Exhibit A30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/british-policewoman-holds-us-too-lenient-she-tells-suffragist.html | BRITISH POLICEWOMAN HOLDS US TOO LENIENT; She Tells Suffragist Congress in Berlin Sentimentality Induces Crime by Youth. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-world-instalment-sales-for-silver-meet-du-pont-rayon-price.html | BUSINESS WORLD; Instalment Sales for Silver. Meet Du Pont Rayon Price Cut. Sharp Hosiery Cut Reported. Still Buying Summer Dresses. Fur Coat Sales Reported Ahead. Boy's Blouse Sales Ran Large. Deny Large Straw Hat Surplus. Local Father's Day Sales Disappoint. Completes Piece Goods Study. Gray Goods Were Dull Here. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/8-rumrunners-caught-american-patrol-captures-7-craft-in-lake-and.html | 8 RUM-RUNNERS CAUGHT.; American Patrol Captures 7 Craft in Lake and River St. Clair. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/silk-exchange-alters-bylaws.html | Silk Exchange Alters By-Laws. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/young-schreibers-exploit-conduct-of-the-yellow-birds-stowaway-is.html | YOUNG SCHREIBER'S EXPLOIT; Conduct of the Yellow Bird's Stowaway Is Condemned. Public Library Workers. | True | W. N. LANCASTER.AMBROSE CLOGHER.STEPHEN BELL.FREDERICK F. BUDD.FRANK J. McKAY. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-ruth-b-pratt-inherits-9152771-already-rich-husbands-will-makes.html | MRS. RUTH B. PRATT INHERITS $9,152,771; Already Rich, Husband's Will makes Her One of Wealthiest Members of Congress. SHE GETS ENTIRE ESTATE His Five Children Previously Provided For, He Explained, by Grandfather. $7,222,928 IN SECURITIES Appraisal Shows Large Holdings of Worthless Stocks and Several Notes of No Value. Realty Holdings Worth $658,843. Owned $1,011,110 in Bonds. $250,000 Gifts to Children. Works of Art Listed. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/max-manson-weds-mrs-j-a-e-eyster-rockefeller-foundatian-officials.html | MAX MANSON WEDS MRS. J. A. E. EYSTER; Rockefeller Foundation Official's Bride Member of Old Madison (Wis.) Family. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/money.html | MONEY. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dartmouth-revises-dates-allegheny-and-bates-listed-on-football.html | DARTMOUTH REVISES DATES; Allegheny and Bates Listed on Football Schedule of 1930. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/penn-cant-play-off-tie-unable-to-consider-proposals-to-end-baseball.html | PENN CAN'T PLAY OFF TIE.; Unable to Consider Proposals to End Baseball Deadlock With Dartmouth. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/general-ryan-sells-residence-in-east-sixtysecond-street.html | General Ryan Sells Residence In East Sixty-second Street | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriner-easily-beats-dorval.html | Marriner Easily Beats Dorval. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bobby-jones-is-here-plans-final-practice-before-taking-part-in-us.html | BOBBY JONES IS HERE; Plans Final Practice Before Taking Part in U.S. Open Golf Play. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/capper-sees-parity-through-farm-act-senator-calls-measure.html | CAPPER SEES PARITY THROUGH FARM ACT; Senator Calls Measure Fundamental for Program EnablingFarmer to "Walk Alone."FINDS KEY IN COOPERATIVESHe Explains Mechanism Set Upfor Merchandising Crops andControlling Surplus.FAITH IN HOOVER AND BOARDKansan Details Functioning ofSupreme Group and Correlated Bodies to Effect Stabilizing. Opening Up a National Program. Means for Economic Equality. Surplus Control Machinery. Reliance Upon Farm Board. How the Various Bodies Will Work. Utilizing the Revolving Fund. Financing Surplus Operations. Method for Handling Wheat. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/joe-dundee-stops-algers-knocks-out-arizona-fighter-in-the-eighth.html | JOE DUNDEE STOPS ALGERS.; Knocks Out Arizona Fighter in the Eighth Round in Baltimore. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/stars-in-4th-round-in-delaware-tennis-seeded-players-advance-under.html | STARS IN 4TH ROUND IN DELAWARE TENNIS; Seeded Players Advance Under Broiling Sun in State Tournament Play. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/freebooters-defeat-norwich-four-8-to-7-onegoal-handicap-and.html | FREEBOOTERS DEFEAT NORWICH FOUR, 8 TO 7; One-Goal Handicap and Unearned Point Enhance Victors' Score-- Williams Hit by Mallet. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/first-in-mexican-oratory-ro-gris-of-oaxaca-will-represent-nation-at.html | FIRST IN MEXICAN ORATORY.; R.O. Gris of Oaxaca Will Represent Nation at Washington Contest. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/naishapur-leg-cut-in-derby-may-be-out-for-the-season.html | Naishapur, Leg Cut in Derby, May Be Out for the Season | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/national-swim-mark-set-by-miss-msheehy-new-record-fo-1-minute-24.html | NATIONAL SWIM MARK SET BY MISS M'SHEEHY; New Record for 1 Minute 24 Seconds in 100-Meter BackstrokeEvent Established. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/republicans-split-uptown-district-negro-factions-in-21st-at-odds-on.html | REPUBLICANS SPLIT UPTOWN DISTRICT; Negro Factions in 21st at Odds on Proposal to Divide the Area. MOTION FINALLY CARRIES Separate Leaders Are Chosen-- Action Must Be Ratified by County Committee. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/four-ships-expected-one-departs-today-majestic-ile-de-france.html | FOUR SHIPS EXPECTED, ONE DEPARTS TODAY; Majestic, Ile de France, Thuringia and Southern Cross Due-- The Karlsruhe Sails. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/actor-quits-talkie-over-equity-issue-pedro-de-cordoba-refuses-to.html | ACTOR QUITS TALKIE OVER EQUITY ISSUE; Pedro de Cordoba Refuses to Play in Pathe Film Without the Association's Contract. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/raw-silk-futures-steady-trading-is-quiet-but-prices-advance-1-to-8.html | RAW SILK FUTURES STEADY.; Trading Is Quiet, but Prices Advance 1 to 8 Cents. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yale-beats-p-m-c-in-title-polo-74-qualifies-to-meet-victor-of-the.html | YALE BEATS P. M. C. IN TITLE POLO, 7-4; Qualifies to Meet Victor of the Harvard-Princeton Match for the Championship. PORTER SCORES 3 GOALS Brilliant Play Marks Triumph of Elis--Folger on Sideline With Injured Ankle. Scott Scores Two Goals. Cadets Play Aggressively. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/de-la-salle-graduates-49-prizes-and-diplomas-awarded-at-exercises.html | DE LA SALLE GRADUATES 49.; Prizes and Diplomas Awarded at Exercises in Town Hall. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/69311000-new-securities-on-todays-investment-list.html | $69,311,000 New Securities On Today's Investment List | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dive-in-plane-aids-speech-girl-who-partly-lost-voice-goes-up-on.html | DIVE IN PLANE AIDS SPEECH.; Girl Who Partly Lost Voice Goes Up on Doctor's Advice. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/utility-to-give-rights-associated-gas-and-electric-will-offer-class.html | UTILITY TO GIVE RIGHTS.; Associated Gas and Electric Will Offer Class A Shares at $42 Each. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/superior-oil-has-seven-new-wells.html | Superior Oil Has Seven New Wells. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/poincare-receives-foes-of-film-quota-french-provincial-exhibitors.html | POINCARE RECEIVES FOES OF FILM QUOTA; French Provincial Exhibitors Would Have the Americans Excepted From Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/aitchison-gets-scottish-post.html | Aitchison Gets Scottish Post. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reports-on-white-plains-projects.html | Reports on White Plains Projects. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/germans-uneasy-on-tariff.html | GERMANS UNEASY ON TARIFF. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/suburban-lots-auctioned-mineola-and-westbury-properties-bring-total.html | SUBURBAN LOTS AUCTIONED; Mineola and Westbury Properties Bring Total of $351,307. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/openair-diplomacy.html | OPEN-AIR DIPLOMACY. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/donovan-soon-to-open-bankuptcy-hearings-public-will-not-be-admitted.html | DONOVAN SOON TO OPEN BANKUPTCY HEARINGS; Public Will Not Be Admitted to Them Till Disbarment Proceedings Begin. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/damage-to-liner-europa-4140000.html | Damage to Liner Europa $4,140,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/kansas-city-stock-exchange-opens.html | Kansas City Stock Exchange Opens. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/joe-bush-joins-newark.html | Joe Bush Joins Newark. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/fox-salesmen-confer-on-talkies.html | Fox Salesmen Confer on Talkies. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/prendergast-hears-direct-current-plea-gets-promise-of-edison.html | PRENDERGAST HEARS DIRECT CURRENT PLEA; Gets Promise of Edison Company to Supply It Wherever New Investment Is Not Involved. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sees-credit-eased-by-reserve-board-banker-in-chicago-comments-on.html | SEES CREDIT EASED BY RESERVE BOARD; Banker in Chicago Comments on Report of Its Willingness to Modify Restrictions. FOR BENEFIT OF BUSINESS Official Said to Want Assurance Funds Will Not Be Used for Stock Speculation. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/woodbury-is-recovering-driver-hurt-in-altoona-auto-crash-reported.html | WOODBURY IS RECOVERING.; Driver, Hurt in Altoona Auto Crash, Reported Not Seriously Hurt. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/edison-still-thinks-his-farm-plan-best-issuance-of-special-currency.html | EDISON STILL THINKS HIS FARM PLAN BEST; Issuance of Special Currency Against Half Value of Crops Sound, He Asserts. CRITICIZES NEW MEASURE Relief Adopted by Congress Will Not Work, He Declares--Continues Rubber Studies. Would Issue Farm Currency. Reads Two Lines at a Time. Holds Many Farmers Incompetent. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/greetings-from-mayor-cryer.html | Greetings From Mayor Cryer. | True | GEORGE E. CRYER. Mayor. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/rubber-futures-strong-prices-close-unchanged-to-40-points-up.html | RUBBER FUTURES STRONG.; Prices Close Unchanged to 40 Points Up Despite Selling | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-idol-in-rehearsal-william-farnum-to-appear-in-star-role-of.html | "THE IDOL" IN REHEARSAL.; William Farnum to Appear in Star Role of Martin Brown's Play. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/south-africa-leads-english-cricketers-passes-opponents-first.html | SOUTH AFRICA LEADS ENGLISH CRICKETERS; Passes Opponents' First Innings Total at 250 AfterDefeat Threatens Play.TEAM SETS A RECORDCatterall and Mitchell Make Over100 for First Wicket--OtherMatch Scores. Larwood Leads Bowlers. Deane Is Dismissed. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/tin-futures-advance-prices-up-15-to-35-points-at-close-copper.html | TIN FUTURES ADVANCE.; Prices Up 15 to 35 Points at Close --Copper Inactive. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sabbath-group-enlarges-lords-day-alliance-adds-to-board-and-will.html | SABBATH GROUP ENLARGES; Lord's Day Alliance Adds to Board and Will Have Advisory Cabinet. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/rain-in-canada-causes-wheat-drop-market-is-dependent-on-the-weather.html | RAIN IN CANADA CAUSES WHEAT DROP; Market Is Dependent on the Weather and the Trade Marks Time. CLOSE AT BOTTOM PRICES Inside Figures on Corn Are Not Maintained and the Close Is at Net Losses. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/du-pont-acquires-lazote-inc.html | Du Pont Acquires Lazote, Inc. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dry-agents-toil-in-sun-to-seize-1000-kegs-of-beer.html | Dry Agents Toil in Sun To Seize 1,000 Kegs of Beer | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/aqueduct-feature-annexed-by-coots-mrs-harts-colt-beats-blocks.html | AQUEDUCT FEATURE ANNEXED BY COOTS; Mrs. Hart's Colt Beats Block's Morsun by 3 Lengths in the Union Claiming Stakes. MOONSTRUCK HOME FIRST Triumphs by Nose Over Master Star, With Annan Next--March Hare Turns Tables on Altitude. Morsun Finishes Fast. Haster Star Is Second. | True | By Bryan Field. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reinfeld-keeps-lead-in-collegiate-chess-n-y-u-player-draws-with.html | REINFELD KEEPS LEAD IN COLLEGIATE CHESS; N. Y. U. Player Draws With Beyer, Then Beats Arons-- Kussman Victor. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/changes-in-corporations-ta-marlaw-on-great-northern-beardbrokerage.html | CHANGES IN CORPORATIONS.; T.A. Marlaw on Great Northern Beard--Brokerage Firms Elect. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/counter-stocks-dull-price-changes-slight-bank-and-insurance-shares.html | COUNTER STOCKS DULL, PRICE CHANGES SLIGHT; Bank and Insurance Shares Quiet, Industrials and Chain Stores Less Active in Late Trading. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/harlem-houses-sold-apartment-buildings-and-dwellings-change-hands.html | HARLEM HOUSES SOLD.; Apartment Buildings and Dwellings Change Hands. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/french-are-quieted-by-navy-cut-plan-nationalists-pleased-by-dawes.html | FRENCH ARE QUIETED BY NAVY CUT PLAN; Nationalists Pleased by Dawes Statement That Cooperation of Other Powers Is Expected. FEARED BILATERAL MOVE Europe Would Likely Resist AngloAmerican Effort if She Thought ItAimed at World-Wide Control. Opposition Can Be Expected. Italian Protest Is Watched. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/n-y-y-c-accepts-lipton-challenge-agrees-to-race-for-the-americas.html | N. Y. Y. C. ACCEPTS LIPTON CHALLENGE; Agrees to Race for the America's Cup Off NewportNext Year.BOATS OF THE SAME CLASSNo Handicaps Will Be Necessary and First to FinishWill Be Winner.FIVE-RACE SERIES SETVictor in Three Will Take theTrophy, With First TestComing on Sept. 13. Results to Be Simplified. Discussion of Locale Held. Keen Interest in Event. Lipton's Fifth Attempt. Some of the Leaders. | True | By Shannon Cormack. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/little-accident-wins-the-megrue-prize-floyd-dell-and-thomas.html | 'LITTLE ACCIDENT' WINS THE MEGRUE PRIZE; Floyd Dell and Thomas Mitchell Receive $500, the First of Ten Yearly Awards. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lago-oil-to-raise-output-plans-to-produce-125000-barrels-from.html | LAGO OIL TO RAISE OUTPUT.; Plans to Produce 125,000 Barrels From Maracaibo Wells. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pennroad-stock-all-subscribed-for.html | Pennroad Stock All Subscribed For. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/chase-bank-merges-with-national-park-combined-groups-will-have-a.html | CHASE BANK MERGES WITH NATIONAL PARK; Combined Groups Will Have a Capital of $340,000,000, Largest in the Country. RANK SECOND IN RESOURCES Wiggin to Remain Chairman of Board and McCain to Be Named President. Wiggin to Head Board. CHASE BANK MERGES WITH NATIONAL PARK Twenty-eight Branches Here. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to the Public. State of Illinois. Baltimore, Md. State of Mississippi. | True | | C1B 32391 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/asserts-students-lack-confidence-dean-pound-tells-wellesley.html | ASSERTS STUDENTS LACK CONFIDENCE; Dean Pound Tells Wellesley Graduates "Nightmare of Disillusionment" Will Pass.LEGAL MACHINERY BLAMEE Cited as One of Many ContributinCauses in Breakdown of Faith--370 Receive Degrees. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/curb-trade-enlivened-by-the-utility-group-net-gains-range-from-1-to.html | CURB TRADE ENLIVENED BY THE UTILITY GROUP; Net Gains Range From 1 to 12 Points--Miscellaneous Industrials Advance--Trading Heavy. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brooklyn-trading-operators-resell-utica-avenue-structureother-sales.html | BROOKLYN TRADING.; Operators Resell Utica Avenue Structure--Other Sales. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mayor-is-good-samaritan-to-man-struck-by-taxicab.html | Mayor Is Good Samaritan To Man Struck by Taxicab | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/connecticut-tract-sold-edgar-company-buys-21-acres-in-greenwich.html | CONNECTICUT TRACT SOLD.; Edgar Company Buys 21 Acres in Greenwich. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/seize-key-witness-in-bankruptcy-ring-federal-authorities-say-they.html | SEIZE 'KEY WITNESS' IN BANKRUPTCY RING; Federal Authorities Say They Found Louis Morrison at Home Hiding in Rag Pile. TUTTLE SEEKS HIGH BAIL Hints 'Very Material' Witness Can Help Clear Up Entire Situation --$25,000 Bond Set. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warren-is-lauded-on-senate-floor-wyoming-member-is-hailed-on-advent.html | WARREN IS LAUDED ON SENATE FLOOR; Wyoming Member Is Hailed on Advent of His 85th Birthday Tomorrow.HAS SERVED OVER 36 YEARS He Replies, Visibly Affected, to Speech of Congratulations byMcKellar. | True | Special to The New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/russian-prince-works-in-3d-cabin-of-liner-nobleman-exiled-by.html | RUSSIAN PRINCE WORKS IN 3D CABIN OF LINER; Nobleman Exiled by Revolution Gets Job as Interpreter in Fight Against Poverty. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wont-radio-boat-races-radio-corporation-loses-plea-to-board-for.html | WON'T RADIO BOAT RACES.; Radio Corporation Loses Plea to Board for Harvard-Yale Event. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. Central States Electric. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/piercearrow-board-for-studebaker-plan-approves-stock-exchange-offer.html | PIERCE-ARROW BOARD FOR STUDEBAKER PLAN; Approves Stock Exchange Offer as a Benefit Both to Class A and B Holders. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ray-keech-buried-at-hephzibah-pa.html | Ray Keech Buried at Hephzibah, Pa. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/lacrosse-coaches-pick-star-teams-princeton-and-st-johns-of.html | LACROSSE COACHES PICK STAR TEAMS; Princeton and St. John's of Annapolis Get Two Places Each on First Twelve. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/u-of-p-will-hold-graduation-today-degrees-will-be-conferred-at-173d.html | U. OF P. WILL HOLD GRADUATION TODAY; Degrees Will Be Conferred at 173d Commencement Exercises. DR. SIOUSSAT TO SPEAK Fellowship and Scholarship Awards and R.O.T.C. Commissions Are Announced. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/buys-rosasto-manufacturing-plant.html | Buys Rosasto Manufacturing Plant. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wesleyan-elects-two-captains.html | Wesleyan Elects Two Captains. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dawes-stresses-civilian-solution-of-worlds-naval-problems.html | Dawes Stresses Civilian solution of World's Naval problems | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/english-cricketers-and-s-africa-draw-great-batting-feats-by-stars.html | ENGLISH CRICKETERS AND S. AFRICA DRAW; Great Batting Feats by Stars of Both Sides Mark Second Innings Play. NEW TEST RECORD IS SET Tourists Score 171 Runs for Opening Pair--Results of OtherMatches. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ames-gains-3d-round-in-golf-tournament-again-equals-course-record.html | AMES GAINS 3D ROUND IN GOLF TOURNAMENT; Again Equals Course Record With a 70 in Lynnwood Hall Cup Play. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hague-allies-win-in-jersey-primary-his-candidates-defeat-the.html | HAGUE ALLIES WIN IN JERSEY PRIMARY; His Candidates Defeat the Independents Ten to Onein Hudson County. STATE-WIDE VOTING LIGHTLack of Contests and Heat KeepBallotting Down--Little Disorder Reported. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/upstate-mayors-pledge-aid-harris-of-watertown-and-mcgaulley-of.html | UP-STATE MAYORS PLEDGE AID; Harris of Watertown and McGaulley of Plattsburg With Hoover. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-insull-concerns-plan-35000000-bonus-commonwealth-edison-and.html | TWO INSULL CONCERNS PLAN $35,000,000 BONUS; Commonwealth Edison and Public Service Apply to Issue Additional Stocks. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/county-clerk-aides-reported-indicted-grand-jury-is-said-to-have.html | COUNTY CLERK AIDES REPORTED INDICTED; Grand Jury Is Said to Have Charged Misdemeanors to Three Over Small Thefts. TOTAL SHORTAGE $50,000 Accused Men Expected to Appear in General Sessions Today--Inquiry Is Ended. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/buyers-get-ford-stock-french-company-begins-distribution-to-90000.html | BUYERS GET FORD STOCK.; French Company Begins Distribution to 90,000 Subscribers. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-jfs-banks-dead-daughter-of-late-jvs-oddie-long-secretary-of-ny.html | MRS. J.F.S. BANKS DEAD; Daughter of Late J.V.S. Oddie, Long Secretary of N.Y. Yacht Club. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/b-o-revenues-increase-gross-for-first-half-of-year-7000000-over.html | B. & O. REVENUES INCREASE; Gross for First Half of Year $7,000,000 Over 1928. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rome-minimizes-macdonald-attack-press-twits-him-on-untimely.html | ROME MINIMIZES MACDONALD ATTACK; Press Twits Him on 'Untimely' Publication of His Article on Minorities Problem. OFFICIAL ACTION UNLIKELY Italy Has no Minorities Problem, One Paper Asserts--Whole Matter Considered Political Mishap. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/3-die-vainly-trying-to-save-a-companion-sewer-gas-kills-four-in.html | 3 DIE VAINLY TRYING TO SAVE A COMPANION; Sewer Gas Kills Four in Lowell --Wet Towels Used as Gas Masks. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/garment-strike-fund-gets-50000-pledge-united-hebrew-trades-promise.html | GARMENT STRIKE FUND GETS $50,000 PLEDGE.; United Hebrew Trades Promise Aid--Group Meeting of Manufactures Held. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/us-golfers-sail-tonight-for-matches-at-st-andrews.html | U.S. Golfers Sail Tonight For Matches at St. Andrews | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/irt-fare-suit-out-of-federal-court-statutory-decision-dismisses.html | I.R.T. FARE SUIT OUT OF FEDERAL COURT; Statutory Decision Dismisses Original Action, Leaving Way Open for State Litigation. BOARD MOVES LIKELY SOON Expected to Enforce Platform and Car Orders and Ask Accounting of Funds. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/students-get-prizes-for-airplane-designs-new-yorker-wins-first.html | STUDENTS GET PRIZES FOR AIRPLANE DESIGNS; New Yorker Wins First Place in Contest Held at N.Y.U. by Wright Company. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/steinke-throws-mondt-wins-with-arm-lock-and-flying-mare-at.html | STEINKE THROWS MONDT.; Wins With Arm Lock and Flying Mare at Ridgewood Grove Club. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/th-wheeler-left-5414111-estate-one-time-official-of-standard-oil.html | T.H. WHEELER LEFT $5,414,111 ESTATE; One Time Official of Standard Oil Had Securities Worth $4,850,326, Mostly in Oils. BRUSH FORTUNE VALUED Mother of M.C. Brush Disposed of $2,132,560 in Will--Purdy Holdings Worth $1,258,535. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/radcliffe-to-give-258-degrees-today-commencement-of-womens-college.html | RADCLIFFE TO GIVE 258 DEGREES TODAY; Commencement of Women's College to Be Held in Sanders Theatre at Cambridge. DR. WOODBRIDGE TO SPEAK Columbia Dean Scheduled for the Principal Address--Plans for Graduation Procession. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/delafield-wins-support-bacons-backing-held-to-forecast-his.html | DELAFIELD WINS SUPPORT.; Bacon's Backing Held to Forecast His Appointment to Bench. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/helen-hamburger-to-wed-albany-girl-engaged-to-leslie-rosenthal-of.html | HELEN HAMBURGER TO WED; Albany Girl Engaged to Leslie Rosenthal of This City. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/british-scientist-a-suicide.html | British Scientist a Suicide. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/motors-export-staff-lunches-with-sloan-overseas-business-rose-from.html | MOTORS EXPORT STAFF LUNCHES WITH SLOAN; Overseas Business Rose From $121,897 in 1911 to $250,000,000 Last Year, He Says. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/corporation-reports-link-belt-company.html | CORPORATION REPORTS.; Link Belt Company. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hamas-gets-his-11th-letter-fifth-this-year-at-penn-state.html | Hamas Gets His 11th Letter, Fifth This Year, at Penn State | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/braddock-in-bout-tonight.html | Braddock in Bout Tonight. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/stinson-sells-patents-bendix-gets-claims-to-airplane-brake-control.html | STINSON SELLS PATENTS.; Bendix Gets Claims to Airplane Brake Control Mechanisms. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/colombias-foreign-scholarships.html | Colombia's Foreign Scholarships. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/appointments-made-on-c-o.html | Appointments Made on C. & O. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brooklyn-hotel-plans-announced.html | Brooklyn Hotel Plans Announced. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/modern-rooms-on-display-contemporary-exposition-of-art-and-industry.html | MODERN ROOMS ON DISPLAY; Contemporary Exposition of Art and Industry Is Opened. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/growing-in-unpopularity-the-yellow-bird-stowaway-by-no-means.html | GROWING IN UNPOPULARITY.; The Yellow Bird Stowaway by No Means Regarded as a Hero Here. | True | ANNE TIFFANY. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pratt-executors-upheld-on-appeal-children-lose-suit-to-have-stock.html | PRATT EXECUTORS UPHELD ON APPEAL; Children Lose Suit to Have Stock Dividends Given to Them as Income. THEIR CHILDREN BENEFIT Principal of Trust Funds Created by Standard Oil Head Ultimately Goes to Them. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/july-chief-loser-in-cotton-market-liquidation-of-near-month-has.html | JULY CHIEF LOSER IN COTTON MARKET; Liquidation of Near Month Has Depressing Effect on All but Most Distant Position. DAY'S TURNOVER IS LARGE Favorable Weather a Factor in Price Trend--Conditions Point to Crop Improvement. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/interstate-trusts-rights.html | Interstate Trust's Rights. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ms-porter-dies-mt-vernon-editor-he-was-also-member-of-firm.html | M.S. PORTER DIES; MT. VERNON EDITOR; He Was Also Member of Firm Publishing Daily Argus--On Staff for 24 Years. WAS 'CUB' ON TOPEKA PAPER Ha Was a Native of Cincinnati and Came East in 1892--Mastered Also Printing and Business Ends. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-to-purchase-two-hippos-to-give-caliph-some-subjects.html | City to Purchase Two Hippos To Give Caliph Some Subjects | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brown-leads-all-the-way-and-beats-gregorio-in-15round-bout-at.html | Brown Leads All the Way and Beats Gregorio in 15-Round Bout at Queensboro; GREGORIO IS BEATEN IN BOUT WITH BROWN Panama Bantam Triumphs in 15 Rounds at Queensboro-- Gains State Recognition. WINNER'S JAB EFFECTIVE Drops Rival Three Times in the 13th--Chocolate Knocks Out Roth in the Third. | True | By James P. Dawson. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-roles-for-ponselle-to-appear-in-verdis-luisa-miller-and-mozarts.html | NEW ROLES FOR PONSELLE.; To Appear in Verdi's 'Luisa Miller' and Mozart's 'Don Giovanni.' | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wilbub-will-aids-neediest-cases-fund-retired-banker-leaves-100000.html | WILBUB WILL AIDS NEEDIEST CASES FUND; Retired Banker Leaves $100,000 in Trust for the Charity Sponsored by The Times.ONCE OFFERED $1,000,000But Endowment Was DeclinedBecause of the Desire to Interest Many Givers.SON RECEIVES $500,000Bequests Also Made to VermontUniversity and Historical Body and Library of Congress. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/prepare-for-exercises-freeport-hs-students-ready-for-commencement.html | PREPARE FOR EXERCISES.; Freeport H.S. Students Ready for Commencement Week. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dr-william-starr-horton.html | Dr. William Starr Horton. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mexicans-find-basis-for-church-peace-bishops-send-plan-to-pope-for.html | Mexicans Find Basis for Church Peace; Bishops Send Plan to Pope for Approval | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/still-talking-talkies.html | STILL TALKING "TALKIES." | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-spend-175000-on-plant.html | To Spend $175,000 on Plant. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/coulter-to-take-tariff-post.html | Coulter to Take Tariff Post. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/norwich-nine-beaten-bows-to-st-michaels-team-121-in-game-at.html | NORWICH NINE BEATEN.; Bows to St. Michael's Team, 12-1, in Game at Northfield, Vt. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/1086-get-degrees-at-bu-dr-fosdick-and-fa-horne-receive-honorary.html | 1,086 GET DEGREES AT B.U.; Dr. Fosdick and F.A. Horne Receive Honorary Awards. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bryn-mawr-four-wins-defeats-harvard-10-to-8-despite-losers-sixgoal.html | BRYN MAWR FOUR WINS; Defeats Harvard, 10 to 8, Despite Loser's Six-Goal Handicap. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/electric-power-associates-plan.html | Electric Power Associates Plan. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wilsons-2-homers-help-cubs-win-136-hack-hits-no-12-and-no-13-the.html | WILSON'S 2 HOMERS HELP CUBS WIN, 13-6; Hack Hits No. 12 and No. 13, the Latter Coming With Bases Filled in Fifth. BLAKE ENDS LOSING STREAK Beats Cards for First Victory in 9 Games--St. Louis Keeps Lead Despite Defeat. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/record-class-at-city-college-to-get-degrees-today-city-college.html | Record Class at City College to Get Degrees Today; CITY COLLEGE HOLDS EXERCISES TONIGHT Record Class of 1,183 Students Will Receive Degrees in Lewisohn Stadium. ADDRESS BY DR. W.M. LEWIS Prizes to Be Given to 65 Graduates --Alumni Reunions Planned on Campus Today. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-f-p-graves-hurt-in-automobile-crash-wife-of-state-commissioner.html | MRS. F. P. GRAVES HURT IN AUTOMOBILE CRASH; Wife of State Commissioner of Education Seriously Injured in Accident at Gates, N.Y. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-ban-nitro-xray-film-mckee-introduces-bill-to-compel-use-of.html | TO BAN NITRO X-RAY FILM.; McKee Introduces Bill to Compel Use of Safety Material. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/senate-modifies-its-secrecy-rule-adopts-59-to-15-proposal-for-open.html | SENATE MODIFIES ITS SECRECY RULE; Adopts, 59 to 15, Proposal for Open Sessions Except When Opposed by Majority. REJECTS PUBLIC ROLL-CALL Test Vote on Norris Plan Is 39 to 34--The New Procedure Covers Nominations and Treaties. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-lundbeck-jr-has-daughter.html | Mrs. Lundbeck Jr. Has Daughter. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoover-deplores-killings-but-asks-border-citizens-to-help-enforce.html | HOOVER DEPLORES KILLINGS, BUT ASKS BORDER CITIZENS TO HELP ENFORCE DRY LAW; PUTS BLAME ON CRIMINALS President Says They Wage Systematic War Against Laws. REFERS TO ARMS' MISUSE Treasury Making Every Effort to Prevent It, He Says in Statement. RUM-RUNNERS MOBILIZING Lowman Says Reports Indicate Unprecedented Gathering of Forces Along Canadian Border. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/tilden-takes-three-matches-in-london-title-tennis-play.html | Tilden Takes Three Matches In London Title Tennis Play. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/measure-for-making-and-selling-of-liquor-by-state-put-before.html | Measure for Making and Selling of Liquor By State Put Before Wisconsin Assembly | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sports-of-the-times-the-rising-star.html | Sports of the Times; The Rising Star. | True | By John Kieran. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/welsh-eleven-wins-8-to-0.html | Welsh Eleven Wins, 8 to 0. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/guggenheims-close-32000000-deal-permit-use-of-their-nitrate-process.html | GUGGENHEIMS CLOSE $32,000,000 DEAL; Permit Use of Their Nitrate Process by the Lautaro Company of England.BONDS ON MARKET TODAYBankers Will Offer 6 Per Cent Convertibles, Secured by New Plantand Chilean Lands. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ofallon-decision-discussed-by-rail-men-25-members-of-valuation.html | O'FALLON DECISION DISCUSSED BY RAIL MEN; 25 Members of Valuation Association, Meeting Here, Find NoNeed for New Methods. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/utility-merger-seen-as-stock-rises.html | Utility Merger Seen as Stock Rises. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/school-election-law-assailed-as-absurd-lynbrook-attorney-sees.html | SCHOOL ELECTION LAW ASSAILED AS 'ABSURD'; Lynbrook Attorney Sees Demand for New Statute Possible as Result of Contest. | True | Special to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/4-stars-advance-in-delaware-tennis-doeg-easily-beats-lichtensen.html | 4 STARS ADVANCE IN DELAWARE TENNIS; Doeg Easily Beats Lichtensen, Mercur Conquers Huff, Hall Defeats Henry Neer. BELL ELIMINATES TAYLOR Miss Gladman Wins Third-Round Match From Mrs. Thompson in Woman's Singles. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/irving-trust-team-triumphs-at-golf-leads-nearest-rival-by-89-points.html | IRVING TRUST TEAM TRIUMPHS AT GOLF; Leads Nearest Rival by 89 Points in Bankers' League Event Over Baltusrol Course. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/kills-wife-and-neighbor.html | KILLS WIFE AND NEIGHBOR. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/lindbergh-back-from-honeymoon-to-view-plane-safety-tests-at-mitchel.html | Lindbergh, Back From Honeymoon, to View Plane Safety Tests at Mitchel Field Today | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/raw-silk-irregular-prices-close-2-cents-off-to-2-higher-in-dull.html | RAW SILK IRREGULAR.; Prices Close 2 Cents Off to 2 Higher in Dull Trading on Exchange. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/seven-liners-to-sail-for-foreign-ports-days-list-includes-aquitania.html | SEVEN LINERS TO SAIL FOR FOREIGN PORTS; Day's List Includes Aquitania, Ile de France, George Washington, Gothenburg and Roussillon. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-snook-queried-as-to-night-of-murder-wife-of-exohiostate.html | MRS. SNOOK QUERIED AS TO NIGHT OF MURDER; Wife of Ex-Ohio-State Professor, Held in Hix Case, Reveals No New Data, Prosecutor Says. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/seaman-on-pittsburgh-dead.html | Seaman on Pittsburgh Dead. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-fj-quillinan-in-hospital.html | Mrs. F.J. Quillinan in Hospital. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/8th-and-9th-av-lines-lose-7cent-fare-plea-transit-commission-finds.html | 8Th AND 9TH AV. LINES LOSE 7-CENT FARE PLEA; Transit Commission Finds Trolley Company's Five-Cent Fare Is Contractual. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/senators-beaten-by-athletics-76-drop-13th-game-of-year-in-14-played.html | SENATORS BEATEN BY ATHLETICS, 7-6; Drop 13th Game of Year in 14 Played Against Mackmen as Hadley Fails. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/crude-oil-output-up-18800-barrels-cut-of-1000-daily-in-other-fields.html | CRUDE OIL OUTPUT UP 18,800 BARRELS; Cut of 1,000 Daily in Other Fields Offset by Increase in California. IMPORTS AT GREATER RATE Receipts From West Coast at Gulf and Atlantic Posts Largest in Four Weeks. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-brazilian-loan-urged-prefect-of-rio-de-janeiro-would-borrow-up.html | NEW BRAZILIAN LOAN URGED; Prefect of Rio de Janeiro Would Borrow Up to $8,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/89-graduate-at-wheaton-mrs-kate-u-clark-69-of-brooklyn-is-oldest.html | 89 GRADUATE AT WHEATON.; Mrs. Kate U. Clark. '69, of Brooklyn Is Oldest Alumna Present. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/morris-again-heads-jewish-guild.html | Morris Again Heads Jewish Guild. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/financial-markets-many-stocks-up-some-down-money-7-7000000-gold.html | FINANCIAL MARKETS; Many Stocks Up, Some Down-- Money 7%, $7,000,000 Gold Engaged From London. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/zeppelin-flight-here-now-planned.html | Zeppelin Flight Here Now Planned. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/685-yale-seniors-receive-degrees-college-and-sheffield-school-of.html | 685 YALE SENIORS RECEIVE DEGREES; College and Sheffield School of Science Hold Commencement Exercises. CABINET MEMBERS THERE Stimson, Mellon and Mitchell Attend Alumni Reunion-- PlacardsCaricature Prohibition. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/livingston-loses-brooklyn-contest-burlingame-his-candidate-is.html | LIVINGSTON LOSES BROOKLYN CONTEST; Burlingame, His Candidate, Is Beaten for Leadership in Seventeenth District. CHAIRMANSHIP IN DANGER Election of Major Corwin Believed to Give His Opponents Control of Committee. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/london-press-hails-speech-papers-of-all-shades-of-opinion-back.html | LONDON PRESS HAILS SPEECH.; Papers of All Shades of Opinion Back Ambassador's Argument. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/golden-with-144-leads-by-stroke-shows-way-to-cooper-for-36-holes-in.html | GOLDEN, WITH 144, LEADS BY STROKE; Shows Way to Cooper for 36 Holes in the Shawnee Open Title Golf Tourney. BURKE AND TURNESA TIED Are Next in Line With Totals of 150-- Macfarlane, Defending Champion, Follows with 151. | True | By William D. Richardson Special To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/grain-export-larger-last-weeks-total-132000-bushels-above-preceding.html | GRAIN EXPORT LARGER.; Last Week's Total 132,000 Bushels Above Preceding Week. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/navy-keeps-its-old-players-as-football-coaching-aides.html | Navy Keeps Its Old Players. As Football Coaching Aides | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/grants-lose-twice-robins-yanks-and-red-sox-divideyale-swamps.html | Grants Lose Twice Robins; Yanks and Red sox Divide--Yale Swamps Harvard; ROBINS BEAT GIANTS TWICE, 8-7 AND 7-6 Herman's Homer Off Scott in Ninth Inning of 2d Game Breaks 6 to 6 Tie. VANCE ROUTED IN OPENER Driven Out in Third After Allowing Nine Hits--Hendrick'sBlow in 8th Wins Contest.BENTON ALSO BATTED OUT Pounded for 5 Safeties in 1st Frameof 1st Fray--Terry Makes 9 Hits, Including Homer. | True | By Roscoe McGowen. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/antifireworks-drive-under-way.html | Anti-Fireworks Drive Under Way. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/training-camp-orders.html | Training Camp Orders. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-york-veteran-cited-ls-quevedo-gets-silver-star-for-bravery-at.html | NEW YORK VETERAN CITED.; L.S. Quevedo Gets Silver Star for Bravery at grand Pre, France. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rhodes-alumni-sail-60-exholders-of-scholarship-go-to-oxford-for.html | RHODES "ALUMNI" SAIL.; 60 Ex-Holders of Scholarship Go to Oxford for House Opening. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/allison-beats-boone-1-up.html | Allison Beats Boone, 1 Up. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/gain-semifinal-round-survivors-in-si-tennis-matches-complete-three.html | GAIN SEMI-FINAL ROUND.; Survivors in S.I. Tennis Matches Complete Three Rounds. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/negro-fails-in-cadet-test-annapolis-examiners-find-ce-weir-has.html | NEGRO FAILS IN CADET TEST.; Annapolis Examiners Find C.E. Weir Has Defective Eyesight. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/major-kent-on-trial-in-mann-act-case-accused-in-connection-with-inn.html | MAJOR KENT ON TRIAL IN MANN ACT CASE; Accused in Connection With Inn He Conducted in Dutchess County. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/justice-ej-byrne-to-wed-dr-m-burns-member-of-supreme-court-and.html | JUSTICE E.J. BYRNE TO WED DR. M. BURNS; Member of Supreme Court and Woman Physician to Be Married Today. ELEANOR CROFT'S PLANS Will Become the Bride of J. Henry O'Neill at Her Greenwich Home Tomorrow. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/daughter-to-mrs-ec-northrop.html | Daughter to Mrs. E.C. Northrop. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/salvation-army-event-postponed.html | Salvation Army Event Postponed. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ask-clothing-gifts-for-near-east.html | Ask Clothing Gifts for Near East. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/william-h-todd-back-exgovernor-smith-greets-shipbuilder-on-return.html | WILLIAM H. TODD BACK.; Ex-Governor Smith Greets Shipbuilder on Return From England. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/beta-kappa-to-meet-at-georgia-tech.html | Beta Kappa to Meet at Georgia Tech. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/park-casino-lease-upheld-on-appeal-appellate-division-unanimously.html | PARK CASINO LEASE UPHELD ON APPEAL; Appellate Division Unanimously Rejects Krengel Plea to Set Aside Herrick Action. NEW APPEAL IS PLANNED Suit Charged That Dieppe Contract Was Abuse of Discretion and Waste of Public Property. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-twothirds-rule-further-citations-from-the-framers-of-the.html | THE TWO-THIRDS RULE.; Further Citations From the Framers of the Constitution. | True | ELIOT TUCKERMAN. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/140-indicted-here-as-bogus-liquor-ring-whiskysoaked-shavings-from.html | 140 INDICTED HERE AS BOGUS LIQUOR RING; Whisky-Soaked Shavings From Kegs Said to Have Been Sold as Flavoring. OPERATED IN 35 CITIES Fake Revenue Stamps Printed and Names Blown Into Bottles, Ameli Says. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dartmouth-gives-diplomas-to-439-graduating-class-again-of-record.html | DARTMOUTH GIVES DIPLOMAS TO 439; Graduating Class Again of Record Size--$3,697,866 in Gifts Announced. DEGREE TO GOV. ROOSEVELT New York Executive Receives an Honorary Doctor of Laws--Other Complimentary Awards. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoovers-son-graduates-at-stanford.html | Hoover's Son Graduates at Stanford. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/straw-vote-is-victor-at-washington-park-cebrian-colt-lasts-to-beat.html | STRAW VOTE IS VICTOR AT WASHINGTON PARK; Cebrian Colt Lasts to Beat Frances Millward by Head in the Hillcrest Purse. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-name-crime-experts-chairman-wickersham-will-have-data-gathered.html | To NAME CRIME EXPERTS.; Chairman Wickersham Will Have Data Gathered for Hoover Board. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/einstein-denies-discovery-says-report-of-findings-taking-13-years.html | EINSTEIN DENIES DISCOVERY; Says Report of Findings Taking 13 Years Refers to Earlier Work. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rubber-futures-advance-trading-on-exchange-here-spurred-by-april.html | RUBBER FUTURES ADVANCE.; Trading on Exchange Here Spurred by April Tire Statistics. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/port-body-moves-to-ease-pier-jams-tells-shippers-freight-often.html | PORT BODY MOVES TO EASE PIER JAMS; Tells Shippers Freight Often Remains on Decks 54 Days After Its Arrival. ASKS 15-DAY LIMIT BE KEPT Also Suggests That Trucking Be Speeded--Conference Agrees to Cooperate in Effort. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/exceed-military-training-quota.html | Exceed Military Training Quota. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/newark-is-repulsed-by-rochester-197-ring-bagby-and-harvin-pounded.html | NEWARK IS REPULSED BY ROCHESTER, 19-7; Ring, Bagby and Harvin Pounded for 22 Hits, Five of Which Are Made by Pepper. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/praises-new-bank-merger-mccain-comments-on-union-of-national-park.html | PRAISES NEW BANK MERGER; McCain Comments on Union of National Park and Chase National. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/suspend-rubber-broker-eh-simpson-penalized-by-governors-under-rule.html | SUSPEND RUBBER BROKER.; E.H. Simpson Penalized by Governors Under Rule of Exchange. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bronx-building-sold-to-frederick-brown-operator-acquires-twostory.html | BRONX BUILDING SOLD TO FREDERICK BROWN; Operator Acquires Two-Story Structure at Westchester and Prospect Avs.--Other Sales. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hearing-is-delayed-in-state-dry-killing-customs-patrol-men-fail-to.html | HEARING IS DELAYED IN STATE DRY KILLING; Customs Patrol Men Fail to Appear to Tell of Death of Arthur Gordon. JOHN DOE ACTION STARTS Plattsburg District Attorney Appeals to Lowman and IssuesSubpoenas. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hungary-approves-treaty-lower-house-passes-arbitration-pact-made-at.html | HUNGARY APPROVES TREATY; Lower House Passes Arbitration Pact Made at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-follies-revised-grand-street-version-is-greatly-improved-by.html | THE "FOLLIES" REVISED.; Grand Street Version Is Greatly Improved by Changes. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dance-for-susan-tilton-miss-edyth-elliman-entertains-for.html | DANCE FOR SUSAN TILTON.; Miss Edyth Elliman Entertains for Prospective Bride. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/copper-output-in-may-under-aprils-record-but-193089-tons-were-36675.html | COPPER OUTPUT IN MAY UNDER APRIL'S RECORD; But 193,089 Tons Were 36,675 Above May, 1928--Month's Crude Lead 83,024 Tons. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/enjoins-sale-of-stock-vice-chancellor-restrains-national-title-and.html | ENJOINS SALE OF STOCK.; Vice Chancellor Restrains National Title and Mortgage Company. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/april-tire-output-up-production-and-shipment-of-casings-higher-for.html | APRIL TIRE OUTPUT UP.; Production and Shipment of Casings Higher for Month. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/power-companies-merge-upstate-450000000-system-formed-morgan.html | POWER COMPANIES MERGE UP-STATE; $450,000,000 System Formed --Morgan Interests in the New Corporation. INCLUSION OF CITY SEEN Eventual Connection of Consolidated Gas Predicted--Utility Stocks Rise Sharply on News. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/di-paola-on-4000-dealt-in-millions-evidence-indicates-city-trust.html | DI PAOLA ON $4,000 DEALT IN MILLIONS; Evidence Indicates City Trust Cashier Had One Brokerage Account of $1,149,104.50.FOUR OTHERS REVEALED Frederico Ferrari Admits He Signed Brother's Name toChecks and Other Papers.TESTIMONY STIRS MANCUSO He Denies Part in Realty Schemeand Says Witnesses Try toShirk Responsibility. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/asks-list-of-envoys-in-traffic-violations-senate-adopts-resolution.html | ASKS LIST OF ENVOYS IN TRAFFIC VIOLATIONS; Senate Adopts Resolution Involving Capital Following Djenany Case in Virginia. | True | Special to The New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/king-will-visit-zagreb-alexanders-trip-reported-set-for-mondayfour.html | KING WILL VISIT ZAGREB.; Alexander's Trip Reported Set for Monday--Four Croats Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/premier-says-he-will-ask-best-time-for-visit-washington-renews.html | Premier Says He Will Ask Best Time for Visit; Washington Renews Assurance of Warm Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/premier-macdonald-hails-talk-with-dawes-as-move-to-end-war-makes.html | Premier MacDonald Hails Talk With Dawes as Move to End War; Makes Formal Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mangin-wins-twice-in-college-tennis-defeats-hene-and-lockhart-to.html | MANGIN WINS TWICE IN COLLEGE TENNIS; Defeats Hene and Lockhart to Reach Quarter-Finals in Bay Ridge Title Play. COGGESHALL BEATS HARTE Peets Eliminates McRoberts and and Then Battles Stone, Who Defaults in Second. | True | By Allison Danzig. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warns-of-protestantism-in-italy.html | Warns of Protestantism in Italy. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/medigal-guilds-urged-by-filene-merchant-at-convention-asks.html | MEDIGAL GUILDS URGED BY FILENE; Merchant at Convention Asks Physicians to Organize for Large-Scale Practice. PLAN WOULD REDUCE FEES Cost Per Patient Would Be Lowered, He Says, Through FixedPrices for a Year's Treatment. | True | Special to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/aqueduct-officials-but-laverne-factor-for-rest-of-meeting-jack-high.html | Aqueduct Officials But Laverne Factor for Rest of Meeting; Jack High Wins; FATOR IS SUSPENDED FOR RIDE ON FOLKING Set Down for Rest of Meeting at Aqueduct After Favorite in 2d Race Finishes 5th. CHESTNUT OAK IS BEATEN Ryan's Horse, Odds On In The Shevlin, Loses to Jack High, Which Pays 9 to 5. 3 OTHER FAVORITES LOSE Frumper Trails Home Wrestler, a 15 to 1 Shot--Crcyden and Spectacular Also Trail. | True | By Bryan Field. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/durant-home-again-hopeful-of-market-first-class-securities-going.html | DURANT HOME AGAIN, HOPEFUL OF MARKET; First Class Securities Going Higher When Federal Reserve Is Checked, He Says. FINDS EXAMPLE IN 1924 Public Confidence Restored Then by Courageous Action of a Few Men, He Asserts. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wynne-outlines-plan-for-city-health-drive-tells-his-aides-new-york.html | WYNNE OUTLINES PLAN FOR CITY HEALTH DRIVE; Tells His Aides New York Lags in Medical Work--Will Train Specialists for Schools. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/37582000-new-securities-to-be-put-on-market-today.html | $37,582,000 New Securities To Be Put on Market Today | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brian-to-head-catholic-actors.html | Brian to Head Catholic Actors. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/admits-brooklyn-slaying-shot-man-who-had-victimized-mother-in.html | ADMITS BROOKLYN SLAYING.; Shot Man Who Had Victimized Mother, in Self-Defense. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/admiral-grayson-is-named-as-arlington-park-steward.html | Admiral Grayson Is Named As Arlington Park Steward | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/increase-of-stock-proposed.html | Increase of Stock Proposed. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bonwit-teller-co-to-be-owned-publicly-ungerleider-financial.html | BONWIT, TELLER & CO. TO BE OWNED PUBLICLY; Ungerleider Financial Corporation to Acquire Stocks and Put Them on the Market. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/yanks-break-even-with-the-red-sox-heimach-blanks-boston-in-the.html | YANKS BREAK EVEN WITH THE RED SOX; Heimach Blanks Boston in the First, 9-0, but Bayne Subdues Hugmen in Nightcap, 7-4. GEHRIG HITS 18TH HOMER Connects in Opening Clash While Meusel, Todt and Williams Get Circuit Blows in Second. | True | By John Drebinger. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/find-diamonds-on-sailor-customs-guards-seize-15000-in-gems-hidden.html | FIND DIAMONDS ON SAILOR.; Customs Guards Seize $15,000 in Gems Hidden in Tobacco Pouch. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/electric-light-company-sold.html | Electric Light Company Sold. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/40-reported-dead-in-flood-colombia-town-destroyed-when-stream.html | 40 REPORTED DEAD IN FLOOD; Colombia Town Destroyed When Stream Changes Course. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rent-bill-passed-again-by-aldermen-measure-limited-to-rentals-up-to.html | RENT BILL PASSED AGAIN BY ALDERMEN; Measure, Limited to Rentals Up to $15 a Room, Now Goes to Walker. MAYOR EXPECTED TO SIGN Must Hold Public Hearing Before Final Approval--Realty Interests Threaten Suit. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/4-boys-shipwrecked-in-sound.html | 4 Boys "Shipwrecked" in Sound. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/honeman-winner-in-title-bike-race-rides-brilliantly-to-beat-raffo.html | HONEMAN WINNER IN TITLE BIKE RACE; Rides Brilliantly to Beat Raffo in Sprint Event at New York Velodrome. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/arms-charge-seen-aimed-at-heimwehr-austrias-newspapers-believe.html | ARMS CHARGE SEEN AIMED AT HEIMWEHR; Austria's Newspapers Believe Complaint She Is Arming Will Help End Private Armies. WAR MENACE RIDICULED Real Danger Is Said to Be of Clash Between Conservative and Socialist Groups. | True | By John MacCormac. Wireless To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/nba-denies-recognition.html | N.B.A. Denies Recognition. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-banks-here-declare-dividends-central-hanover-votes-initial.html | TWO BANKS HERE DECLARE DIVIDENDS; Central Hanover Votes Initial Quarterly of $1.50--Extra of $1 by Empire Trust. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/frank-gaius-burke-president-of-soap-company-dies-in-harbor.html | FRANK GAIUS BURKE.; President of Soap Company Dies in Harbor Sanitarium. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ship-on-trial-run-today-west-alsek-to-make-first-trip-as-pulverized.html | SHIP ON TRIAL RUN TODAY.; West Alsek to Make First Trip as Pulverized Coal Burner. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/americans-start-to-rebuild-nanking-work-on-streets-under-way-as.html | AMERICANS START TO REBUILD NANKING; Work on Streets Under Way as Goodrich, Engineer, Prepares to Sail for New York. PLANS FOR CITY COMPLETE Murphy, Architect, Stays There to Direct Job--Boxer Funds Voted for Railway Construction. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoover-names-board-for-canal-surveys-jadwin-heads-group-including.html | HOOVER NAMES BOARD FOR CANAL SURVEYS; Jadwin Heads Group, Including New Yorker, to Study Panama and Nicaraguan Routes. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ea-filene-fights-merger-boston-merchant-brings-bill-to-enjoin.html | E.A. FILENE FIGHTS MERGER; Boston Merchant Brings Bill to Enjoin Stockholding Group. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/vf-ridder-heads-welfare-board.html | V.F. Ridder Heads Welfare Board. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/walker-sees-circus-his-first-in-20-years-attends-rockaway-orphans.html | WALKER SEES 'CIRCUS,' HIS FIRST IN 20 YEARS; Attends Rockaway Orphans' Fete and Calls It 'First Day Out in Three Years.' | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/notables-receive-princeton-degrees-jp-morgan-grenfell-damrosch.html | NOTABLES RECEIVE PRINCETON DEGREES; J.P. Morgan, Grenfell, Damrosch, Among Those GettingHonorary Distinction.542 STUDENTS GRADUATEDJohn D. Rockefeller Jr. Sees Son GetDiploma--Latin Oration Amusesthe Audience. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/democrats-hail-minnesota-vote-call-closeness-of-republicans.html | DEMOCRATS HAIL MINNESOTA VOTE; Call Closeness of Republican's Election to Newton's Seat a Blow at Administration. SHOUSE SEES PARTY GAIN Hoover Names Man Defeated by Nolan in Primary to Assistant Postmaster Generalship. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-rev-ww-peck-canadian-secretary-of-temperance-federation-dies-at.html | THE REV. W.W. PECK.; Canadian Secretary of Temperance Federation Dies at 57. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/invent-antiburglary-aid-germans-say-device-allows-control-of-vault.html | INVENT ANTI-BURGLARY AID; Germans Say Device Allows Control of Vault From Outside. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-systematic-war.html | THE "SYSTEMATIC WAR." | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pact-ratification-assured-in-japan-privy-councils-committee-will.html | PACT RATIFICATION ASSURED IN JAPAN; Privy Council's Committee Will Recommend That Emperor Sign Kellogg Treaty. FULL SESSION TO APPROVE Signature, Without Reservation as to Disputed Phrase, Will Put Treaty Into Effect. | True | By Hugh Byas. Wireless To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/will-of-duchess-in-court-justice-here-asked-to-construe-terms-of.html | WILL OF DUCHESS IN COURT; Justice Here Asked to Construe Terms of Manchester Trust. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/plans-debenture-rider.html | Plans Debenture Rider. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/veteran-of-1846-honored-secretary-adams-congratulates-t-q-edgar-on.html | VETERAN OF 1846 HONORED.; Secretary Adams Congratulates T. Q. Edgar on 98th Birthday. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/einstein-to-give-address-he-will-speak-on-advertising-at-world.html | EINSTEIN TO GIVE ADDRESS; He Will Speak on Advertising at World Congress in Berlin. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-houston-wins-at-golf.html | Mrs. Houston Wins at Golf. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/london-shipping-us-7000000-in-gold-transfers-announced-yesterday.html | LONDON SHIPPING US $7,000,000 IN GOLD; Transfers Announced Yesterday Bring Total of the Present Movement to $8,250,000. CREDIT EFFECT UNCERTAIN Banking Circles Interested in What Course Federal Reserve Bank Will Pursue. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/big-dynamite-store-threatened-by-fire-long-island-city-blaze-sets.html | BIG DYNAMITE STORE THREATENED BY FIRE; Long Island City Blaze Sets Off Percussion Caps Next to Explosive Crib. FOUR BUILDINGS DESTROYED Fireboats Help Battle Flames as Ten Freight Cars Are Ignited-- Residents Sent From District. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/money.html | MONEY. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/adds-election-districts-board-establishes-voting-places-on-wards.html | ADDS ELECTION DISTRICTS.; Board Establishes Voting Places on Ward's and Randall's Islands. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/spate-exports-rose-91812028-in-1928-merchandise-shipped-abroad.html | SPATE EXPORTS ROSE $91,812,028 IN 1928; Merchandise Shipped Abroad Totaled $861,578,924--Copper Products Led. NEW JERSEY SHOWED LOSS Decrease Amounted to $11,249,023 -- Increase for Country Reached $285,252,064. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/willey-wins-prize-in-oneday-tourney-takes-low-net-in-tourney-on.html | WILLEY WINS PRIZE IN ONE-DAY TOURNEY; Takes Low Net in Tourney on Engineers Club's Links With 78-9-69. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/changes-in-corporations-ev-rickenbacker-made-vice-president-of.html | CHANGES IN CORPORATIONS.; E.V. Rickenbacker Made Vice President of Fokker Aircraft. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sees-giant-meteor-fall-prospector-reports-one-big-as-a-ship-hitting.html | SEES GIANT METEOR FALL.; Prospector Reports One "Big as a Ship" Hitting Lake Superior. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/denney-head-of-erie-honored.html | Denney, Head of Erie, Honored. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-national-bank-here-application-made-to-organize-brighton.html | NEW NATIONAL BANK HERE.; Application Made to Organize Brighton Institution--$500,000 Capital. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/acceptanace-of-challenge-pleases-lipton-plans-for-his-yacht-soon-to.html | Acceptance of Challenge Pleases Lipton; Plans for His Yacht Soon to Be Outlined | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/roerich-returns-tells-of-his-perils-explorer-and-his-son-describe.html | ROERICH RETURNS; TELLS OF HIS PERILS; Explorer and His Son Describe Attack by Bandits on Tibetan Plateau.CLIMBED 21,000-FOOT PEAKCold So Intense Even Their BrandyFroze--Convinced Central Asia Is Cradle of Humanity. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/plan-high-schools-for-city-officials-state-mayors-conference-told.html | PLAN HIGH SCHOOLS FOR CITY OFFICIALS; State Mayors' Conference Told They Will Be in Operation in Five Years. MAY SEEK AID OF LAW Mayor McLaughlin of White Plains Describes Program for Increasing Municipal Efficiency. | True | From a Staff Correspondent of the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/a-lewisohn-to-open-home-to-charities-aid-westchester-county-group.html | A. LEWISOHN TO OPEN HOME TO CHARITIES AID; Westchester County Group Will Meet With Him on Saturday to Discuss New Welfare Law. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wills-fund-for-year-2129-indiana-man-leaves-50000-to-grow-to.html | WILLS FUND FOR YEAR 2129.; Indiana Man Leaves $50,000 to Grow to $160,000,000 for Bequests. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/taxicab-men-fight-to-keep-ford-out-assert-at-whalen-hearing-that.html | TAXICAB MEN FIGHT TO KEEP FORD OUT; Assert at Whalen Hearing That Huge Fleet of Small Cabs Would Wreck Industry. WHITE HORSE FIRM TO SUE Counsel Says He Will Ask for Mandamus Order Today for Approval of Meter. WITHDRAWS FROM SESSION Rate War is Decried by Whalen, Who Defers Decision Pending Full Discussion of Situation. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/5-new-clubs-added-to-net-aau-body-3-new-york-and-2-new-jersey.html | 5 NEW CLUBS ADDED TO NET. A.A.U. BODY; 3 New York and 2 New Jersey Organizations Accepted--Plan Women's Title Meet. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/more-news-from-will-rogers-on-the-airplane-stowaway.html | More News From Will Rogers On the Airplane Stowaway | True | WILL ROGERS. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ontario-finds-another-alligator.html | Ontario Finds Another Alligator. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/record-for-ocean-travel-to-france.html | Record for Ocean Travel to France. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/intercity-boxing-tonight.html | Inter-City Boxing Tonight. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dog-found-on-ship-rudder-airedale-saved-by-grew-of-british.html | DOG FOUND ON SHIP RUDDER; Airedale Saved by Grew of British Freighter Gets Job as Mascot. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/educators-discuss-child-training-plans-delegates-at-health.html | EDUCATORS DISCUSS CHILD TRAINING PLANS; Delegates at Health Conference Study Methods of Developing Children Physically. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/exploring-the-queen-maud-range.html | EXPLORING THE QUEEN MAUD RANGE. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/japanese-volcano-calmer-but-many-are-missing-near-komagatkerefuges.html | JAPANESE VOLCANO CALMER.; But Many Are Missing Near Komagatke-- Refugees Problem. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/peruvian-fliers-reach-panama.html | Peruvian Fliers Reach Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/white-defeats-wallace-gets-verdict-in-main-10round-bout-at-22d.html | WHITE DEFEATS WALLACE.; Gets Verdict in Main 10-Round Bout at 22d Engineers Show. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/woodbury-has-skull-fracture.html | Woodbury Has Skull Fracture. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-add-8-airways-radio-stations.html | To Add 8 Airways Radio Stations. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/chicago-proposes-callloan-market-officials-of-stock-exchange-and.html | CHICAGO PROPOSES CALL-LOAN MARKET; Officials of Stock Exchange and Bankers Discuss Plan for Establishment. NEW STATE LAW IN EFFECT Governor Signs Bill Removing Limit of 7 Per Cent From Large Loans on Collateral. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-die-in-new-england.html | Two Die in New England. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/machen-criticizes-church-assembly-says-it-clearly-did-what-was.html | MACHEN CRITICIZES CHURCH ASSEMBLY; Says It Clearly Did What Was Wrong in Princeton Seminary Changes. TELLS OF HIS PROTESTS suggests Reorganization Violates Constitution of Country and 'Even Higher Law.' | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/trading-irregular-on-counter-market-industrials-show-a-strong.html | TRADING IRREGULAR ON COUNTER MARKET; Industrials Show a Strong Undertone, With Bank and Insurance Shares Easier. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/tin-futures-go-higher-prices-in-active-months-advance-5-to-30.html | TIN FUTURES GO HIGHER.; Prices in Active Months Advance 5 to 30 Points--Copper Inactive. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/majestic-arrives-late-fog-and-icebergs-lengthen-liners-tripmrs-ch.html | MAJESTIC ARRIVES LATE.; Fog and Icebergs Lengthen Liner's Trip--Mrs. C.H. McCormick Back. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/frances-beardslee-weds-tk-heston-cranford-girl-has-several-wells.html | FRANCES BEARDSLEE WEDS T.K. HESTON; Cranford Girl Has Several Wells College Classmates as Attendants. ETHEL THOMPSON MARRIED Becomes Bride of William G. James at New Rochelle--Other Weddings of Yesterday. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wins-seizure-case-government-upheld-in-confiscation-of-california.html | WINS SEIZURE CASE.; Government Upheld in Confiscation of California Automobile. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/blast-destroys-tank-car-four-buildings-and-80000-gallons-of.html | BLAST DESTROYS TANK CAR.; Four Buildings and 80,000 Gallons of Gasoline Lost at Bradford, Pa. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/grogan-defeats-jadick.html | Grogan Defeats Jadick. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/schreiber-to-sail-home-tomorrow-yellow-birds-stowaway-now-penitent.html | SCHREIBER TO SAIL HOME TOMORROW; Yellow Bird's Stowaway, Now Penitent and Forgiven, Will Embark on the Leviathan. BOUND BY SHARE CONTRACT But He Says He would Give All to Frenchmen-- Fliers to Get Legion of Honor Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/reds-beat-pirates-in-hurling-duel-win-by-21-when-lucas-yielding.html | REDS BEAT PIRATES IN HURLING DUEL; Win by 2-1 When Lucas, Yielding Only Four Hits, Outpitches Brame. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/named-bishop-coadjutor-the-rev-dr-fm-taitt-is-elected-by.html | NAMED BISHOP COADJUTOR.; The Rev. Dr. F.M. Taitt Is Elected by Pennsylvania Diocese. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/senators-propose-tax-on-stock-sales-five-per-cent-would-go-to.html | SENATORS PROPOSE TAX ON STOCK SALES; Five Per Cent Would Go to Government in Glass-Brookhart Plans.60-DAY OWNERSHIP IS TESTHolder Must Show "BeneficialInterest in" Share Beyond That Period.LOAN SALES ARE EXEMPTSmall Profiting Seller Protected inAnti-Speculation Amendmentsto Tariff Bill. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/america-not-to-sign-young-debt-accord-hoover-will-put-agreement.html | AMERICA NOT TO SIGN YOUNG DEBT ACCORD; Hoover Will Put Agreement With Reich on New Payments to Us Up to Congress. PRESIDENT EXPLAINS STAND He Intimates Washington Action Is Not Likely Until Germany and Allies Accept Report. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/nolans-plurality-3581.html | Nolan's Plurality 3,581. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/angloamerican-peace-call-sounded-by-macdonald-and-dawes-in-pleas.html | ANGLO-AMERICAN PEACE CALL SOUNDED . BY MACDONALD AND DAWES IN PLEAS FOR WORLD NAVAL CUTS AS FIRST STEP; ENVOY OUTLINES OUR PLAN FN Naval Accord Made by Statesmen, With the Experts in Background. HOLDS NEW METHOD VITAL Dawes Tells the Pilgrims That Anglo-American Parity Should Be Basis of Simple Pact. PREMIER EMPHASIZES AMITY. Puts Good Relations With Us in Forefront of Policies in Speech in Scotland. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ice-cream-merger-looms-new-yorkers-in-6500000-deal-for-four.html | ICE CREAM MERGER LOOMS.; New Yorkers in $6,500,000 Deal for Four Baltimore Concerns. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rum-runners-kidnap-man-seize-photographer-and-destroy-films-of.html | RUM RUNNERS KIDNAP MAN.; Seize Photographer and Destroy Films of Detroit River. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rules-agents-cannot-search-mans-pockets-without-warrant.html | Rules Agents Cannot Search Man's Pockets Without Warrant | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/financial-notes-91828202.html | FINANCIAL NOTES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/drives-flees-after-killing-boy.html | Drives Flees After Killing Boy. | True | Special to The New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/scientists-chosen-to-aid-chicago-fair-eminent-advisers-selected-by.html | SCIENTISTS CHOSEN TO AID CHICAGO FAIR; Eminent Advisers Selected by Research Council to Help Formulate Program. DR. JEWETT HEADS GROUP Dominant Note of Exposition to Be Held in 1933 Will Be Scientific Progress in Industry. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/meister-will-be-buried-here.html | Meister Will Be Buried Here. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/future-highway-traffic-points-to-be-considered-in-planning-roads.html | FUTURE HIGHWAY TRAFFIC.; Points to Be Considered in Planning Roads. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/1856-war-with-us-feared-by-britain-letters-of-charles-greville-just.html | 1856 WAR WITH US FEARED BY BRITAIN; Letters of Charles Greville, Just Sold in London, Reveal Details of Quarrel. RECRUITING STIRRED ANGER Diarist Wrote Geieral C.A. Windham, in the Crimea, He MightHave to Fight in America. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rejects-orient-poad-case-plea.html | Rejects Orient Poad Case Plea. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/police-department.html | Police Department. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/junior-mechanics-pick-baltimore.html | Junior Mechanics Pick Baltimore. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/notables-attend-mori-luncheon.html | Notables Attend Mori Luncheon. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/60-yachts-to-race-at-80-miles-today-will-leave-rye-at-450-am-with.html | 60 YACHTS TO RACE AT 80 MILES TODAY; Will Leave Rye at 4:50 A.M. With New London as the Goal. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/auto-kills-child-on-porch-three-others-hurt-as-stolen-car-leaves.html | AUTO KILLS CHILD ON PORCH; Three Others Hurt as Stolen Car Leaves Road in Jersey City. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ateca-papers-arrive-mexico-moves-for-extradition-of-men-arrested.html | ATECA PAPERS ARRIVE.; Mexico Moves for Extradition of Men Arrested With Rebel Funds. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/klein-challenges-higgins-denies-life-guards-had-to-join-his-club-to.html | KLEIN CHALLENGES HIGGINS.; Denies Life Guards Had to Join His Club to Obtain Jobs. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/2-alumni-trustees-named-ge-granmer-and-rg-wright-are-elected-to.html | 2 ALUMNI TRUSTEES NAMED.; G.E. Granmer and R.G. Wright Are Elected to Princeton Board. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/clear-mrs-oxenham-in-divorce-suit.html | Clear Mrs. Oxenham in Divorce Suit | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/1000-city-engineers-threaten-to-strike-plan-to-tie-up-750000000-of.html | 1,000 CITY ENGINEERS THREATEN TO STRIKE; Plan to Tie Up $750,000,000 of Work Over Ousting of 300 by Transportation Board. PEACE MOVE HALTS ACTION Hint of Their Reinstatement in Offer by Raisman Causes Union to Defer Vote. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/k-of-c-scholarship-tests-monday.html | K. of C. Scholarship Tests Monday. | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/resolution-and-recess.html | RESOLUTION AND RECESS. | True |  | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dairymen-are-optimistic-expansion-in-new-york-milk-shed-discussed.html | DAIRYMEN ARE OPTIMISTIC.; Expansion in "New York Milk Shed" Discussed at Syracuse. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/westchester-deals-bedford-village-estate-is-sold-mamaroneck-sale.html | WESTCHESTER DEALS.; Bedford Village Estate Is Sold -- Mamaroneck Sale. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/john-h-todd-63-dies-minneapolis-editor-in-1914-he-went-to-south.html | JOHN H. TODD, 63, DIES; MINNEAPOLIS EDITOR; In 1914 He Went to South America on Confidential Missions for The New York Herald. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/plans-to-match-mandell-kaplan-lewis-due-here-today-to-confer-about.html | PLANS TO MATCH MANDELL, KAPLAN; Lewis Due Today to Confer About Proposed Title Bout for Chicago Stadium.DEVOS TO BOX SHADE AGAINPaulino Flies Back to Training Camp--Schmeling Engages in BriskWorkout at Lakewood. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/budd-manufacturing-company.html | Budd Manufacturing Company. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pope-makes-marconi-a-marquis.html | Pope Makes Marconi a Marquis. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-nurses-school-ready-mayor-to-speak-at-exercises-at-transformed.html | NEW NURSES SCHOOL READY; Mayor to Speak at Exercises at Transformed Lincoln Home Today. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/gen-david-b-freeman-commander-of-confederate-veterans-of-georgia.html | GEN. DAVID B. FREEMAN.; Commander of Confederate Veterans of Georgia Dies. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/strongin-on-stand-in-moscowitz-case-investigators-hear-expartner-of.html | STRONGIN ON STAND IN MOSCOWITZ CASE; Investigators Hear Ex-Partner of Judge Explain Bankruptcy Transactions.ASK ABOUT GRANITE BANKInstitution, of Which Witness IsPresident, Is Repository forReceivership Funds. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/oliver-ames-dies-at-64-he-was-president-of-plow-company-of-north.html | OLIVER AMES DIES AT 64.; He Was President of Plow Company of North Easton, Mass. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bars-mary-dugan-talkie-chicago-police-head-thinks-censors.html | BARS MARY DUGAN TALKIE.; Chicago Police Head Thinks Censors Overlooked Play Itself. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/allows-wickwire-plea-court-permits-protective-group-to-intervene-in.html | ALLOWS WICKWIRE PLEA.; Court Permits Protective Group to Intervene in Receivership. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/weeks-freight-up-59222-cars-over-1928-railway-association-reports.html | WEEK'S FREIGHT UP 59,222 CARS OVER 1928; Railway Association Reports Loading at 1,054,792, Increase of 26,425 Over 1927. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marland-oil-deal-voted-stockholders-approve-acquisition-of.html | MARLAND OIL DEAL VOTED.; Stockholders Approve Acquisition of Continental and New Name. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/reich-mark-expert-leaves-dr-ritter-goes-to-berlin-after-weeks.html | REICH MARK EXPERT LEAVES; Dr. Ritter Goes to Berlin After Week's Parley at Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hollyrood-harrod-wins-at-lexington-with-his-owner-john-dodge.html | HOLLYROOD HARROD WINS AT LEXINGTON; With His Owner, John Dodge, Driving, Gelding Takes the Grand Circuit Feature. LABRADOR ANNEXES PACE Is First in All three Heats of the 2:18 Event-- Full Worthy Shows Fastest Race. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to the Public. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bringing-malcolms-body-back.html | Bringing Malcolm's Body Back. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/oil-land-order-to-stand-wilbur-will-not-urge-change-in-hoovers.html | OIL LAND ORDER TO STAND.; Wilbur Will Not Urge Change in Hoover's Conservation Decree. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/noyes-company-adds-to-space.html | Noyes Company Adds to Space. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sand-car-crashes-on-hill-three-hurt-as-trolley-and-two-trucks-are.html | SAND CAR CRASHES ON HILL.; Three Hurt as Trolley and Two Trucks Are in Smash-Up. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/review-of-the-day-in-realty-market-widely-scattered-sections-of.html | REVIEW OF THE DAY IN REALTY MARKET; Widely Scattered Sections of Manhattan Represented in New Transactions. CHELSEA DEAL IS REPORTED Tall Flat May Replace Old Jenny Lind House-- Tenements in Yorkville Are Sold. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warrant-is-sworn-out-in-hosiery-strike-riot-representative-of.html | WARRANT IS SWORN OUT IN HOSIERY STRIKE RIOT; Representative of Railway Audit Company Is Charged With Assault at Hackettstown. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/beems-on-the-stand-in-jersey-gas-fight-consulting-engineer-insists.html | BEEMS ON THE STAND IN JERSEY GAS FIGHT; Consulting Engineer Insists the Public Service Company Now Earns Adequate Returns. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/movies-return-to-hippodrome.html | Movies Return to Hippodrome. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/neysa-mcmein-artist-plans-75000-long-island-home.html | Neysa McMein, Artist, Plans $75,000 Long Island Home | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/young-debt-accord-wins-paris-cabinet-it-decides-to-seek.html | YOUNG DEBT ACCORD WINS PARIS CABINET; It Decides to Seek Ratification With Other States--Briand Will See Stresemann Today. RIGHT NOW BACKS POINCARE Marin Group Declares in Favor of Agreements, but Not Fight in Chamber is Likely. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/books-left-by-sister-of-washington-found-prof-albert-bushnell-hart.html | BOOKS LEFT BY SISTER OF WASHINGTON FOUND; Prof. Albert Bushnell Hart Will Examine Papers Discovered at Fredericksburg, Va. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/lotti-concedes-luck-in-flight-declares-all-atlantic-fliers-except.html | LOTTI CONCEDES LUCK IN FLIGHT; Declares All Atlantic Fliers Except Byrd Benefited by Weather Breaks. SCHREIBER HIS BIG PROBLEM French Airman Stresses Overcoming Weight Obstacle--Calls Wireless Vital to Security. | True | By Armeno Lotti Jr., Special Cable To the New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/auction-in-bronx-tonight-becker-and-schwarzier-estate-parcels-to-be.html | AUCTION IN BRONX TONIGHT.; Becker and Schwarzier Estate Parcels to Be Offered. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/arrest-challenged-at-mcunn-trial-treasury-agent-admits-he-had-no.html | ARREST CHALLENGED AT M'CUNN TRIAL; Treasury Agent Admits He Had No Authority to Execute Dry Warrant for Spellman. RUM POSSESSION CONCEDED But Defense Denies Violations-- Prosecutor Charges Men Were Bootleggers for Wealthy. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/railway-motors-corporation-sold.html | Railway Motors Corporation Sold | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/cocktail-ban-urged-by-society-woman-philadelphia-smart-set-is-asked.html | COCKTAIL BAN URGED BY SOCIETY WOMAN; Philadelphia Smart Set Is Asked to Bar Liquor as an Aid to Hoover Program. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wills-sketches-exhibited-artist-quits-tennis-courts-to-see-how.html | WILLS SKETCHES EXHIBITED; Artist Quits Tennis Courts to See How Londoners Like Them. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-schwimmer-wins-in-libel-suit.html | Mrs. Schwimmer Wins in Libel Suit. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoover-signs-census-bill-taking-of-count-to-start-april-1-act.html | HOOVER SIGNS CENSUS BILL.; Taking of Count to Start April 1 --Act Reapportions House. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ge-starrs-divorced-in-philadelphia-former-emily-dearborn-ayres.html | G.E. STARRS DIVORCED IN PHILADELPHIA; Former Emily Dearborn Ayres Separated From Husband More Than Three Years. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/say-homemade-gun-lay-beside-slain-man-three-witnesses-testify.html | SAY HOME-MADE GUN LAY BESIDE SLAIN MAN; Three Witnesses Testify Against Contractor Accused of Shooting Partner. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/buys-rhodia-chemical-co-newport-chemical-works-acquires-concern-in.html | BUYS RHODIA CHEMICAL CO.; Newport Chemical Works Acquires Concern in New Brunswick. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/edgar-j-nathan-dies-lawyer-and-banker-was-named-referee-by.html | EDGAR J. NATHAN DIES; LAWYER AND BANKER; Was Named Referee by Appellate Division in Cases of Lawyers Named in Ambulance Chasing. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/a-daughter-to-eg-janeways.html | A Daughter to E.G. Janeways. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-bank-trio-leads-with-capital-funds-total-of-342000000-for-its.html | CITY BANK TRIO LEADS WITH CAPITAL FUNDS; Total of $342,000,000 for Its Institutions--Chase-Park Group to Have $340,000,0OO. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-book-werba-theatres.html | TO BOOK WERBA THEATRES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/deals-in-new-jersey-hackensack-corner-is-purchased-for-improvement.html | DEALS IN NEW JERSEY.; Hackensack Corner Is Purchased for Improvement. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/reinfeld-advances-in-college-chess-favorite-to-win-the-title-scores.html | REINFELD ADVANCES IN COLLEGE CHESS; Favorite to Win the Title Scores at Expense of Kandel and Strengthens Lead. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warns-college-class-on-specialization-dr-lewis-counsels-st-stephens.html | WARNS COLLEGE CLASS ON SPECIALIZATION; Dr. Lewis Counsels St. Stephen's Seniors to Keep Regard for Unity of Knowledge. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/loft-to-get-sixtyeight-stores.html | Loft to Get Sixty-eight Stores. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/kings-horse-wins-royal-ascot-race-his-lyme-regis-captures-the.html | KING'S HORSE WINS ROYAL ASCOT RACE; His Lyme Regis Captures the Prince of Wales Stakes as Meeting Opens. PRINCE WATCHES VICTORY Princess Mary Also Sees Her Father's Colors Triumph--Old Orkney Takes Ascot Stakes. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/circulating-toy-library.html | Circulating Toy Library. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/a-friend-of-the-neediest.html | A FRIEND OF THE NEEDIEST. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/french-debt-stirs-debate-in-house-vote-is-held-up-on-hoover-measure.html | FRENCH DEBT STIRS DEBATE IN HOUSE; Vote Is Held Up on Hoover Measure to Defer $400,000,000 Payment Due Aug.1.GARNER OPPOSES DELAYCall France's Failure to Sign Mellon Pact "Deliberate"--ActionExpected Today. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/for-school-library-books.html | For School Library Books. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brillo-manufacturing-company.html | Brillo Manufacturing Company. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/robert-simpson-co-of-canada-is-sold-flavelle-transfers-holding.html | ROBERT SIMPSON CO. OF CANADA IS SOLD; Flavelle Transfers Holding Company of Department Stores, With $35,583,930 Assets. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/no-word-of-2000-hit-by-earthquake-town-of-lyell-new-zealand-unheard.html | NO WORD OF 2,000 HIT BY EARTHQUAKE; Town of Lyell, New Zealand, Unheard From Since the Start of the Disaster. FLOOD THREATENS ANOTHER Westport Razed, Total of Dead on South Island Unknown--Shocks and Explosions Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marshal-feng-will-quit-china-for-jena-berlin-reports-say.html | Marshal Feng Will Quit China For Jena, Berlin Reports Say | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/farrell-practicing-for-title-defense-many-prominent-challengers.html | FARRELL PRACTICING FOR TITLE DEFENSE; Many Prominent Challengers Also Are Drilling at Winged Foot for U.S. Open. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hides-up-31-to-60-points-exchange-trading-rallies-on-reports-of.html | HIDES UP 31 TO 60 POINTS.; Exchange Trading Rallies on Reports of Higher Spot Prices. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/greys-66-wins-on-links-turns-in-lowest-net-at-annual-golf-tourney.html | GREY'S 66 WINS ON LINKS.; Turns In Lowest Net at Annual Golf Tourney of Ohio Society. | True | Special to The New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/backs-police-war-on-park-litterers-herrick-declares-vandalism-can.html | BACKS POLICE WAR ON PARK LITTERERS; Herrick Declares Vandalism Can Be Curbed Only by Wholesale Punishment. DEFENDS PRICES AT CASINO He Also Advocates Memorial Arch at Battery Park, in Address at Delta Upsilon Luncheon. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-keller-victor-over-miss-surber-scores-64-86-to-gain-in-new.html | MRS. KELLER VICTOR OVER MISS SURBER; Scores, 6-4, 8-6, to Gain in New Jersey Title Tennis Play at Westfield. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-brookss-76-wins-at-englewood-threestroke-handicap-gives-her.html | MISS BROOKS'S 76 WINS AT ENGLEWOOD; Three-Stroke Handicap Gives Her the Victory in One-day Golf Tourney. MISS ORCUTT 5 UNDER PAR Turns in Gross Card of 77 for Net of 78 to Take 2d Place in Field of 57 Starters. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-chattilon-golf-victor.html | Miss Chattilon Golf Victor. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/canal-zone-notified-it-must-obey-dry-law-new-judge-says-violations.html | CANAL ZONE NOTIFIED IT MUST OBEY DRY LAW; New Judge Says Violations Are Serious and Punishments Will Be Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/133-alternates-called-to-camp.html | 133 Alternates Called to Camp. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/freebooters-beat-shelburne-four-winston-guests-team-wins-10-to-6-to.html | FREEBOOTERS BEAT SHELBURNE FOUR; Winston Guest's Team Wins, 10 to 6, to Gain Final of Westbury Cup Polo. OLD AIKEN VICTOR, 17 TO 4 Routs Old Westbury to Reach SemiFinal--Meadow Brook RamblersDown Whippany River, 9-8. | True | By Grover Theis. Special To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/european-silk-firms-combine-interests-dutch-enka-company-will-add.html | EUROPEAN SILK FIRMS COMBINE INTERESTS; Dutch Enka Company Will Add German and British Directors--Name Will Be Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/americans-get-biggest-rose-diamond.html | Americans Get Biggest Rose Diamond | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/harvard-holds-class-day-parody-on-tech-snob-advice-is-given-by-ivy.html | HARVARD HOLDS CLASS DAY; Parody on Tech Snob Advice Is Given by Ivy Orator. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/m-schwartz-assails-fox-on-art-theatre-he-ascribes-failure-of.html | M. SCHWARTZ ASSAILS FOX ON ART THEATRE; He Ascribes Failure of Yiddish Players Here to Landlord, Who Denies Charges. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/phillies-down-braves-win-4-to-2-behind-sweetlands-pitchingklein.html | PHILLIES DOWN BRAVES.; Win 4 to 2 Behind Sweetland's Pitching--Klein Gets 17th Homer. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/presbyterian-group-goes-to-see-hoover-will-call-on-president-today.html | PRESBYTERIAN GROUP GOES TO SEE HOOVER; Will Call on President Today to Assure Him of Support in Law Enforcement. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-contests-sewer-suit-asserts-jamaicahollis-complaint-presents.html | CITY CONTESTS SEWER SUIT; Asserts Jamaica-Hollis Complaint Presents Insufficient Facts. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-york-central-denies-rumor.html | New York Central Denies Rumor. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/36-italian-planes-finish-cruise.html | 36 Italian Planes Finish Cruise. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange, Most of the IssuesShowing Declines.STOCKS WEAKER IN PARISAffected by Uncertainty of the Future--Prices Irregular in theGerman Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/how-the-farm-bill-will-work.html | HOW THE FARM BILL WILL WORK. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mercury-at-93-sets-record-as-three-die-no-break-due-today-heat.html | MERCURY AT 93 SETS RECORD AS THREE DIE; NO BREAK DUE TODAY; Heat Prostrates 15 in Topping 1925 High Mark for June 18 by Two Degrees. BRUCKNER ONE OF VICTIMS Bronx Borough President Is Ordered to Bed--Sun Buckles Third Rail on Long Island. HOT SPELL IS NATIONWIDE Boston and Philadelphia Register Temperatures of 94, and Nearly All Cities Record Above 76. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hunter-gets-hole-in-one.html | Hunter Gets Hole in One. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-e-alexander-weds-jc-newsome-bishop-lloyd-performs-the-ceremony.html | MISS E. ALEXANDER WEDS J.C. NEWSOME; Bishop Lloyd Performs the Ceremony in Chapel of St.Bartholomew's.ELINOR GOLDMARK MARRIEDBecomes the Bride of AlgernonDavid Black in Her Parents'Home. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pick-westchester-slate-county-republicans-to-hold-annual-convention.html | PICK WESTCHESTER SLATE; County Republicans to Hold Annual Convention Today. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/forty-more-accepted-for-army-air-course-buffalo-man-among-37.html | FORTY MORE ACCEPTED FOR ARMY AIR COURSE; Buffalo Man Among 37 Additional Civilians Assigned to Fields for Primary Training. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/at-pammenter-indicted-upstate-assemblyman-pleads-not-guilty-to.html | A.T. PAMMENTER INDICTED; Up-State Assemblyman Pleads Not Guilty to Irondequoit's Charges. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/campbell-gets-a-stay-application-for-writ-halts-torch-slayers.html | CAMPBELL GETS A STAY.; Application for Writ Halts Torch Slayer's Execution Till Fall. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/yale-victor-16-to-1-over-harvard-nine-collects-20-hits-in-capturing.html | YALE VICTOR, 16 TO 1, OVER HARVARD NINE; Collects 20 Hits in Capturing 1st Game of Annual Series Before Crowd of 9,000. 31 PLAYERS GET INTO FRAY Vincent Leads Yale's Onslaught While His Mates Perform Faultlessly in Field. TRIUMPH IS 83D FOR ELIS While Crimson Has Won 77 Since Series Began--Teams Move to Cambridge for 2d Combat Today. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sues-for-450000-more-broderick-bringing-110-actions-to-recover-bank.html | SUES FOR $450,000 MORE.; Broderick Bringing 110 Actions to Recover Bank Assets. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/farm-fund-measure-signed-by-president-150000000-provided-in-first.html | FARM FUND MEASURE SIGNED BY PRESIDENT; $150,000,000 Provided in First Act of Relief Program--Many Ask Board Positions. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sugar-price-reduced-cut-from-5-cents-to-485cuban-output-5146923.html | SUGAR PRICE REDUCED.; Cut From 5 Cents to 4.85-- Cuban Output 5,146,923 Tons to June 8. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/woman-taken-for-deer-killed.html | Woman, Taken for Deer, Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/will-insure-houses-against-air-crashes-mayflower-company-expects.html | WILL INSURE HOUSES AGAINST AIR CRASHES; Mayflower Company Expects Accidents to Increase With Gain in Plane Travel. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/moscow-prolongs-rationing-of-bread-decides-to-keep-card-system-in.html | MOSCOW PROLONGS RATIONING OF BREAD; Decides to Keep Card System in Force Another Year--Crop Prospects Improve. | True | By Wilter Duranty. Wireless To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dawess-overture-wins-washington-capital-approves-proposal-for.html | DAWESS OVERTURE WINS WASHINGTON; Capital Approves Proposal for Civilian-Made Naval Pact-- Envoy Reports on Talks. FOUND M'DONALD IN ACCORD America and Britain Expected to Seek Understanding Before Geneva Arms Session. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/schurman-praises-peruchile-accord-at-banquet-to-ministers-of-re.html | SCHURMAN PRAISES PERU-CHILE ACCORD; At Banquet to Ministers of Re-- publics in Berlin He Terms Direct Negotiations Best. STRESSES DIPLOMAT'S ROLE With Renunciation of War, He Must Take Responsibilities Once Shared With Soldier, Ambassador Says. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wheat-pricfs-rise-as-buying-develops.html | WHEAT PRICFS RISE AS BUYING DEVELOPS | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sinking-of-vestris-laid-mainly-to-wind-london-board-of-trade.html | SINKING OF VESTRIS LAID MAINLY TO WIND; London Board of Trade Surveyor Testifies This Caused ListAggravated by Coal Shifting.DOOMED AT 20 DEGREES Steele Declares She Might NeverHave Developed Such a List ifShe Had Been Watertight. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/spicer-is-medalist-in-play-at-nashville-turns-in-a-69-at-belle.html | SPICER IS MEDALIST IN PLAY AT NASHVILLE; Turns in a 69 at Belle Meade-- Calloway Second in Southern Amateur Championship. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/us-horseman-3d-in-cologne-event-captain-bradford-beaten-by-captain.html | U.S. HORSEMAN 3D IN COLOGNE EVENT; Captain Bradford Beaten by Captain Pinna, Italy, and Count Goertz, Germany. MAJOR CHAMBERLAIN IS 4TH Lieut. Argo Registers Best Time Over Hurdles on Miss America but Makes 3 Faults. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/watch-columbia-keynote-of-rivals-undefeated-eight-now-regarded-as.html | 'WATCH COLUMBIA,' KEYNOTE OF RIVALS; Undefeated Eight Now Regarded as Outstanding Contender at Poughkeepsie.CLENDON HAILS PROTEGESObservers Find Crew at Peak ofForm--Heat Again CurtailsDrills in All Nine Camps. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/holds-oil-conference-aided-understanding-dr-go-smith-says-colorado.html | HOLDS OIL CONFERENCE AIDED UNDERSTANDING; Dr. G.O. Smith Says Colorado Springs Meeting Developed More General Conservation Aim. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/deal-of-paramount-and-rca-doubted-formers-new-connection-with.html | DEAL OF PARAMOUNT AND R.C.A. DOUBTED; Former's New Connection With Columbia Radio System Regarded as Evidence.ACTS FOR BROADCASTINGProgram of Publix Theatres to Be Available, Zukor Explains-- Sarnoff Silent. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rickard-suit-dismissed-appellate-court-voids-armstrong-action-for.html | RICKARD SUIT DISMISSED.; Appellate Court Voids Armstrong Action for Accounting. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-bradford-scores-on-links.html | Mrs. Bradford Scores on Links. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mayor-dines-at-rockaway-is-praised-by-minute-men-there-for.html | MAYOR DINES AT ROCKAWAY.; Is Praised by Minute Men There for Improvements Made by City. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/boston-college-nine-defeats-holy-cross-triumphs-by-53-but-losers.html | BOSTON COLLEGE NINE DEFEATS HOLY CROSS; Triumphs by 5-3, but Losers Take Series and End Their Season by Winning 25 of 27. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dawes-views-hailed-as-peace-harbinger-absence-of-dramatic-note-in.html | DAWES VIEWS HAILED AS PEACE HARBINGER; Absence of Dramatic Note in His and MacDonald's Remarks Noted in London. 'YARDSTICK' COMES LATER Return to Policy of Washington Conference Seen in Plea Made by the Ambassador. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/collins-sees-trend-to-branch-banking-former-currency-official-at.html | COLLINS SEES TREND TO BRANCH BANKING; Former Currency Official at New York Bankers' Convention Predicts Powerful Mergers. CAHILL ASSAILS DRY LAW Says Prohibition Destroyed Vast Market for Farmer and Loads Him With Taxes. CITY TRUST INQUIRY CITED Attorney General Ward Urges Attention to Selection of State Banking Officials. | True | From a Staff Correspondent of The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/stock-managers-to-elect-theatrical-association-will-conclude.html | STOCK MANAGERS TO ELECT; Theatrical Association Will Conclude Convention Today. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/morgan-j-obrien-honored.html | Morgan J. O'Brien Honored. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/child-found-wandering-in-subway.html | Child Found Wandering in Subway | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/48-bid-on-airport-work-estimates-for-mitchel-field-will-go-to-war.html | 48 BID ON AIRPORT WORK.; Estimates for Mitchel Field Will Go to War Department. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hylan-plans-city-ticket-his-league-will-hold-convention-at-cooper.html | HYLAN PLANS CITY TICKET.; His League Will Hold Convention at Cooper Union on June 27. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/offering-to-banks-stockholders.html | Offering to Bank's Stockholders. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bond-flotation-foreign-power-securities.html | BOND FLOTATION.; Foreign Power Securities. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ship-to-go-to-crew-races-the-de-witt-clinton-to-make-special.html | SHIP TO GO TO CREW RACES.; The De Witt Clinton to Make Special Poughkeepsie Trip on Monday. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/channel-crash-laid-to-plane-rod-break-it-punched-hole-through-base.html | CHANNEL CRASH LAID TO PLANE ROD BREAK; It Punched Hole Through Base of Engine, Early Survey Shows -- Girl Tells of Agony. THREE BODIES MISSING Boats Search Channel--British Ministry Promises Inquiry-- Inquest on 7 Victims Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/fire-department.html | Fire Department. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/leona-the-great-triumphs-in-trot-mcelwyn-filly-wins-2yearold-event.html | LEONA THE GREAT TRIUMPHS IN TROT; McElwyn Filly Wins 2-Year-Old Event, Feature at Sturbridge Fair Grounds. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/virginians-choose-antismith-leader-roanoke-convention-nominates.html | VIRGINIANS CHOOSE ANTI-SMITH LEADER; Roanoke Convention Nominates Prof. W.M. Brown Candidate for Governor. REGULARS ARE ASSAILED.S.H. Williams in Keynote SpeechDenounces 'Hypocrisy of SmithRaskob Campaign on Liquor. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/de-mott-gains-in-tennis-beats-minister-to-reach-4th-round-in.html | DE MOTT GAINS IN TENNIS.; Beats Minister to Reach 4th Round in Eastern Clay Court Play. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/french-support-won-premier-bethlen-hints-hungarian-just-returned.html | FRENCH SUPPORT WON, PREMIER BETHLEN HINTS; Hungarian, Just Returned From Paris, Declines to Modify Demand for Treaty Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/big-contract-seen-for-ethyl-gasoline-standard-oil-of-new-york-will.html | BIG CONTRACT SEEN FOR ETHYL GASOLINE; Standard Oil of New York Will Soon Take Anti-Knock Fuel Product, Wall St. Hears. RAPID GAIN IN CONSUMPTION Many Agreements Closed This Year and 100 Per Cent Increase Is Expected for 1929. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/9000-shop-men-get-rise-southern-railway-increases-pay-by.html | 9,000 SHOP MEN GET RISE.; Southern Railway Increases Pay by Arbitration Ruling. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/34-at-princeton-school-hb-fine-to-succeed-ch-jones-as-head-of.html | 34 AT PRINCETON SCHOOL.; H.B. Fine to Succeed C.H. Jones as Head of Preparatory Institution. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/strikers-held-for-trial-fourteen-of-22-accused-in-gastonia-nc-riot.html | STRIKERS HELD FOR TRIAL.; Fourteen of 22 Accused in Gastonia (N.C.) Riot Face Murder Charge. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/jersey-women-open-golf-tourney-today-92-entered-in-echo-lake-event.html | JERSEY WOMEN OPEN GOLF TOURNEY TODAY; 92 Entered in Echo Lake Event --Mrs. Courtland Smith Paired With Miss Parker. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wax-ladies-to-abandon-hauteur.html | Wax Ladies to Abandon Hauteur. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/socialists-meet-in-poland-briton-urges-on-them-value-of.html | SOCIALISTS MEET IN POLAND; Briton Urges on Them Value of Parliamentarism. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/norwood-four-wins-takes-early-lead-and-beats-freebooters-by-7-to-4.html | NORWOOD FOUR WINS.; Takes Early Lead and Beats Freebooters by 7 to 4. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ruth-home-again-drills-at-stadium-surprises-fans-by-donning-uniform.html | RUTH, HOME AGAIN, DRILLS AT STADIUM; Surprises Fans by Donning Uniform and Making Long Drives in Batting Practice. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/fly-over-the-city-to-study-traffic-banham-and-two-observers-find.html | FLY OVER THE CITY TO STUDY TRAFFIC; Banham and Two Observers Find "Sheep Instinct" of Autoists Causes Jams. FOUR STREETS SHARE LOAD Broadway, Park, 5th and Madison Avenues Carry Most Cars-- "Bottle Necks" Discovered. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hampton-players-rehearsing-today-southampton-repertory-company-will.html | HAMPTON PLAYERS REHEARSING TODAY; Southampton Repertory Company Will Try Out New Comedies in Summer Season.MISS QUIMBY PLANS BRIDAL she Will Be Married on Saturdayto G.N. Gardins Jr.-- More Summer Homes Are Opened. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/armed-holdup-men-get-1600.html | Armed Hold-Up Men Get $1,600. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rap-belgian-blue-laws-cafe-owners-likely-to-urge-further.html | RAP BELGIAN 'BLUE LAWS.'; Cafe Owners Likely to Urge Further Modifications. | True | Special Cable to THE NEW YORK TIMES. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-sinsabaugh-asks-separation.html | Mrs. Sinsabaugh Asks Separation. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/christensen-wins-at-net-summit-high-star-beats-hawley-in-junior.html | CHRISTENSEN WINS AT NET.; Summit High Star Beats Hawley in Junior Singles Title Play. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/republic-is-victor-in-latonia-feature-takes-big-stone-gap-purse-by.html | REPUBLIC IS VICTOR IN LATONIA FEATURE; Takes Big Stone Gap Purse by 1 Lengths--His Backers Get $3.78 for $2. CLOG DANCE 2D BY HEAD Holds On in a Hard Drive With Typhoon, Which Closes Strongly After Getting Off Slowly. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/crews-on-thames-have-an-easy-day-yale-varsity-holds-2mile-time.html | CREWS ON THAMES HAVE AN EASY DAY; Yale Varsity Holds 2-Mile Time Trial While Harvard Eight Curtails Workout. RAINSTORM BREAKS HEAT Jayvees, Freshman and Combination Crews Take Advantage of Cooler Spell for Active Sessions. | True | By Robert F. Kelley. Special To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/shipping-and-mails-91829090.html | SHIPPING AND MAILS | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/class-hymn-brings-harvard-expulsion-verses-sung-at-baccalaureate.html | CLASS HYMN BRINGS HARVARD EXPULSION; Verses Sung at Baccalaureate Services Are Found to Contain a Profane Acrostic. WRITER KNOWN AS A WIT E. F. Fitzhugh Jr., Now on Way to Idaho Home, Said to Have Been Lad On by Experiment. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-mayors-in-peril-flying-to-convention-plane-carrying-syracuse.html | TWO MAYORS IN PERIL, FLYING TO CONVENTION; Plane, Carrying Syracuse and Utica Executives, Catches Fire on Landing at Binghamton. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/criticizes-raskob-policy-rr-bowker-says-he-seeks-machine-without.html | CRITICIZES RASKOB POLICY.; R.R. Bowker Says He Seeks Machine 'Without Steam of Principle.' | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/westchesters-new-roads.html | WESTCHESTER'S NEW ROADS. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-warner-mrs-brush-win.html | Miss Warner, Mrs. Brush Win. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/jersey-city-checks-toronto-leafs-6-to-4-gains-winning-margin-in-8th.html | JERSEY CITY CHECKS TORONTO LEAFS, 6 TO 4; Gains Winning Margin in 8th After Losers Had Tied Score--Walsh's Homer Starts Rally. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/held-as-stock-swindler-former-salesman-of-defunct-franklin-plan.html | HELD AS STOCK SWINDLER; Former Salesman of Defunct Franklin Plan Corporation in Court. | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mack-at-66-hopes-to-lead-athletics-until-he-is-70.html | Mack, at 66, Hopes to Lead Athletics Until He Is 70 | True | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/house-plans-rest-until-midoctober-upon-recess-today-due-back-sept.html | HOUSE PLANS REST UNTIL MID-OCTOBER UPON RECESS TODAY; Due Back Sept. 23, It Will Mark Time While Senate Debates the Tariff. SENATE RETURNING AUG. 19 Pay Rise for Congress Is Killed as Upper Branch Passes Federal Salary Bill. WORK OF SESSION LAUDED Fess Says Hoover's Program Is on Way to Success--Tilson Defends Tariff Measure. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 31774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sun-beats-hewetson-seeded-player-quits-mass-lawn-tennis-title-play.html | SUN BEATS HEWETSON.; Seeded Player Quits Mass. Lawn Tennis Title Play in Fourth Round. | True | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/italy-will-have-an-army-team-in-horse-show-at-the-garden.html | Italy Will Have an Army Team In Horse Show at the Garden | True | | C1B 31774 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mel-ingram-joins-pirates.html | Mel Ingram Joins Pirates. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cut-rate-taxis-win-show-cause-order-white-horse-company-obtains.html | CUT RATE TAXIS WIN SHOW CAUSE ORDER; White Horse Company Obtains Writ Against Whalen in Fight Over Meter. COURT HEARING TOMORROW Concern Says Police Inspector Approved Similar Mechanism on June 10. Refuse to Go to Whalen Hearings. Similar Meters Approved, He Says. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/boat-chartered-by-columbia-alumni-body-will-anchor-near-finish-line.html | Boat Chartered by Columbia Alumni Body; Will Anchor Near Finish Line of Crew Race | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/trading-light-in-paris-paris-closing-prices-wide-price-swings-in.html | Trading Light in Paris.; Paris Closing Prices. Wide Price Swings in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/routis-loses-on-foul-hits-low-in-sixth-and-jackie-cohen-is-declared.html | ROUTIS LOSES ON FOUL.; Hits Low in Sixth and Jackie Cohen Is Declared the Winner. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/javanew-york-line-makes-agreement-board-approves-compact-for.html | JAVA-NEW YORK LINE MAKES AGREEMENT; Board Approves Compact for Pooling of Net Freight on Cargo to Dutch East Indies. OTHER PACTS PERMITTED Signed by Bull Insular Line and Export Corporation, and States and Tacoma Companies. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/white-plains-buys-school-site.html | White Plains Buys School Site. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/goodyear-cotton-of-canada.html | Goodyear Cotton of Canada. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/three-of-140-accused-held-for-bogus-liquor-brooklyn-bottlers-put.html | THREE OF 140 ACCUSED HELD FOR BOGUS LIQUOR; Brooklyn Bottlers Put Under $2,000 Bail--Quick Trial of the 'Ring' Planned. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/stresemann-sees-poincare-on-debts-they-propose-conference-in-july.html | STRESEMANN SEES POINCARE ON DEBTS; They Propose Conference in July of States to Ratify Young Plan if Other Powers Agree. PREMIER FACES DEPUTIES He Scores Mellon-Berenger Accord, but Holds Acceptance Is Only Step Possible Now. To Press Young Ratification Radicals In Key Position | True | By P.j. Philip. Special Cable To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/two-army-fliers-killed-fall-3000-feet-at-rodgers-field-paone-is-new.html | TWO ARMY FLIERS KILLED.; Fall 3,000 Feet at Rodgers Field, Pa.--One Is New Yorker. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tin-market-strong-futures-up-10-to-15-points-on-metal.html | TIN MARKET STRONG.; Futures Up 10 to 15 Points on Metal Exchange--Copper Easier. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/italy-limits-anthems-fascisti-may-sing-national-songs-only-on-given.html | ITALY LIMITS ANTHEMS.; Fascisti May Sing National Songs Only on Given Dates. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rouses-lowmans-wrath-excustoms-patrolman-who-criticized-service.html | ROUSES LOWMAN'S WRATH.; Ex-Customs Patrolman Who Criticized Service Gets Short Shrift. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/westchester-deals-manhattan-physician-buys-house-in-pelham-manor.html | WESTCHESTER DEALS.; Manhattan Physician Buys House in Pelham Manor. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/west-36th-st-site-sold-to-operator-harry-h-jackson-buys-sixstory.html | WEST 36TH ST. SITE SOLD TO OPERATOR; Harry H. Jackson Buys SixStory Building Near FifthAvenue Corner.SALE IN WEST 40TH STREETPlate Glass Dealers Purchase Three Structures--Other BusinessProperties Sold. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/american-opera-is-heard-in-paris-harlings-light-from-st-agnes-given.html | AMERICAN OPERA IS HEARD IN PARIS; Harling's 'Light From St. Agnes,' Given by American Company, Well Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/slow-auto-driver-pays-fine-first-in-indiana-campaign.html | Slow Auto Driver Pays Fine; First in Indiana Campaign | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lautaro-bonds-soon-sold-issue-in-32000000-guggenheim-nitrate-deal.html | LAUTARO BONDS SOON SOLD; Issue in $32,000,000 Guggenheim Nitrate Deal Oversubscribed. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/japanese-reiterate-desire-to-cooperate-navy-and-foreign-office-are.html | JAPANESE REITERATE DESIRE TO COOPERATE; Navy and Foreign Office Are Sympathetic to Terms of the MacDonald and Dawes Speeches. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/coast-dry-head-resigns-administrator-bohner-of-northern-california.html | COAST DRY HEAD RESIGNS.; Administrator Bohner of Northern California Quits "Post of Grief." | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radio-ban-booms-sale-for-milk-fund-but-50-section-lags-so-carey.html | RADIO BAN BOOMS SALE FOR MILK FUND; But $50 Section Lags, So Carey Decides to Reduce Number in This Group. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/william-f-fotterall-to-marry.html | William F. Fotterall to Marry. | True | Special to The New York Times. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/burden-of-office-appalls-coolidge-president-can-call-on-no-one-to.html | BURDEN OF OFFICE APPALLS COOLIDGE; President Can Call on No One to Share Responsibility, He Writes in Story of His Life. BUT PRAISES AIDES WARMLY Lauds Work of Stimson, McCoy and Morrow--Tells of Shaving With Old-Fashioned Razor. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mentioned-for-envoy-to-russia.html | Mentioned for Envoy to Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pulverized-coal-raises-ships-speed-west-alsek-makes-127-knots-in.html | PULVERIZED COAL RAISES SHIP'S SPEED; West Alsek Makes 12.7 Knots in Trial Run With New Burner Device. EXCEEDS FORMER RECORD Fuel Conservation Heads Declare Experiment a Success After Sixteen-Mile Run. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/deny-film-merger-rumor-fox-and-western-electric-disavow-deal.html | DENY FILM MERGER RUMOR.; Fox and Western Electric Disavow Deal Involving $100,000,000. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hagenhorton-smith-win-defeat-reed-and-filoon-2-up-on-thorny-lea.html | HAGEN-HORTON SMITH WIN.; Defeat Reed and Filoon, 2 Up, on Thorny Lea Course. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/deplores-depriest-furore-southern-methodist-bishop-calls-it-tempest.html | DEPLORES DEPRIEST FURORE; Southern Methodist Bishop Calls It "Tempest in Teapot." | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dr-alekhine-sails-for-home-in-paris-worlds-chess-champion-ends.html | DR. ALEKHINE SAILS FOR HOME IN PARIS; World's Chess Champion Ends 3Months' Tour Here--Played616 Games, Won 515. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/spicer-golf-victor-in-southern-tourney-defeats-harris-5-and-4.html | SPICER GOLF VICTOR IN SOUTHERN TOURNEY; Defeats Harris, 5 and 4, Making 36 on First Nine Holes--Denny and Bridewell Advance. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/norwegian-buys-ship-board-craft.html | Norwegian Buys Ship Board Craft. | True | Special to The York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cmtc-quotas-exceeded.html | C.M.T.C. Quotas Exceeded. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rev-b-thibault-dies-50-years-a-priest-his-little-french-church-in.html | REV. B. THIBAULT DIES; 50 YEARS A PRIEST; His Little French Church in Syracuse a Shrine Since Long Ago. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-graves-improves-after-crash.html | Mrs. Graves Improves After Crash. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/psychiatric-tests-for-convicts-urged-states-most-pressing-need-in.html | PSYCHIATRIC TESTS FOR CONVICTS URGED; State's Most Pressing Need in Criminal Administration, Commission Is Told. COURT FOR BOYS PROPOSED R.E. Jacobs Says City Magistrates Could Create Such a Tribunal Without Special Legislation. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/may-mcavoy-to-wed-broker.html | May McAvoy to Wed Broker. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/financial-markets-stocks-irregular-generally-lowermoney-7more-gold.html | FINANCIAL MARKETS; Stocks Irregular, Generally Lower--Money 7%--More Gold Engaged for Import. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rockefeller-jr-sits-on-jury-in-the-sweltering-heat.html | Rockefeller Jr. Sits on Jury In the Sweltering Heat | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/eagles-elect-state-officers.html | Eagles Elect State Officers. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/graduation-in-near-east-152-get-degrees-at-american-university-and.html | GRADUATION IN NEAR EAST.; 152 Get Degrees at American University and Robert College. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/planes-used-to-speed-filing-of-25000000-oil-bonds.html | Planes Used to Speed Filing Of $25,000,000 Oil Bonds | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/katherine-tingley-out-of-danger.html | Katherine Tingley Out of Danger. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/elizabeth-gayweds-william-c-pierce-ceremony-in-st-georges-church.html | ELIZABETH GAYWEDS WILLIAM C. PIERCE; Ceremony in St. George's Church Performed by the Rev. Dr. Karl Reiland. MISS ELISA SAYER BRIDE Married to Charles Stedman Stephens in Chantry of Grace Church --Other Nuptials. Stephens--Sayer. Blank--Bayne. Prendergast--King. Farquhar--Blagden. Cook--Cortissoz. Cashman--Noyes. Hirsch--Epstein. Kahrl--Jessup. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/markets-in-london-paris-and-berlin-price-tendency-downward-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Tendency Downward on English Exchange Following Withdrawals of Gold. TRADING IN PARIS LIGHT French Stocks Make Slight Gains-- Price Movements Irregular on German Boerse. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/money.html | MONEY. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/west-side-houses-resold-by-winter-parcels-taken-in-trade-for-86th.html | WEST SIDE HOUSES RESOLD BY WINTER; Parcels Taken in Trade for 86th Street Apartments Are Also Disposed Of. DEAL ON AMSTERDAM AV. Iona Realty Corporation Sells Four Houses at Corner of Eightysixth Street. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/chemical-dropped-on-clouds-fails-to-give-hongkong-rain.html | Chemical Dropped on Clouds Fails to Give Hongkong Rain | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/nansen-picks-new-base-will-use-fairbanks-instead-of-nome-on.html | NANSEN PICKS NEW BASE.; Will Use Fairbanks Instead of Nome on Zeppelin's Arctic Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rumrunners-fire-on-customs-boat-damage-craft-in-running-fight-in.html | RUM-RUNNERS FIRE ON CUSTOMS BOAT; Damage Craft in Running Fight in Detroit River and Escape to Canada. ATTACK CALLED DESPERATE W.S. Petty, Acting Collector, Says Liquor Carrier Is Known and Predicts Its Capture. Opened Fire Second Time. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ronalds-left-1875143-most-of-estate-consisting-chiefly-of.html | RONALDS LEFT $1,875,143.; Most of Estate, Consisting Chiefly of Securities, Goes to Wife. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/larkins-77-annexes-golfers-club-prize-sturgess-81-next-best-in.html | LARKIN'S 77 ANNEXES GOLFERS' CLUB PRIZE; Sturgess's 81 Next Best in Tourney at Green Meadow--Windus, a Guest, Gets a 75. | True | Special to The New York Times. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/whalen-urges-bridge-for-queens-traffic-writes-to-walker-that-one-is.html | WHALEN URGES BRIDGE FOR QUEENS TRAFFIC; Writes to Walker That One Is Urgently Needed for Sunrise Highway Crossing. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/club-acts-to-curb-planes-over-field-old-westbury-golf-organization.html | CLUB ACTS TO CURB PLANES OVER FIELD; Old Westbury Golf Organization Announces It Is Erecting Poles and Fences. TO TAKE FIGHT TO COURT President Says Roosevelt Field Owners Ignore Protests Against Low Flying. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/steel-to-continue-pace-through-june-trade-reviews-report-forecasts.html | STEEL TO CONTINUE PACE THROUGH JUNE; Trade Reviews Report Forecasts of Large Production Also for Next Month. DEMAND MORE DIVERSIFIED Backlogs Reduced at Mills, but Orders for Next Quarter Appear --Pig Iron Booked. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-egg-grades-listed-unclassified-division-eliminated-in-order.html | NEW EGG GRADES LISTED.; "Unclassified" Division Eliminated in Order Effective Aug. 5. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-wisconsin-wet-plan-calls-for-state-sale-of-liquor-for.html | NEW WISCONSIN WET PLAN.; Calls for State Sale of Liquor for Medicine--To Go to Legislature. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/scharfenberg-loses-in-stamp-case-appeal-court-dismisses-barons.html | SCHARFENBERG LOSES IN STAMP CASE APPEAL; Court Dismisses Baron's Charge of Duress in Sale of $250,000 Collection. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lindberghand-wife-take-to-air-again-fly-at-mitchel-field-where.html | LINDBERGHAND WIFE TAKE TO AIR AGAIN; Fly at Mitchel Field, Where Colonel Tries Out New Safety Biplane. PAIR TANNED FROM CRUISE He Plans to Start in Week on Flight Over Route of Transcontinental Air-Rail System. Tells of His Plans. Colonel Tests Biplane. Experts Watch Flights. | True | Special to The New York Times.Times Wide World Photo. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hoover-on-busy-day-shakes-1176-hands-gloucester-home-is-offered-for.html | Hoover on Busy Day Shakes 1,176 Hands; Gloucester Home Is Offered for the Summer | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/st-jean-and-lauri-divide-former-wins-in-afternoon-but-loses-at.html | ST. JEAN AND LAURI DIVIDE; Former Wins in Afternoon but Loses at Night at Strand Academy. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-decker-leads-in-new-jersey-golf-scores-an-88-for-advantage-of-2.html | MRS. DECKER LEADS IN NEW JERSEY GOLF; Scores an 88 for Advantage of 2 Strokes in 1st Round of Title Tournament. MISS DOCTOR IS 2D WITH 90 Mrs. Courtland Smith, Defending Champion, Returns Card of 94 and Mrs. Goss Has 95. Favorites Trail Leaders. Wastes Three Shots in Trap. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bank-controllers-elect-alan-lauckner-heads-conference-hereother.html | BANK CONTROLLERS ELECT.; Alan Lauckner Heads Conference Here--Other Executive Changes. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jersey-women-join-war-on-prohibition-state-reform-body-organized-at.html | JERSEY WOMEN JOIN WAR ON PROHIBITION; State Reform Body Organized at Meeting in Home of Mrs. Paul Moore at Convent. MRS. C.H. SABIN SPEAKS Mrs. R. Stuyvesant Pierrepont Is Elected Chairman--Headquarters Opened in Morristown. Mrs. C.H. Sabin Present. Asks Financial Support. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/court-cuts-award-for-pool-collapse-233810-judgment-to-wrenn-bros-co.html | COURT CUTS AWARD FOR POOL COLLAPSE; $233,810 Judgment to Wrenn Bros. & Co. Reduced to $94,893 by Appellate Division.DEFENDANT'S LOSS FIXEDDecision Cites "Unusual and Suspicious Occurrence" in StockTransactions. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/few-leave-benches-in-reds-fur-strike-woll-puts-number-of-workers.html | FEW LEAVE BENCHES IN REDS' FUR STRIKE; Woll Puts Number of Workers Out at Less Than 25--Mass Meetings Abandoned. GOLD SAYS HE IS SATISFIED Communist Leader Asserts That Walkout Will Gain Momentum --Many Arrests Made. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fusion-group-backs-klein-starts-boom-for-him-as-candidate-for-mayor.html | FUSION GROUP BACKS KLEIN.; Starts Boom for Him as Candidate for Mayor or Controller. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/daniel-j-kelly-dead-supreme-court-attendant-stricken-on-his-74th.html | DANIEL J. KELLY DEAD.; Supreme Court Attendant Stricken on His 74th Birthday. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-chicago-official-was-bandit-leader-real-estate-man-charges.html | SAYS CHICAGO OFFICIAL WAS BANDIT LEADER; Real Estate Man Charges Robbery Against Assistant State's Attorney Blackwood. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/detroit-freebooters-win-smith-scores-10-goals-as-suneagle-four-is.html | DETROIT FREEBOOTERS WIN.; Smith Scores 10 Goals as Suneagle Four Is Beaten, 19-12. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/honored-by-holy-cross-president-kieran-of-hunter-college-receives.html | HONORED BY HOLY CROSS.; President Kieran of Hunter College Receives Degree--241 Graduated. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pennroad-certificates-issued.html | Pennroad Certificates Issued. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plans-child-health-move-hoover-initiates-conference-in-promotion-of.html | PLANS CHILD HEALTH MOVE.; Hoover Initiates Conference in "Promotion of Happiness" Program. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reinfeld-holds-lead-in-chess-tournament-nyu-star-beats-ault-in.html | REINFELD HOLDS LEAD IN CHESS TOURNAMENT; N.Y.U. Star Beats Ault in College Play and Can Only BeTied for Title. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fields-to-box-on-coast.html | Fields to Box on Coast. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/alters-south-river-plan-jadwin-advises-change-in-washington-canal.html | ALTERS SOUTH RIVER PLAN.; Jadwin Advises Change in Washington Canal Project in New Jersey. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/finite-beaten-by-ramoneur-at-aqueductreigh-count-will-race-in.html | Finite Beaten by Ramoneur at Aqueduct--Reigh Count Will Race in England Today; RAMONEUR DEFEATS FINITE BY A HEAD Scores Over Odds-On Choice in Driving Finish in the Erinard Highweight. CRACK BRIGADE TRIUMPHS Beats Prometheus by Half Length --Jockey Hurt When Horse Falls in Chase-- Mount Destroyed. Healy Slow to Begin. Stumbles Near Finish. Wild Apple Is Third. | True | By Bryan Field. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/beaverbrook-gives-express-to-son.html | Beaverbrook Gives Express to Son. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/loft-store-in-125th-street-rented.html | Loft Store in 125th Street Rented. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/robins-lose-twice-to-braves-84-90-boston-shells-clark-in-first-game.html | ROBINS LOSE TWICE TO BRAVES, 8-4, 9-0; Boston Shells Clark in First Game, Bunching Six Hits for Seven Runs in Fourth. HENDRICK HITS 11TH HOMER Circuit Drive Comes With 1 On in 9th--Seibold Yields Only Six Safeties in Nightcap. Maranville Shines on Field. Ballou Pitches Final Inning. | True | By Roscoe McGowen Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/purchases-woodmere-house.html | Purchases Woodmere House. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jacobs-beats-doeg-in-delaware-tennis-stanford-star-loses-to.html | JACOBS BEATS DOEG IN DELAWARE TENNIS; Stanford Star Loses to Pittsburgh Player in Fourth Round of Singles, 6-1, 7-5.SELIGSON TWICE A WINNEREliminates White and Kelley inThird Round--Miss GladmanDefeats Miss Andrus. Titleholder Not Pressed. Miss Gladman Wins Again. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-lord-scores-on-links.html | Mrs. Lord Scores on Links. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/urges-railway-bond-deposit.html | Urges Railway Bond Deposit. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plans-20story-garage-kent-corporation-to-erect-new-structure-in-new.html | PLANS 20-STORY GARAGE.; Kent Corporation to Erect New Structure in Newark. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/minorities-and-culture.html | MINORITIES AND CULTURE. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-annie-e-reid.html | Mrs. Annie E. Reid. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-assollant-sails.html | Mrs. Assollant Sails. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/kousevitzky-plans-a-tour-of-europe-brings-provisional-itinerary-for.html | KOUSEVITZKY PLANS A TOUR OF EUROPE; Brings Provisional Itinerary for Boston Symphony--To Receive Degree From Harvard. | True | Special to The New York Times. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/get-stillman-plane-for-flight-to-rome-pilots-of-green-flash-buy.html | GET STILLMAN PLANE FOR FLIGHT TO ROME; Pilots of Green Flash Buy Sister Ship--Plan to Take Off Within a Week. CRAFT BEING OVERHAULED New Motor Expected to Cut Heavy Gasoline Load Which Caused Wreck at Old Orchard. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hides-firm-buying-active-futures-on-exchange-here-close-55-points.html | HIDES FIRM, BUYING ACTIVE.; Futures on Exchange Here Close 55 Points Up in Some Cases. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/degree-for-mme-curie-she-and-kreisler-receive-ovation-as-glasgow.html | DEGREE FOR MME. CURIE.; She and Kreisler Receive Ovation as Glasgow Gives Them LL. D.'s. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/davila-host-to-philadelphians.html | Davila Host to Philadelphians. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/biltchik-defeats-kynaston-in-3-sets-gains-eastern-clay-court-tennis.html | BILTCHIK DEFEATS KYNASTON IN 3 SETS; Gains Eastern Clay Court Tennis Semi-Final--Partridge and Dawson Also Advance. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/approves-new-issue-of-studebaker-stock-exchange-committee-sanctions.html | APPROVES NEW ISSUE OF STUDEBAKER STOCK; Exchange Committee Sanctions Listing of 78,900 Shares to Be Used in Pierce-Arrow Deal. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wheat-prices-rise-on-crop-reports-pessimistic-news-of-growing-grain.html | WHEAT PRICES RISE ON CROP REPORTS; Pessimistic News of Growing Grain Brings a Change in Sentiment. CLOSE AT DAY'S HIGH MARK Trade in Corn Is Not Large, With December and July the Most Active Options. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/curb-seat-to-be-sold-for-165000.html | Curb Seat to Be Sold for $165,000. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/matsuyama-wins-cue-matches.html | Matsuyama Wins Cue Matches. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-bonds-for-14327000-on-todays-investment-list.html | New Bonds for $14,327,000 On Today's Investment List | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tilden-beats-lester-in-london-title-play-easily-wins-6062-in.html | TILDEN BEATS LESTER IN LONDON TITLE PLAY; Easily Wins, 6-0, 6-2, in Fourth Round--With Hunter Scores in Doubles-- Coen Victor. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tigers-repulse-indians-win-83-as-yde-allows-only-3-hits-in-game.html | TIGERS REPULSE INDIANS.; Win, 8-3, as Yde Allows Only 3 Hits in Game Shortened by Rain. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/acts-to-release-city-trust-assets-attorney-asks-the-court-to.html | ACTS TO RELEASE CITY TRUST ASSETS; Attorney Asks the Court to Approve Clearing Fees to Obtain $250,000 Bonds. JERSEY MEETING IS SIFTED Bank's Officers Reported to HaveHeld War Council Before ItWas Closed. Further Arrests Expected. Check Report of Jersey Meeting. Reorganization Announcement Near. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reigh-count-4-to-1-in-gold-cup-today-american-star-held-as-second.html | REIGH COUNT 4 TO 1 IN GOLD CUP TODAY; American Star Held as Second Choice to Invershin in Royal Ascot Classic. 13 IN LONG STRUGGLE U.S. Colt's Owners and Backers Confident--Nobility to See Race --Songe Wins Hunt Cup. Like Reigh Count's Chances. Reigh Count Held at 4 to 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-wh-nichols-hurt-in-automobile-crash-brooklyn-fire-truck-strikes.html | MRS. W.H. NICHOLS HURT IN AUTOMOBILE CRASH; Brooklyn Fire Truck Strikes Auto Occupied by Wife of Chemical and Dye Head. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/congress-approves-french-debt-delay-presiding-officers-fail-to-sign.html | CONGRESS APPROVES FRENCH DEBT DELAY; Presiding Officers Fail to Sign Measure, but President Is Expected to Accept It. ONLY FIGHT IS IN HOUSE There Democrats Oppose 9 Months' Leeway on $400,000,000 Before Passage, 129 to 86. Howell Resolution Is Passed. Opposition Largely by Democrats. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/british-pilot-exonerated-he-did-all-he-could-coroner-says-at.html | BRITISH PILOT EXONERATED; He Did All He Could, Coroner Says at Channel Crash Inquest. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/walker-at-48-melancholy-works-to-forget-birthday.html | Walker at 48 Melancholy; Works to Forget Birthday | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tire-stocks-rose-in-may-manufacturers-and-dealers-total-june-1.html | TIRE STOCKS ROSE IN MAY.; Manufacturers' and Dealers' Total June 1 About 25,000,000. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/upton-sinclair-loses-libel-suit.html | Upton Sinclair Loses Libel Suit. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/scores-a-hole-in-one.html | Scores a Hole in One. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wa-mcabe-dead-adviser-to-tunney-champions-friend-succumbs-to-long.html | W.A. M'CABE DEAD; ADVISER TO TUNNEY; Champion's Friend Succumbs to Long Illness--On Poughkeepsie Police Board. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/braddock-to-fight-tonight.html | Braddock to Fight Tonight. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ambrose-h-burroughs-former-counsel-of-american-tobacco-co-dies-in-h.html | AMBROSE H. BURROUGHS.; Former Counsel of American Tobacco Co. Dies in His 71st Year. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/3-tallies-in-ninth-win-for-bears-54-rally-in-final-inning-defeats.html | 3 TALLIES IN NINTH WIN FOR BEARS, 5-4; Rally in Final Inning Defeats Rochester-- Pepper Stars at Bat With Three Hits. BUSH IN DEBUT AT NEWARK Former Major League Star Hurler Holds Leaders to Four Safeties, Outpitching Carleton. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/yachts-begin-race-on-sound-in-squall-storm-does-not-deter-30.html | YACHTS BEGIN RACE ON SOUND IN SQUALL; Storm Does Not Deter 30 Skippers From Starting Out WithNew London as Objective.SENT AWAY IN 3 DIVISIONSFleet Will Rendezvous at New London for Harvard-Yale Race-- Northwest Wind Aids Boats. Sent Off in Three Classes. Time Allowance Tables in Use. | True | By Shannon Cormack. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/long-island-plays-delray-four-today-to-have-advantage-of-6-goals-in.html | LONG ISLAND PLAYS DELRAY FOUR TODAY; To Have Advantage of 6 Goals in Meadow Brook Club Cup Series at Westbury. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/to-try-hangar-spinklers-commerce-department-to-test-their-use-in.html | TO TRY HANGAR SPINKLERS; Commerce Department to Test Their Use in Fire. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wheeler-three-sport-star-golf-captain-at-williams.html | Wheeler, Three Sport Star, Golf Captain at Williams | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/icor-experts-sail-today-party-to-study-project-for-jewish.html | ICOR EXPERTS SAIL TODAY.; Party to Study Project for Jewish Colonization in Siberia. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/san-guy-triumphs-in-trotting-stake-briggs-entry-takes-first-two.html | SAN GUY TRIUMPHS IN TROTTING STAKE; Briggs's Entry Takes First Two Heats of the Governor at Lexington. THE ROYAL LADY IS VICTOR Annexes 2:22 Pace in Straight Heats, Going Last Mile in 2:03 -- Jessamine Scores. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/winged-foot-links-are-mowed-at-night-open-for-play-today.html | Winged Foot Links Are Mowed At Night; Open for Play Today | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/condemns-river-shooting-detroit-council-passes-resolution-addressed.html | CONDEMNS RIVER SHOOTING; Detroit Council Passes Resolution Addressed to Secretary Mellon. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/daughter-to-mrs-whittlesey-jr.html | Daughter to Mrs. Whittlesey Jr. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plans-a-fifty-year-club-george-nevilles-charter-committee-to-be.html | PLANS A 'FIFTY YEAR CLUB.'; George Neville's Charter Committee to Be Composed of Stage Veterans. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dawes-and-macdonald.html | DAWES AND MACDONALD. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/france-honors-dr-chevalier-jackson.html | France Honors Dr. Chevalier Jackson | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lights-on-third-av-today-walker-to-read-10-commandments-of-safety.html | LIGHTS ON THIRD AV. TODAY; Walker to Read 10 Commandments of Safety at Exercises. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-witness-sought-in-hix-murder-inquiry-action-follows-questioning.html | NEW WITNESS SOUGHT IN HIX MURDER INQUIRY; Action Follows Questioning of Dr. Snook for Eight Hours--Student Is Released. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pirates-quell-reds-in-9th-and-win-65-cincinnati-stages-late-rally.html | PIRATES QUELL REDS IN 9TH AND WIN, 6-5; Cincinnati Stages Late Rally, but Falls One Run Short of Tying Score. VICTORS CLOUT RIXEY HARD Drive Him Out of Box in Third-- Swetonic Also Batted Out, but Hill Baffles Losers. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lotti-calls-flight-pioneering-effort-from-experience-of-yellow-bird.html | LOTTI CALLS FLIGHT PIONEERING EFFORT; From Experience of Yellow Bird, He Discusses Transatlantic Aviation 10 Years Hence. YEARS OF EFFORT AHEAD Air Liners Must Be Able to Fly Automatically Above Clouds and Fog. TRIO GET OFFICIAL HONOR Fliers Are Notified of Legion Awards--Received by Parliament and President. He Predicts Rapid Progress. Weather Remains Obstacle. Sheltered Landings Needed. | True | By Armeno Lotti Jr., Sponsor and Co-Pilot of the Yellow Bird'S Flight. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jersey-city-loses-to-toronto-10-to-2-rabbitt-and-richardson-lead.html | JERSEY CITY LOSES TO TORONTO, 10 TO 2; Rabbitt and Richardson Lead Attack for Winners, Each Collecting Two Safe Blows. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/machine-sales-active-business-reported-good-despite-some-seasonal.html | MACHINE SALES ACTIVE.; Business Reported Good, Despite Some Seasonal Declines. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/major-kent-on-stand-in-his-own-defense-tells-of-failure-of-plan-to.html | MAJOR KENT ON STAND IN HIS OWN DEFENSE; Tells of Failure of Plan to Run Dutchess County Inn as Disabled Veterans' Hotel. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/requiems-for-raditch-today.html | Requiems for Raditch Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shooting-matches-listed-rifle-and-pistol-contests-to-open-aug-25-at.html | SHOOTING MATCHES LISTED.; Rifle and Pistol Contests to Open Aug. 25 at Camp Perry, Ohio. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dinner-dance-for-eleanor-croft.html | Dinner Dance for Eleanor Croft. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/parmely-herrick-sails-for-home.html | Parmely Herrick Sails for Home. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/judge-moscowitz-on-stand-4-hours-house-subcommittee-hears-his.html | JUDGE MOSCOWITZ ON STAND 4 HOURS; House Subcommittee Hears His Defense Against Charges Behind Closed Doors. OLD PARTNERS QUESTIONED Brooklyn Federal Jurist Turned Over His Bank Books for Examination. PAYMENTS ARE EXPLAINED $53,000 From Strongin & Hertz Said to Have Come From Real Estate Transactions. Turned Over Bank Books. Bankrupt Committed Suicide. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/canadians-start-auto-law-inquiry-roused-by-case-of-montreal-man.html | CANADIANS START AUTO LAW INQUIRY; Roused by Case of Montreal Man Jailed in Vermont for Lack of Bail in Accident Suit. ASKED TO DEPOSIT $10,000 Was Smuggled Out of Hospital and Across Line--Move for Extradition Balked. Asked to Return for Inquiry. Smuggled Out of State. Accused of Negligent Driving. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/power-chief-says-loan-was-personal-50000-sent-to-mobile-paper.html | POWER CHIEF SAYS LOAN WAS 'PERSONAL'; $50,000 Sent to Mobile Paper Through Intermediaries, He Testifies at Hearing. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-tree-of-knowledge.html | THE TREE OF KNOWLEDGE. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/engineers-disavow-fight-on-delaney-union-stops-petition-to-mayor-to.html | ENGINEERS DISAVOW FIGHT ON DELANEY; Union Stops Petition to Mayor to Remove Chairman of Transportation Board. HE STANDS FIRM ON OUSTER Says 300 Dismissed Men Will Not Be Reinstated--Strike Vote Deferred Pending Parleys. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/warns-de-priest-course-is-perilous-representative-shaffer-virginia.html | WARNS DE PRIEST COURSE IS PERILOUS; Representative Shaffer, Virginia Republican, Declines Negro's Invitation to Musicale. "MIGHT LEAD TO DISASTER" Attempt at Social Equality Would Disturb Relations Now Amicable, Says Congressman. Denounces "White House Equality." Accepts Weir Ruling. "Deplores" White House Entertainment. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/degree-to-gov-fisher-pennsylvania-military-college-honors-admiral.html | DEGREE TO GOV. FISHER.; Pennsylvania Mititary College Honors Admiral Moffett, Gen. Fechet. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hoover-tells-need-of-moral-support-he-says-to-presbyterian-group.html | HOOVER TELLS NEED OF MORAL SUPPORT; He Says to Presbyterian Group That Law Observance Is Not Question of Politics. CHURCH PLEDGES ITS HELP Dr. McAfee, Moderator, Says the Loyalty Commission Seeks Way to Spread Spirit of Obedience. For Higher Moral Tone. Holds All Law Involved. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/vienna-paper-backs-charges-of-arming-socialists-offer-evidence-but.html | VIENNA PAPER BACKS CHARGES OF ARMING; Socialists Offer Evidence, but Government Papers Question Accuracy of Briand's Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/diamond-smuggler-traps-2-jewelers-sailor-who-was-to-get-5-to-bring.html | DIAMOND SMUGGLER TRAPS 2 JEWELERS; Sailor, Who Was to Get $5 to Bring In $25,000 in Gems, Turns Against Alleged Employers. FATHER AND SON SEIZED Arrested in Brooklyn When They Produce Half of Photograph Carried by Man on Pennland. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-communism-holds-russia-back-leslie-urquhart-on-visit-here.html | SAYS COMMUNISM HOLDS RUSSIA BACK; Leslie Urquhart, on Visit Here, Finds Soviet Government "Worse Than Ever." SEES LACK OF STABILITY Criticizes Property Confiscation and Debt Cancellation--"Saner" Basis Needed, He Adds. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/young-report-informal-experts-in-conference-with-hoover-will.html | YOUNG REPORT INFORMAL.; Experts in Conference With Hoover Will Explain Details of Plan. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/english-company-acquires-factory-in-bloomfield-nj.html | English Company Acquires Factory in Bloomfield, N.J. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-jb-pitney-engaged-to-wed-huston-rawls-at-home-of-her-sister-mrs.html | MRS. J.B. PITNEY ENGAGED.; To Wed Huston Rawls at Home of Her Sister, Mrs. Joseph Leiter. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/burns-signed-by-athletics.html | Burns Signed by Athletics. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/continental-can-widens-research.html | Continental Can Widens Research. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/play-closed-in-bronx-after-police-view-it-sisters-of-the-chorus.html | PLAY CLOSED IN BRONX AFTER POLICE VIEW IT; 'Sisters of the Chorus' Ends Run After Two Nights, Following Several Complaints. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/100000000-hotels-halted-by-deegan-dwellings-act-is-held-to-apply-to.html | $100,000,000 HOTELS HALTED BY DEEGAN; Dwellings Act Is Held to Apply to Building Plans Approved Before It Took Effect. NEW WALDORF AFFECTED Architects Insist Kitchenettes and Pantries Should Be Permitted in Structures. HILLY UPHOLDS DECISION City's Counsel, However, Will GoInto Case More Fully AfterStudying Builders' Briefs. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/all-mexico-awaits-vaticans-decision-rejection-of-tentative-accord.html | ALL MEXICO AWAITS VATICAN'S DECISION; Rejection of Tentative Accord on Basic Terms Is Considered Remote.MORE PARLEYS EXPECTEDWorking Out of Details if Pontiff Approves Is Next Step-- Morrow Sees Portes Gil. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bay-state-exports-grow-massachusetts-and-rhode-island-show-gain-in.html | BAY STATE EXPORTS GROW.; Massachusetts and Rhode Island Show Gain in Foreign Business. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sends-appeal-to-chicago-mrs-strawbridge-will-also-ask-social.html | SENDS APPEAL TO CHICAGO.; Mrs. Strawbridge Will Also Ask Social Leaders Here to Ban Liquor. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/attorney-buys-fairhaven-estate.html | Attorney Buys Fairhaven Estate. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/government-names-immigration-quotas-admissions-under-national.html | GOVERNMENT NAMES IMMIGRATION QUOTAS; Admissions Under National Orgins System Are Announced by State Department. THEY TAKE EFFECT JULY 1 Germany, Irish Free State, Sweden and Norway Lose Heavily in New System. GREAT BRITAIN WILL GAIN Her Figure Is Almost Doubled and Northern Ireland is Included in the Increase. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/putnam-advocates-new-book-centres-congress-librarian-urges-regional.html | PUTNAM ADVOCATES NEW BOOK CENTRES; Congress Librarian Urges Regional Collection to Aid Research Here, in Rome Address. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hammond-scores-centuries-in-last-three-cricket-matches.html | Hammond Scores Centuries In Last Three Cricket Matches | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/buys-floor-in-cooperative.html | Buys Floor in Cooperative. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/properties-sold-in-chelsea-area-brokers-announce-a-number-of.html | PROPERTIES SOLD IN CHELSEA AREA; Brokers Announce a Number of Transactions on the Lower West Side. YORKVILLE BUILDING SOLD Bachrach & Rosenstock Buy in East 82d St.--Other East Side Housing Deals. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-taube-to-wed-george-schurman-daughter-of-late-count-to-marry.html | MISS TAUBE TO WED GEORGE SCHURMAN; Daughter of Late Count to Marry Son of the American Ambassador to Germany. SARAH CABOT BETROTHED Member of Vincent Club, Boston, to Marry William Ellery Sedgwick --Other Engagements. Cabot--Sedgwick. Terry--Hulse. Frankfeld--Seligson. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shipping-board-sells-insurance-subsidiary-seven-companies-buy.html | SHIPPING BOARD SELLS INSURANCE SUBSIDIARY; Seven Companies Buy 'Good-Will' --Strictly American Marine Agency Is Planned. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tilden-cochet-in-same-half-of-draw-in-wimbledon-tennis.html | Tilden, Cochet in Same Half Of Draw in Wimbledon Tennis | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/paulino-lightens-workout-at-camp-spaniard-warned-of-going-stale.html | PAULINO LIGHTENS WORKOUT AT CAMP; Spaniard, Warned of Going Stale, Takes Things Easy in Sparring Contests. CANZONERI IS A VISITOR Ex-Featherweight Champion Finds That Paulino's Main Weakness Now Is Boxing Ability. Impressed by Paulino's Strength. Fighter in Good Condition. | True | By James P. Dawson. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/186-messengers-to-get-diplomas.html | 186 Messengers to Get Diplomas. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/john-a-halloran-dies-pioneer-restaurateur-and-democratic-leader-was.html | JOHN A. HALLORAN DIES.; Pioneer Restaurateur and Democratic Leader Was 70 Years Old. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dies-at-101-never-had-trolley-ride.html | Dies at 101; Never Had Trolley Ride. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/icc-values-prr-at-1844088951-gives-notice-of-readjustment-to-be.html | I.C.C. VALUES P.R.R. AT $1,844,088,951; Gives Notice of Readjustment to Be Made to Bring Figures of 1916-1919 Up to Date. OFFICIAL MAKES PROTEST Hulme Says Estimate Should Be at Least $2,222,816,736--Report Antedates O'Fallon Ruling. Statement for Railroad. Items of Valuation. Carriers' Claims Considered. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/10000000-given-to-yale-in-year-angell-announces-faculty-salary.html | $10,000,000 GIVEN TO YALE IN YEAR; Angell Announces Faculty Salary Increases Provided by Larger Endowment. STIMSON GETS DOCTORATE Attorney General Mitchell and Canadian Envoy Also Among 12 Receiving Honors. Presentation for Degrees. Alumni Hear of Yale's Gain in Year Professors' Salaries Increased. Address by Massey. Gifts and Bequests. Terms of the Sterling Gift. CITATIONS OF THE HONORED. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/green-to-box-wright-meet-in-feature-bout-tonight-at-102d-medical.html | GREEN TO BOX WRIGHT.; Meet in Feature Bout Tonight at 102d Medical Regiment. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-miller-wins-in-jersey-doubles-paired-with-mrs-letson-she-beats.html | MISS MILLER WINS IN JERSEY DOUBLES; Paired With Mrs. Letson, She Beats Mrs. Walsh and Miss Lamarche in Title Play. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/young-not-dawes-absorbs-germany-reich-press-concentrating-on-free.html | YOUNG, NOT DAWES, ABSORBS GERMANY; Reich Press, Concentrating on Free Rhine Issue, Has Scant Comment on London Speech. BUT OFFICIALS WELCOME IT Ruhr Industrialists Withdraw Their Opposition to Experts' Plan, Calling It Political Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/10cent-fare-asked-by-irt-on-elevated-wants-quick-hearing-by-board.html | 10-CENT FARE ASKED BY I.R.T. ON ELEVATED; Wants Quick Hearing by Board and Temporary Rate Above 5 Cents in Meantime. AN "EMERGENCY MEASURE" Joint Fare and Transfers With Subways Sought--Petition Bears Name of Hughes. Surprise to Board. 10-CENT FARE ASKED BY I.R.T. ON ELEVATED Mayor to Fight for Contract An Emergency Measure. Cites Elevated Returns. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cubs-defeat-cards-twice-taking-lead-win-by-73-and-113-sending-st.html | CUBS DEFEAT CARDS TWICE, TAKING LEAD; Win by 7-3 and 11-3, Sending St. Louis From First to Third Place as 45,000 Look On. MALONE GAINS 10TH VICTORY Bush Turns Back Cardinals in 2d Contest--Hack Wilson Clouts His 14th Home Run. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hungarians-ratify-pact-league-is-rapped-as-deputies-vote-on-kellogg.html | HUNGARIANS RATIFY PACT.; League Is Rapped as Deputies Vote on Kellogg Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-instruments-made-for-diagnosis-contrivances-and-methods-are.html | NEW INSTRUMENTS MADE FOR DIAGNOSIS; Contrivances and Methods Are Revealed at Conference of Child Health Association. RESULT OF SCHOOL STUDY Present Height-Weight-Age Tables Entirely Revised, With Means of Finding Nutritional Status. Height-Weight-Age Tables. New Service Suggested. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cancer-treated-with-electricity.html | Cancer Treated With Electricity. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radiophone-to-link-ships-with-homes-at-t-to-start-tests-soon.html | RADIOPHONE TO LINK SHIPS WITH HOMES; A.T. & T. to Start Tests Soon Between the Leviathan and Station at Deal Beach, N.J. EXTENSIVE USE FORECAST Plan Is to Make It Possible to Call Liners at Sea From Any Telephone in the United States. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/son-to-mr-and-mrs-ira-iram-strang.html | Son to Mr. and Mrs. Ira M. Strang. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-szold-wed-in-china-writer-former-wife-of-otto-liveright.html | MISS SZOLD WED IN CHINA.; Writer, Former Wife of Otto Liveright, Married to Chester Fritz. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/oilelectric-train-is-tested.html | Oil-Electric Train Is Tested. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/a-minnesota-protest.html | A MINNESOTA PROTEST. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lists-city-projects-to-cost-a-billion-coughlan-addressing-new-york.html | LISTS CITY PROJECTS TO COST A BILLION; Coughlan, Addressing New York Mayors for Walker, Details $1,072,000,000 Program. GIVES CAMPAIGN PLATFORM Hospital Unification, Rent Law and Subway Work Named Among Walker's Accomplishments. Spread Over Many Years. List of Projects. Felicitate Walker. | True | From a Staff Correspondent of The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/captain-abandons-wreck-rescued-by-oregon-coast-guard-after-50-hours.html | CAPTAIN ABANDONS WRECK.; Rescued by Oregon Coast Guard After 50 Hours on Stern of Craft. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/start-for-record-flight-shank-and-haugland-hope-to-set-new.html | START FOR RECORD FLIGHT.; Shank and Haugland Hope to Set New Refueling Endurance Mark. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/seize-5-rum-trucks-but-two-get-away-sheriff-halts-drivers-and-two.html | SEIZE 5 RUM TRUCKS, BUT TWO GET AWAY; Sheriff Halts Drivers and Two Alleged Agents on Road at Riverhead, L.I. ARGUMENT OVER CUSTODY "Federal" Men and Local Officials Battle Over Prisoners, Who Quietly Slip Away. Ameli Starts Inquiry. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/east-bronx-library-will-open-july-1.html | EAST BRONX LIBRARY WILL OPEN JULY 1 | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/appleget-in-new-post-july-1.html | Appleget in New Post July 1. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/france-honors-its-fliers-senate-chamber-president-and-premier.html | FRANCE HONORS ITS FLIERS.; Senate, Chamber, President and Premier Receive the Trio. Schreiber Referred to Kindly. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/babe-ruth-returns-as-yanks-win-132-hugmen-stage-batting-picnic-at.html | BABE RUTH RETURNS AS YANKS WIN, 13-2; Hugmen Stage Batting Picnic at Expense of Red Sox With 20 Hits at Stadium. GEHRIG DRIVES HOMER 19 Carrigan Replaces Almost Entire Line-Up Save Pitcher After Yanks Score Eight Runs in Third. Total Nineteen Hits Off Russell. Four Safeties for Meusel. | True | By John Drebinger. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/record-heat-kills-5-rain-brings-relief-showers-today-forecasthail.html | RECORD HEAT KILLS 5; RAIN BRINGS RELIEF; Showers Today Forecast--Hail Causes 20-Degree Drop in 15 Minutes at Newark. 13 PROSTRATED; 3 DROWN Beaches Near City Are Crowded --Entire Nation Suffers on Seventh Day of Hot Spell. East Wind Relieves Boston. RECORD HEAT KILLS 5 RAIN BRINGS RELIEF Mercury Remains High. Railroad Offices Close. Asks Aid for Tenement Dwellers. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-wideners-will-filed-husband-gets-100000-and-institutions-share.html | MRS. WIDENER'S WILL FILED; Husband Gets $100,000 and Institutions Share $41,000. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mills-open-under-guard-ware-shoals-plants-resume-operations-while.html | MILLS OPEN UNDER GUARD.; Ware Shoals Plants Resume Operations While Strikers Jeer Workers. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hague-ticket-wins-in-primary-20-to-1-but-complete-returns-reveal.html | HAGUE TICKET WINS IN PRIMARY 20 TO 1; But Complete Returns Reveal Unexpected Defeat of Segfie Faction in Hudson. UPSETS IN OTHER COUNTIES Stemer Is a Victor in Monmouth and Kuser in Somerset for Seats in Senate. Bach Behind Rest of Ticket. Contest in Monmouth. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/final-home-practice-for-princeton-today-nine-to-drill-at-polo.html | FINAL HOME PRACTICE FOR PRINCETON TODAY; Nine to Drill at Polo Grounds Tomorrow in Preparation for Yale Game. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/paris-press-praises-spirit-of-speeches-papers-note-new-note-in.html | PARIS PRESS PRAISES SPIRIT OF SPEECHES; Papers Note New Note in Dawes and MacDonald Arms Talks-- Welcome Bid to Powers RIGHT SOUNDS WARNING Nationalists Stress Realism Must Be Keynote--Gauvain Would Retain Preventive Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/trade-still-quiet-on-counter-market-general-list-shows-a-strong.html | TRADE STILL QUIET ON COUNTER MARKET; General List Shows a Strong Undertone-- Bank and Trust Shares Irregular. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/canadian-pacifics-month-net-earnings-in-may-about-same-as-a-year.html | CANADIAN PACIFICS MONTH.; Net Earnings in May About Same as a Year Ago, Beatty Says. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/training-camp-orders.html | Training Camp Orders. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/l-foreman-fechtman-dean-of-upholstery-importers-dies-at-82-in-white.html | L. FOREMAN FECHTMAN.; Dean of Upholstery Importers Dies at 82 in White Plains. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fire-department.html | Fire Department. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/passengers-in-panic-on-excursion-steamer-steam-from-bursting-valve.html | PASSENGERS IN PANIC ON EXCURSION STEAMER; Steam From Bursting Valve on Buffalo Craft Causes Alarm of Fire on Shore. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/giants-turn-back-phils-1514-126-doubles-by-lindstrom-and-ott-with-2.html | GIANTS TURN BACK PHILS, 15-14, 12-6; Doubles by Lindstrom and Ott With 2 Out in 11th of First Game Break 14-All Tie. 8 HOMERS IN TWIN BILL Ott Hits 2 in Opener, Reach 1 in Each Fray--Crawford's Pinch Drive Clinches 2d Clash. Three Homers for Each Team. Friberg's Homer Ties Score. Klein Ties Hafey on Homers. | True | By William E. Brandt. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mayor-dedicates-lincoln-school-hails-centre-for-negro-nurses-as.html | MAYOR DEDICATES LINCOLN SCHOOL; Hails Centre for Negro Nurses as Leader in Creating Respect for Race.CRITICIZES HOSPITALS HERENew York Lags in Medical Work,He Says--Dr. Williams UrgesA City Health Program. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/britons-unanimous-in-endorsing-dawes-ambassadors-efforts-to-bring.html | BRITONS UNANIMOUS IN ENDORSING DAWES; Ambassador's Efforts to Bring Naval Cuts Are Hailed by Press With Enthusiasm. FOREIGN OFFICE APPROVES Downing Street Believes Issue Is Now Before Public Opinion of the World. Say All Want Agreement. Post Adds Its Tribute. Speeches Seen as Aid to Labor. | True | By Edwin L. James. Wireless To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/frank-e-wallis-noted-authority-on-colonial-architecture-died-in.html | FRANK E. WALLIS; Noted Authority on Colonial Architecture Died in Paris. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/for-secretary-of-peace-kirby-page-tells-northfield-meeting-fears-of.html | FOR 'SECRETARY OF PEACE'; Kirby Page Tells Northfield Meeting Fears of War Lead to War. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jockey-shropshire-rides-3-winners-scores-at-washington-park-on-rose.html | JOCKEY SHROPSHIRE RIDES 3 WINNERS; Scores at Washington Park on Rose O'Neill, Listo and Friar Bell, a 39-to-1 Shot. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/russians-say-king-boris-will-wed-kyra-20yearold-daughter-of-grand.html | Russians Say King Boris Will Wed Kyra, 20-Year-Old Daughter of Grand Duke Cyril | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/capital-increase-by-bank-fidelity-trusts-board-plans-to-add-4000000.html | CAPITAL INCREASE BY BANK.; Fidelity Trust's Board Plans to Add $4,000,000 to Funds. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/attack-easily-wins-the-connaught-cup-riverdale-stable-scores-for.html | ATTACK EASILY WINS THE CONNAUGHT CUP; Riverdale Stable Scores for the Second Year in Row in Blue Bonnets Stake. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bond-flotation-issue-of-11000000-backed-by-stocks-of-oil-companies.html | BOND FLOTATION; Issue of $11,000,000 Backed by Stocks of Oil Companies to Be Marketed. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-york-girl-killed-in-austrian-auto-crash-martha-reyburn-hit-tree.html | New York Girl Killed in Austrian Auto Crash; Martha Reyburn Hit Tree Trying to Save Child | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/heflins-son-arrested-in-capital.html | Heflin's Son Arrested in Capital. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/germany-and-czechoslovakia-divide-in-davis-cup-singles.html | Germany and Czechoslovakia Divide in Davis Cup Singles | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-college-fails-in-civic-training-lewis-in-city-college-address.html | SAYS COLLEGE FAILS IN CIVIC TRAINING; Lewis in City College Address Holds Schools Should Stress Citizenship Duties. WANTS MATURE THINKING Educated Persons Must Take Up Nation's Problems, He Says-- 1,183 Get Degrees. 1,183 Degrees Awarded. Praises Crime Study Project. Advocates "Alumni Colleges." | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ficucello-stops-smallwood-in-3d-amateur-heavyweight-champion-scores.html | FICUCELLO STOPS SMALLWOOD IN 3D; Amateur Heavyweight Champion Scores in New YorkPhiladelphia Bouts.5 OTHER MET. BOXERS WIN Phillips, Flyweight, Halts Fay in Second on Kiddie Kamp FundProgram at Coliseum. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/farm-groups-urge-higher-tariff-rates-proposed-125-duty-on-brick.html | FARM GROUPS URGE HIGHER TARIFF RATES; Proposed $1.25 Duty on Brick Supported by Copeland--Cement Proposal Causes Clash. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-customs-court-motion-to-dismiss-silk-tax-case-halts.html | THE CUSTOMS COURT.; Motion to Dismiss Silk Tax Case Halts Trial--Embroidery Appeals Denied. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/richard-hudnall-dies-of-injuries.html | Richard Hudnall Dies of Injuries. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wood-tennis-victor-reaches-massachusetts-singles-title-semifinals.html | WOOD TENNIS VICTOR.; Reaches Massachusetts Singles Title Semi-Finals After Fight. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hersey-wins-golf-cup-defeats-kaye-3-and-2-to-capture-lynnewood-hall.html | HERSEY WINS GOLF CUP.; Defeats Kaye, 3 and 2, to Capture Lynnewood Hall Trophy. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dempseys-exaide-praises-schmeling-gallagher-thinks-german-is-as.html | DEMPSEY'S EX-AIDE PRAISES SCHMELING; Gallagher Thinks German Is as Good as Former Champion Was 3 Years Ago. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radiowire-merger-nearer-in-britain-marconi-stockholders-rapidly.html | RADIO-WIRE MERGER NEARER IN BRITAIN; Marconi Stockholders Rapidly Depositing Shares With Bank of England. DIRECTORS ARE OPTIMISTIC Think Enough Have Been Passed In to Indicate Cables and Wireless, Ltd., Will Be Made Operative. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/harvard-loses-annual-baseball-series-to-yale-bowing-64-in-final.html | Harvard Loses Annual Baseball Series to Yale, Bowing, 6-4, in Final Game; YALE TAKES SERIES; BEATS HARVARD, 6-4 Makes Clean Sweep, Winning Final Game Before 6,000 at Cambridge. BLUE TEAM STAGES RALLY Gets Safe Lead on Four-Run Assault in Fourth Inning--LoudOutpitches McHale. Harvard Lacks Punch. Yale Bunches Hits. NUGENT ELECTED CAPTAIN. Second Baseman Chosen to Lead Harvard Next Season. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/heads-stock-managers-morgan-wallace-of-harrisburg-elected.html | HEADS STOCK MANAGERS.; Morgan Wallace of Harrisburg Elected Association President. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tie-for-low-net-prize-obermayer-and-morehouse-draw-at-queens-valley.html | TIE FOR LOW NET PRIZE.; Obermayer and Morehouse Draw at Queens Valley Golf Club. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/changes-on-curb-market-exchange-announces-new-securities-admitted.html | CHANGES ON CURB MARKET.; Exchange Announces New Securities Admitted to Trading. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/heads-hudson-day-line-a-van-s-olcott-elected-president-to-succeed.html | HEADS HUDSON DAY LINE.; A. Van S. Olcott Elected President to Succeed Father. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/increased-pay-asked-for-city-physicians-doctors-now-receive-little.html | INCREASED PAY ASKED FOR CITY PHYSICIANS; Doctors Now Receive Little More Than Day Laborers, Academy Tells Civil Service Board. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/roerich-says-wives-rule-in-inner-asia-each-has-several-husbands-and.html | ROERICH SAYS WIVES RULE IN INNER ASIA; Each Has Several Husbands and Uses Blood Paste Rouge, Explorer Explains. FINDS BUDDHISM IS DYING Shambahla Cult, Belief in Psychic Energy, Replaces It in Tibet, He Says. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/buys-big-circuitbreaker-public-service-company-orders-oilimmersed.html | BUYS BIG CIRCUIT-BREAKER.; Public Service Company Orders OilImmersed Apparatus. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ireland-to-send-army-team-to-horse-show-at-the-garden.html | Ireland to Send Army Team To Horse Show at the Garden | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/warns-u-of-p-class-against-bigotry-dr-sioussat-urges-educated-to.html | WARNS U. OF P. CLASS AGAINST BIGOTRY; Dr. Sioussat Urges Educated to Unite in Common Warfare on Religious Hatred. UNIVERSITY GETS $500,000 Gift From E.B. Robinette Will Establish Three Scholarships in Liberal Arts. | True | Special to The New York Times. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/glass-charges-president-submerges-prohibition-senate-clash-on.html | GLASS CHARGES PRESIDENT "SUBMERGES" PROHIBITION; SENATE CLASH ON KILLINGS; CALLS INQUIRY "PERVERTED" Virginia Senator Insists $250,000 Was Allotted for Dry Law Study. SAYS HOOVER EVADES DUTY Asserts He Tries to Put on Congress Responsibility forDoran Unit Transfer. COPELAND WARNS OFFICERS Declares Shootings Retard Prohibition--Supported by Tydings --Brookhart Justifies Deaths. Officers Attacked and Defended. Glass Criticizes President. Jones Defends Hoover. GLASS ATTACKS HOOVER'S POLICY Refers to Secret Sessions. Glass Calls Move Evasion. Glass's View of Hoover's Attitude. Says Dry Inquiry Is Submerged. Speaks of "Ecclesiastical Tyrants." Accuses Hoover of Delay. Copeland Condemns Killings. Tydings Tells of Boy's Death. Says Shootings Retard Enforcement. Clancy Presents Resolutions. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/edith-youngling-to-wed-monday.html | Edith Youngling to Wed Monday . | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/albert-chalmers-sneed.html | Albert Chalmers Sneed. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bethlehem-steels-men-safer.html | Bethlehem Steel's Men Safer. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sports-of-the-times-good-picking-a-matter-of-opinion-a-different.html | Sports of the Times; Good Picking. A Matter of Opinion. A Different Game. The Blanket Indictment. | True | By John Kieran. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sees-europe-taking-most-debt-bonds-kengo-mori-warns-bond-club.html | SEES EUROPE TAKING MOST DEBT BONDS; Kengo Mori Warns Bond Club American Portion May Fall Below Expectations. REFERS TO MONEY MARKET Japanese Delegate to Reparations Conference Lauds Young--Says "Will to Pay" Was Considered. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plucky-sets-record-in-bay-state-trot-credited-with-worlds-mark-for.html | PLUCKY SETS RECORD IN BAY STATE TROT; Credited With World's Mark for Mile in 2:06 --Widow Grattan Makes Record. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/baptists-in-dispute-on-question-of-union-chain-store-clericalism.html | BAPTISTS IN DISPUTE ON QUESTION OF UNION; 'Chain Store Clericalism' Called a Menace as Convention Praised Federal Council. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rise-in-reichsbanks-reserve-of-exchange-66864000-marks-above-year.html | RISE IN REICHSBANK'S RESERVE OF EXCHANGE; 66,864,000 Marks Above Year Ago--Note Issue Down 180,699,000 for Week. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/press-hails-pleas-for-disarmament-american-papers-picture-macdonald.html | PRESS HAILS PLEAS FOR DISARMAMENT; American Papers Picture MacDonald and Dawes as Voicing Hopes of Two Great Peoples. WORLD IMPORTANCE SEEN Editorial Comment on SpeechesEmphasizes That Other NationsAre Bound to Fall in Line. ALBANY. Seen as a Call to Service. BALTIMORE. Naval Expert Evil BOSTON. "Good-Will Is Common Sense." BUFFALO. Beacon Fires of Peace. CHARLOTTE. Minds of Two Peoples Cleared. CHARLESTON. Desire of Wearied People. CHICAGO. Durable Accord Necessary. DALLAS. New Spirit Is Lauded. HARTFORD. Sea Freedom on Issue. INDIANAPOLIS. May Be Relied Upon. KANSAS CITY, MO. A New Hope For Peace. LOS ANGELES. The Duty of Statesmen. LOUISVILLE. Says Hoover Is Not Afraid. MILWAUKEE. Called Sound Reasoning. OKLAHOMA CITY. Yardstick Called a Necessity. PHILADELPHIA. Characteristic Directness. PORTLAND, ORE. Understanding Emphasized. PROVIDENCE. Declaration of the People. RICHMOND. Striking Achievement. ROCHESTER. Plans Are in Right Spirit. SALT LAKE CITY. Peace, the Hope of Mankind. SAN FRANCISCO. Aid to MacDonald Visit. ST. LOUIS. Work for Sta | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/telegraph-sues-rivals-chargss-conspiracy-to-withhold-racing-news.html | TELEGRAPH SUES RIVALS.; Charges Conspiracy to Withhold Racing News Service. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/many-stars-at-yale-lost-by-graduation-garvey-and-hoben-included-in.html | MANY STARS AT YALE LOST BY GRADUATION; Garvey and Hoben Included in List of 104 Athletes Who Get Diplomas. FOOTBALL SQUAD HIT HARD Loud, Decker, Billhardt, Eddy and Hubbard Included in Group Taken From the Eleven. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/habibullah-makes-gains-afghan-ruler-has-won-jadjalak-simla-reports.html | HABIBULLAH MAKES GAINS.; Afghan Ruler Has Won Jadjalak, Simla Reports Say. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/danish-author-here-to-get-data-for-book-olaf-linck-to-study-his.html | DANISH AUTHOR HERE TO GET DATA FOR BOOK; Olaf Linck to Study His Compatriots' Adaptation to Conditionsin This Country. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wynne-urges-fight-on-fly-and-mosquito-in-radio-address-he-tells-how.html | WYNNE URGES FIGHT ON FLY AND MOSQUITO; In Radio Address He Tells How City Is Spending $100,000 to Combat Latter Pest. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/berlinerjoyce-opens-new-plant.html | Berliner-Joyce Opens New Plant. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sf-kingstons-funeral-today.html | S.F. Kingston's Funeral Today. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/slogan-this-is-your-country-beautify-it-wins-mrs-rockefellers-prize.html | Slogan 'This Is Your Country-- Beautify It' Wins Mrs. Rockefeller's Prize for Girl | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cooper-wins-shawnee-open-golf-tourney-with-294-four-strokes-below.html | Cooper Wins Shawnee Open Golf Tourney With 294, Four Strokes Below Burke; SHAWNEE OPEN WON BY COOPER WITH 294 Buffalo Pro, Stroke Behind at Start of Final 36 Holes, Ends 4 Strokes Ahead. BURKE IS SECOND WITH 298 Golden, in Lead on Last Day, Finishes Third, a Nine on OneGreen Eliminating Him. Scores a 31 in One Round. Golden's 9 on 7th Ruinous. Cooper Bends to Task. | True | By William D. Richardson. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hinkler-to-get-flying-medal.html | Hinkler to Get Flying Medal. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hawthorne-increases-purses.html | Hawthorne Increases Purses. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-lamont-bought-art-london-paper-credits-him-with-purchase-of.html | SAYS LAMONT BOUGHT ART.; London Paper Credits Him With Purchase of $400,000 Canvas. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/urges-medical-care-at-moderate-cost-embree-at-atlantic-city-meeting.html | URGES MEDICAL CARE AT MODERATE COST; Embree at Atlantic City Meeting Says Middle-Class Patients Need Better Facilities. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/browns-with-gray-stop-white-sox-52-capture-opener-of-series-to.html | BROWNS, WITH GRAY, STOP WHITE SOX, 5-2; Capture Opener of Series to Record 9th Victory in 10 Games With Chicago. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/merchants-pick-envoys-association-names-nine-to-attend-convention.html | MERCHANTS PICK ENVOYS.; Association Names Nine to Attend Convention in Amsterdam. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/czech-general-sentenced-gadja-gets-two-months-for-fascist-attack-on.html | CZECH GENERAL SENTENCED; Gadja Gets Two Months for Fascist Attack on Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/buys-westport-residence.html | Buys Westport Residence. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shoe-company-buys-in-brooklyn.html | Shoe Company Buys in Brooklyn. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dawess-speech-wins-approval-in-italy-political-circles-hold-plan.html | DAWESS SPEECH WINS APPROVAL IN ITALY; Political Circles Hold Plan for Inclusive Parley Important-- Press Comment Lacking. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/perfetti-gains-decision-defeats-clemmons-in-main-bout-at-mitchel.html | PERFETTI GAINS DECISION.; Defeats Clemmons in Main Bout at Mitchel Field Arena. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/frances-whites-childrens-party.html | Frances White's Children's Party. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/more-difficulties-on-chinas-air-lines-transfer-of-their-control-to.html | MORE DIFFICULTIES ON CHINA'S AIR LINES; Transfer of Their Control to the Ministry of Communications Complicates Status. AMERICAN DEAL TO STAND Wireless Contracts Also in Tangle as Nanking Group Seeks to Oust Radio Corporation. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/take-up-exchange-of-nickel-shares.html | Take Up Exchange of Nickel Shares | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/murray-corporation-to-sell-stock.html | Murray Corporation to Sell Stock. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-hampshires-edison-candidate.html | New Hampshire's Edison Candidate. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fliers-fail-to-find-town-hit-by-quake-new-zealanders-fear-lyall-has.html | FLIERS FAIL TO FIND TOWN HIT BY QUAKE; New Zealanders Fear Lyall Has Been Submerged Under a Landslide. VILLAGE HOPES FOR GOLD Murchison Looks for Veins to Be Turned Up--13 Known Dead, Damage at Least $5,000,000. Loss Put at $5,000,000. New Shocks Less Severe. Nye Asks Hoover to Aid Mooney. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lists-delawares-needy-aged-philanthropist-promises-aid.html | Lists Delaware's Needy Aged; Philanthropist Promises Aid | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reach-junior-net-finals-christensen-and-taylor-win-in-the-singles.html | REACH JUNIOR NET FINALS.; Christensen and Taylor Win in the Singles at Montclair. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/gets-land-in-jerusalem-jewish-national-fund-at-dinner-here.html | GETS LAND IN JERUSALEM.; Jewish National Fund, at Dinner Here, Announces Gift by S. Lamport | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/9320000-is-added-to-gold-for-import-1070000-of-metal-coming-from.html | $9,320,000 IS ADDED TO GOLD FOR IMPORT; $1,070,000 of Metal Coming From England and $8,250,000 From Argentina. MAJOR MOVEMENT EVIDENT Total Announced in Two Days Is $16,320,000--Sterling and the Peso Moderately Firmer. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/utilities-equities-funds-security-investments-13649000-and-cash-and.html | UTILITIES EQUITIES' FUNDS; Security Investments $13,649,000 and Cash and Loans $8,074,000. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/congress-recesses-many-members-quit-capital-for-homes-senators-to.html | CONGRESS RECESSES; MANY MEMBERS QUIT CAPITAL FOR HOMES; Senators to Be Away Till Aug. 19 and House Members Till Sept. 23. BOTH BRANCHES KEPT BUSY Besides Discussing Prohibition, Senate Acts on Nominations in Open Session. ACTION SETS A PRECEDENT W.H. Newton Gets Ovation in the House on Last Appearance Before Becoming Hoover Aide. Newton Gets Ovation in House. No Objections Are Made. CONGRESS RECESSES; MANY MEMBERS QUIT | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-device-warns-of-shift-in-radio-beacon-waves.html | New Device Warns of Shift In Radio Beacon Waves | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/blaze-on-elevated-gate-falls-from-express-and-causes-a-short.html | BLAZE ON ELEVATED.; Gate Falls From Express and Causes a Short Circuit. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/green-offers-aid-to-equity-in-talkies-says-af-of-l-backs.html | GREEN OFFERS AID TO EQUITY IN TALKIES.; Says A.F. of L. Backs Organization Move--Dullzell CriticizesProducers' Indifference. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/flies-for-harvard-degree-cl-lawrance-will-be-honored-today-for.html | FLIES FOR HARVARD DEGREE; C.L. Lawrance Will Be Honored Today for Contribution to Aviation. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/taxicab-problems.html | TAXICAB PROBLEMS. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/brooklyn-trading-nostrand-av-business-buildings-sold-to-investors.html | BROOKLYN TRADING.; Nostrand Av. Business Buildings Sold to Investors. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/britons-escape-from-126-feed-below-lake-with-new-submarine.html | Britons Escape From 126 Feed Below Lake With New Submarine Breathing Apparatus | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-collett-on-coast-golf-champion-on-way-to-make-home-at-del.html | MISS COLLETT ON COAST.; Golf Champion on Way to Make Home at Del Monte, Cal. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/moran-now-president-of-continental-oil-former-head-of-marland-in.html | MORAN NOW PRESIDENT OF CONTINENTAL OIL; Former Head of Marland in Same Post for Merged Companies--E.T. Wilson Chairman. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/charles-f-brown-noted-jurist-dies-a-former-presiding-justice-of.html | CHARLES F. BROWN, NOTED JURIST, DIES; A Former Presiding Justice of Second Division, State Supreme Court. DEATH COMES AT AGE OF 84 He Wrote Prevailing Opinion in Tilden Will Case--Most Popular Man in His Class at Yale. Renominated but Declined. A Leading Democrat. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Discretionary Orders." Mr. Durant Returns. The May Railway Earnings. Senator Glass's Tax Plan. Money Market Uncertainties. London and the Gold Market. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/6500000000-put-as-stock-tax-cost-5-levy-on-speculation-would.html | $6,500,000,000 PUT AS STOCK TAX COST; 5% Levy on Speculation Would Destroy Exchanges, Brokers Here Assert. SEE 80% CUT IN TRADING Leaders Believe Congress Will Not Treat Seriously Proposals by Glass and Brookhart. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tinkham-and-wilson-tilt-continue-their-dispute-over-the-alleged.html | TINKHAM AND WILSON TILT.; Continue Their Dispute Over the Alleged Methodist Congress Lobby. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/powerdeal-terms-expected-today-announcement-of-details-of-upstate.html | POWER-DEAL TERMS EXPECTED TODAY; Announcement of Details of UpState Consolidation Likely-- Stocks Active and Lower.GAS MERGER HERE TALKEDRise of Shares of Brooklyn UnionandConsolidated to NewHighs Causes Rumor. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/protecting-the-parks.html | PROTECTING THE PARKS. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/contract-for-houdaillehershey.html | Contract for Houdaille-Hershey. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mcunn-concedes-big-sales-of-liquor-also-admits-that-he-imported.html | M'CUNN CONCEDES BIG SALES OF LIQUOR; Also Admits That He Imported Stock by Arrangement With "Reputable Ship Lines." WEALTHY PATRONS TESTIFY 11 "Blue Ribbon" Witnesses Call Wares "Unbelievably Good" --$770 Sale Described. Sale of Liquor Conceded. M'CUNN CONCEDES BIG SALES OF LIQUOR Tells of Buying Whisky. Defense Centres Upon Conspiracy Agents Had a "Whale of a Time." | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/colgate-buys-orange-estate-for-a-housing-development.html | Colgate Buys Orange Estate For a Housing Development | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/experiment-by-zimbalist-he-and-other-teachers-hope-to-establish-a.html | EXPERIMENT BY ZIMBALIST.; He and Other Teachers Hope to Establish a Music Colony. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/welding-ring-dead-a-leader-in-shipping-president-of-us-and.html | WELDING RING DEAD; A LEADER IN SHIPPING; President of U.S. and Australian Lines Stricken in 84th Year. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/benefit-boxing-show-on-july-24.html | Benefit Boxing Show on July 24. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/erie-and-nickel-plate-financing.html | Erie and Nickel Plate Financing. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wesleyan-lists-5-awards-barthen-fairchild-longacre-owen-howard-get.html | WESLEYAN LISTS 5 AWARDS; Barthen, Fairchild, Longacre, Owen, Howard Get Tennis Letters. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/crews-on-hudson-hold-lively-drills-break-in-heat-wave-gives-the.html | CREWS ON HUDSON HOLD LIVELY DRILLS; Break in Heat Wave Gives the Oarsmen in 9 Camps First Hard Workout of Week. COLUMBIA SHOWS SPEED Varsity Leads Jayvee Shell by Two Lengths in Race Over Mile Course at Poughkeepsie. Ingram Takes Part in Dash. M.I.T. Suffers a Setback. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cora-frye-sings-on-mall-young-soprano-cordially-welcomed-at-goldman.html | CORA FRYE SINGS ON MALL.; Young Soprano Cordially Welcomed at Goldman Band Concert. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/vestris-off-balance-witness-suggests-this-may-have-caused-list-and.html | VESTRIS OFF BALANCE, WITNESS SUGGESTS; This May Have Caused List, and Position Added to Steering Troubles, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tarangioli-bows-to-mangin-60-62-georgetown-stars-service-too-severe.html | TARANGIOLI BOWS TO MANGIN, 6-0, 6-2; Georgetown Star's Service Too Severe for N.Y.U. Player in College Quarter-Finals. 3 OTHERS ALSO ADVANCE Strachan Eliminates Farrin, Coggeshall Defeats Peets and BowdenBeats Nannes. Mangin and Pare Set Pace. Match in Doubt. | True | By Allison Danzig. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/one-killed-and-34-injured-as-elevated-trains-crash-near-110th.html | ONE KILLED, AND 34 INJURED, AS ELEVATED TRAINS CRASH NEAR 110TH STREET CURVE; IMPACT FELLS HUNDREDS Collision Occurs at the Highest Point on the Structure. RESCUERS AVERT PANIC Passengers Become Giddy in Walk to Safety 80 Feet Above the Street. I.R.T. GUARD IS VICTIM Fire Marshal's Aide Dies Helping Injured--Whalen BlamesMotorman for Crash. Motorman Is Arrested. Says Brakes Filed to Hold. Great Crowd Gathers. Fire Alarm Turned In. Crash Felled Passengers. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plan-to-use-theatres-his-swimming-pools-project-tn-alter-four-in.html | PLAN TO USE THEATRES HIS SWIMMING POOLS; Project tn Alter Four in Times Square District Described by Major Oltarsh. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dr-calhoun-replies-henry-street-settlement-appeals-aims-of-labor-mr.html | Dr. Calhoun Replies.; Henry Street Settlement Appeals. AIMS OF LABOR. Mr. Thomas Explains the Attitude of Progressive Leaders. THE TOMBS. Conditions Are Better, but There Is Much Room for Improvement. | True | ARTHUR W. CALHOUN.CHARLES HENDEE SMITH.NORMAN THOMAS.E.R. CASS. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/to-offer-general-razor-stock-soon.html | To Offer General Razor Stock Soon. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/six-ships-sail-today-for-foreign-ports-stuttgart-marques-de.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; Stuttgart, Marques de Comillas, American Farmer, President Wilson, Silvia and Santa Eliza. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lockes-freed-in-bail-get-writ-of-doubt-appeal-of-brothers-convicted.html | LOCKES FREED IN BAIL; GET WRIT OF DOUBT; Appeal of Brothers Convicted of Fraud in Stock Sales Comes Up in October. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hearst-movies-merge-with-metrogoldwin-international-news-reel-to-be.html | HEARST MOVIES MERGE WITH METRO-GOLDWIN; International News Reel to Be Discontinued as a Separate Unit. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dr-maryland-burns-weds-justice-byrne-many-early-at-glen-cove-church.html | DR. MARYLAND BURNS WEDS JUSTICE BYRNE; Many Early at Glen Cove Church to Get a Glimpse of the Bride. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dinner-for-brideelect-miss-marguerite-detwiller-and-fiance-rh.html | DINNER FOR BRIDE-ELECT.; Miss Marguerite Detwiller and Fiance, R.H. Harwood, Entertained. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/woman-sues-church-for-35000.html | Woman Sues Church for $35,000. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mendon-mass-boy-dies-of-rabies.html | Mendon (Mass.) Boy Dies of Rabies. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-york-bankers-elect-wk-payne-select-auburn-man-as-president-and.html | NEW YORK BANKERS ELECT W.K. PAYNE; Select Auburn Man as President and M.H. Holmes of Olean as Vice President. CONSTRUCTION LOANS HIT W.L. Collins Blames Loose Credits for Contractors' Chaos as Convention Ends. | True | From a Staff Correspondent of The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shoe-company-to-expand-ground-gripper-plans-to-acquire-several-more.html | SHOE COMPANY TO EXPAND.; Ground Gripper Plans to Acquire Several More Concerns. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/free-seas-barred-as-issue-in-move-to-cut-all-navies-macdonald-and.html | FREE SEAS BARRED AS ISSUE IN MOVE TO CUT ALL NAVIES; MacDonald and Dawes Agree Question Cannot Be Injected Into Conference Now. YARDSTICK IDEA MODIFIED Our Experts Give Up Efforts to Measure Single Ships and Now Seek to Assess Whole Groups. WORLD HAILS DAWES PLEA Americans, British, French, Germans and Japanese Acclaim Him and MacDonald on Arms Cuts. Freedom of Seas Ruled Out. Borah Is Disappointed. FREE SEAS BARRED AS NAVAL CUT ISSUE Seen as Tactical Units. Discussed in Senate. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/will-rogers-gives-his-idea-of-youth-bad-as-it-is.html | Will Rogers Gives His Idea Of Youth, 'Bad as It Is' | True | WILL ROGERS. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/brokers-sued-by-woman-client-demands-accounting-on-795979-from-dane.html | BROKERS SUED BY WOMAN.; Client Demands Accounting on $795,979 From Dane & Co. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/queen-marie-to-visit-daughter.html | Queen Marie to Visit Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/recount-halted-in-hague-election-surprising-action-of-fusion-viewed.html | RECOUNT HALTED IN HAGUE ELECTION; Surprising Action of Fusion Viewed as Strategy in Political Circles. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/couple-kill-themselves-barber-and-wife-found-dead-in-queens-home-by.html | COUPLE KILL THEMSELVES.; Barber and Wife Found Dead in Queens Home by Their Son. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/burial-for-becks-ashes-opera-singers-lawyer-has-long-ban-raised.html | BURIAL FOR BECK'S ASHES.; Opera Singer's Lawyer Has Long Ban Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/raw-silk-market-weak-futures-on-exchange-off-1-to-5-points-with.html | RAW SILK MARKET WEAK.; Futures on Exchange Off 1 to 5 Points, With Easier Tone in Japan. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radcliffe-awards-258-degrees.html | Radcliffe Awards 258 Degrees. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/findings-due-soon-in-container-case-icc-examiner-is-drafting-report.html | FINDINGS DUE SOON IN CONTAINER CASE; I.C.C. Examiner Is Drafting Report on the Legality of the New Service. MANY QUESTIONS INVOLVED One Is Whether Supplying of the Boxes Discriminates Against Shippers Not Using Them. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporation. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/leasehold-deals-builders-plan-apartment-house-for-greenwich-village.html | LEASEHOLD DEALS.; Builders Plan Apartment House for Greenwich Village Site. Sells Connecticut Estate. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/police-department.html | Police Department. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shouse-and-smith-sift-party-affairs-refuse-to-admit-they-took-up.html | SHOUSE AND SMITH SIFT PARTY AFFAIRS; Refuse to Admit They Took Up Virginia Disaffection in Hour's Conference Here. 'FRIENDLY CALL, BOTH SAY Executive Chairman Denies Raskob Will Quit and Sees 'Solid South' Safe. Friendly Call, Says Smith. Says Tariff Dispute Helps. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/macdonald-will-fly-despite-warnings-letter-writers-tell-him-trip-to.html | MACDONALD WILL FLY DESPITE WARNINGS; Letter Writers Tell Him Trip to London Today Is Too Risky, but Only Weather Will Stop Him. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cotton-prices-held-in-narrow-range-close-is-1-point-higher-to-3.html | COTTON PRICES HELD IN NARROW RANGE; Close Is 1 Point Higher to 3 Points Lower Than on Preceding Day. JULY UNDER LIQUIDATION Discount Below October Increases From 17 to 31 Points in Week-- Big Change Since Winter. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ea-filene-seeks-to-stop-store-merger-asserts-negotiations-with.html | E.A. FILENE SEEKS TO STOP STORE MERGER; Asserts Negotiations With Abraham & Straus and F. and R. Lazarus Violate Agreement. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/republicans-name-westchester-slate-approve-renominations-of-miller.html | REPUBLICANS NAME WESTCHESTER SLATE; Approve Renominations of Miller as Treasurer and Milleman as Controller. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/weather-favorable-for-growing-crops-wheat-makes-good-progress-with.html | WEATHER FAVORABLE FOR GROWING CROPS; Wheat Makes Good Progress, With Harvesting and Threshing Under Way in Texas. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pairings-are-made-in-state-golf-play-starting-times-also-announced.html | PAIRINGS ARE MADE IN STATE GOLF PLAY; Starting Times Also Announced for Championship Tomorrow -- Hagen Among Entrants. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/princeton-four-loses-defeated-by-philadelphia-country-club-4-to-1.html | PRINCETON FOUR LOSES.; Defeated by Philadelphia Country Club, 4, to 1, in Practice Match. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/see-steel-structure-built-without-rivets-party-of-city-officials.html | SEE STEEL STRUCTURE BUILT WITHOUT RIVETS; Party of City Officials, Including Number From Here, Inspect Building at Niagara. | True | Special to The New York Times. | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/will-fight-ruling-on-hudson-bridge-but-engineer-asserts-57th-st.html | WILL FIGHT RULING ON HUDSON BRIDGE; But, Engineer Asserts, 57th St. Span Will Be Built Whether Order Is Modified or Not. APPEAL TO HOOVER PLANNED 200-Foot Clearance Requirement Is Unreasonable, W.H. Yates Tells Kiwanis Club. Will Meet Requirements. Would Build Big Terminal. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/2-meetings-on-trade-practice-set.html | 2 Meetings on Trade Practice Set. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/roosevelt-denounces-border-dry-killings-governor-hopes-hoovers.html | ROOSEVELT DENOUNCES BORDER DRY KILLINGS; Governor Hopes Hoover's Statement Will End Them-- Refers to Magna Charta Principle. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jerseys-june-primary.html | JERSEY'S JUNE PRIMARY. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/11-aliens-vanish-from-cuban-launch-police-informer-also-is-missing.html | 11 ALIENS VANISH FROM CUBAN LAUNCH; Police Informer Also Is Missing When Alleged Liquor-Runner Is Caught After Flight. BLOODSTAINS ON CRAFT Captain Says Men and Cargo Were Landed in Florida on Quick Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/group-will-study-education-by-radio-wilbur-names-fifteen.html | GROUP WILL STUDY EDUCATION BY RADIO; Wilbur Names Fifteen Authorities to Hold Inquiry andSuggest Expansions.AIRPLANE GETS 3 WAVES Radio Board Grants Facilities forTacoma-to-Tokio Flight--Television License for Newark. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/queens-realty-sales-operator-buys-rockaway-house-long-island-city.html | QUEENS REALTY SALES; Operator Buys Rockaway House --Long Island City Deal. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reaction-in-crude-rubber-increased-inventory-estimates-cause.html | REACTION IN CRUDE RUBBER; Increased Inventory Estimates Cause Declines on Exchange Here. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rare-editions-owned-by-chicago-plasterer-auditorium-employe-for-42.html | RARE EDITIONS OWNED BY CHICAGO PLASTERER; Auditorium Employe for 42 Years Reported as Refising Fortune for Collection. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/newport-colony-flocks-to-beach-luncheon-parties-held-there-country.html | NEWPORT COLONY FLOCKS TO BEACH; Luncheon Parties Held There-- Country Club and Casino Attract Many. VILLAS RAPIDLY OPENING F. Frazier Jelke to Have House Party--Mrs. A.C. James to Entertain Garden Association. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/frolic-theatre-to-be-remodeled-as-the-aerial-house-atop-new.html | FROLIC THEATRE TO BE REMODELED; As the Aerial, House Atop New Amsterdam, Will Serve Stage and Screen. | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS; Announcement of New Securities to Be Offered to Bankers and the Public. | True | | C1B 32540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/committees-named-by-albany-leaders-assemblymen-and-senators-are.html | COMMITTEES NAMED BY ALBANY LEADERS; Assemblymen and Senators Are Chosen and Will Soon Begin Work. ROOSEVELT TO ADD MEN Governor is Expected to Announce His Commission Members Tomorrow. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/harvard-and-yale-cease-hard-work-crews-of-both-camps-taper-off-in.html | HARVARD AND YALE CEASE HARD WORK; Crews of Both Camps Taper Off in Drills for Their 77th Regatta Tomorrow. DRAW FOR LANES IS MADE Yale Gets East Course for All Except the Varsity Event--YachtFleet Arrives. Hard Work Over in Camps. Crews in Good Condition. Combination Race On Today. | True | By Robert F. Kelley. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/100-ministers-at-summer-school.html | 100 Ministers at Summer School. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/andersons-77-tops-westchester-golf-former-french-amateur-champion.html | ANDERSON'S 77 TOPS WESTCHESTER GOLF; Former French Amateur Champion Wins One-Day Tourney at Grassy Sprain. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/may-mcavoy-to-marry-film-actress-to-wed-maurice-j-cleary-nephew-of.html | MAY McAVOY TO MARRY.; Film Actress to Wed Maurice J. Cleary, Nephew of E.L. Doheny. | True | | C1B 32540 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ontario-western-valuation-set.html | Ontario & Western Valuation Set. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/emmanuel-benauis-wealthy-benefactor-of-greece-and-former-cabinet.html | EMMANUEL BENAUIS.; Wealthy Benefactor of Greece and Former Cabinet Minister Dies. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tax-refund-to-insurance-concern.html | Tax Refund to Insurance Concern. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bobby-joness-69-leads-low-scores-turns-in-a-32-four-under-par-for.html | BOBBY JONES'S 69 LEADS LOW SCORES; Turns In a 32, Four Under Par, for First Nine Holes at the Winged Foot Links. COMES BACK WITH A 37 Jones and Kirkwood Defeat Sarazen and Farrell in Practice for National Open. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brickner-sisters-brides-margaret-and-kathryn-wed-rs-zuckerman-and.html | BRICKNER SISTERS BRIDES.; Margaret and Kathryn Wed R.S. Zuckerman and E.A. Weiller Jr. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/unrecessing-brookhart.html | UNRECESSING BROOKHART. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-business-world-organize-new-stylists-group.html | THE BUSINESS WORLD; Organize New Stylists' Group. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brooklyn-trading-third-avenue-flat-soldkresge-buys-a-store-site.html | BROOKLYN TRADING.; Third Avenue Flat Sold--Kresge Buys a Store Site. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hinkler-gets-air-award-receives-international-gold-medal-for.html | HINKLER GETS AIR AWARD.; Receives International Gold Medal for England-Australia Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/seligson-defeated-in-delaware-tennis-intercollegiate-champion-bows.html | SELIGSON DEFEATED IN DELAWARE TENNIS; Intercollegiate Champion Bows to Harrison in Quarter-Final of State Play. JACOBS BEATEN BY HALL Misses Hillary and Andrus Win Doubles Title by Defeating Misses Gladman and Rice. Harrison Outwits Seligson. Misses Hillary-Andrus Win. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/june-record-seen-in-auto-production-seasonal-recessions-at-some.html | JUNE RECORD SEEN IN AUTO PRODUCTION; Seasonal Recessions at Some Plants Offset by Heavy Schedules at Others. GENERAL MOTORS' REPORT May Sales by Plants Higher Than Year Ago--Record Predicted for Willys-Overland. General Motors' Sales in May. Increase by Willys Overland. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/marconi-trust-plan-dropped.html | Marconi Trust Plan Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/coolidge-ancestry-traced-to-charlemagne-book-shows-a-king-in.html | Coolidge Ancestry Traced to Charlemagne; Book Shows a King in Washington's Family | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/columbia-crew-heaviest-averages-show-lions-will-outweigh-opponents.html | COLUMBIA CREW HEAVIEST.; Averages Show Lions Will Outweigh Opponents at Poughkeepsie. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/a-son-to-mrs-alpheus-m-geer.html | A Son to Mrs. Alpheus M. Geer. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/star-wrestler-is-injured.html | Star Wrestler Is Injured. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/chicagoan-dies-in-france-kellogg-gary-26-fails-to-awaken-after.html | CHICAGOAN DIES IN FRANCE.; Kellogg Gary, 26, Fails to Awaken After Taking Sleeping Powder. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/may-auto-output-lower-total-of-603969-was-18000-below-april-figure.html | MAY AUTO OUTPUT LOWER; Total of 603,969 Was 18,000 Below April Figure, but Ahead of 1928. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ns-jonas-elevated-to-bank-chairman-manufacturers-trust-chooses-hc.html | N.S. JONAS ELEVATED TO BANK CHAIRMAN; Manufacturers Trust Chooses H.C. Von Elm to Succeed Him as President. CATCHINGS ALSO IN OFFICE Head of Goldman Sachs Trading Elected Chairman of the Executive Committee. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/estates-liquors-taxed-ja-strasser-left-cellar-worth-11749.html | ESTATE'S LIQUORS TAXED.; J.A. Strasser Left Cellar Worth $11,749, Reappraisal Shows. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/eckener-modifies-world-cruise-plan-graf-zeppelin-will-start-from.html | ECKENER MODIFIES WORLD CRUISE PLAN; Graf Zeppelin Will Start From Lakehurst, Cross Atlantic and Girdle Globe Via San Diego. MOTORS ARE BEING TESTED Start Depends on Outcome, but Trials at Friedrichshafen Are Satisfactory Thus Far. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/adams-takes-turn-in-line-for-beans-in-navy-cafeteria.html | Adams Takes Turn in Line For Beans in Navy Cafeteria | True | Special to The New York Times. | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/simmons-condemns-tax-on-stock-sales-stock-exchange-head-declares.html | SIMMONS CONDEMNS TAX ON STOCK SALES; Stock Exchange Head Declares Prohibitive the 5 Per Cent Levy on Transfers, Urged by Glass. SEES MENACE TO STABILITY He Tells Virginia Bankers That the Project Would Upset Finance, Commerce and Industry. Warns of Evasion by Secret Deals. Pictures Banking Insolvency. Sees Financing Sent Abroad. Problem of Using Surplus Capital. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/french-bank-reduces-loans-and-note-issue-circulation-down-346000000.html | FRENCH BANK REDUCES LOANS AND NOTE ISSUE; Circulation Down 346,000,000 Francs, Foreign Sight Credits 73,000,000 Lower. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/long-island-team-wins-polo-match-defeats-delray-four-by-12-to-8-in.html | LONG ISLAND TEAM WINS POLO MATCH; Defeats Delray Four by 12 to 8 in Opening Contest for the Meadow Brook Club Cup. POST STARS FOR VICTORS Princeton Freshman Scores Five Goals--Pope, His Teammate, Ac- counts for Four Tallies. | True | By Grover Theis. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/declines-in-raw-silk-selling-pressure-on-exchange-here-follows.html | DECLINES IN RAW SILK.; Selling Pressure on Exchange Here Follows Japanese Weakness. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yale-corporation-elects-farwell.html | Yale Corporation Elects Farwell. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/under-bed-six-hours-burglar-quits-career-crying-baby-and-talking.html | UNDER BED SIX HOURS, BURGLAR QUITS CAREER; Crying Baby and Talking Girls Prove Undoing of Bridge- port Intruder. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/police-and-firemen-quell-london-antivivisection-riot.html | Police and Firemen Quell London Anti-Vivisection Riot | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dresden-signs-miss-mara-new-york-singer-to-start-opera-season-there.html | DRESDEN SIGNS MISS MARA.; New York Singer to Start Opera Season There in "The Huguenots." | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/exports-more-newsprint-canadas-figures-for-may-12614-252-exceed.html | EXPORTS MORE NEWSPRINT.; Canada's Figures for May, $12,614,- 252, Exceed Those of April. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/adams-eliminated-by-bowman-61-97-victor-advances-to-third-round-in.html | ADAMS ELIMINATED BY BOWMAN, 6-1, 9-7; Victor Advances to Third Round in Eastern Clay Courts Title Tournament. RAIN HALTS NEXT MATCH Bernstein and Adelstein Defeat Wat- kins and Osgood in Doubles, 6-3, 6-3. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-croft-bride-of-j-henry-oneill-wed-to-pittsburgh-lawyer-at-the.html | MISS CROFT BRIDE OF J. HENRY ONEILL; Wed to Pittsburgh Lawyer at the Home of Her Parents, Grahampton, Greenwich. MISS F. MOORE MARRIES Colonel's Daughter Wed to Lyall Merrill in St. Paul's Episcopal Church, Englewood. Smith--Tattar. Merrill--Moore. Swigart--Clark. Sutphen--Barlow. Fleming--Kafer. Conover--Chamberlayne. Supplee--Johnstone. Treadway--Dickerman. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/suggests-elimination-of-small-state-banks-representative-mcfadden.html | SUGGESTS ELIMINATION OF SMALL STATE BANKS; Representative McFadden Tells Illinois Bankers National Branches Should Succeed Them. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/film-producer-fails-with-debts-of-90701-mario-bianchi-known-as.html | FILM PRODUCER FAILS WITH DEBTS OF $90,701; Mario Bianchi, Known as Monty Banks, Says His Assets Amount to Only $150. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hides-react-after-rise-futures-reach-new-highs-under-short.html | HIDES REACT AFTER RISE.; Futures Reach New Highs Under Short Covering--Close Irregular. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bankers-at-montauk-district-of-columbia-association-hears-sf.html | BANKERS AT MONTAUK.; District of Columbia Association Hears S.F. Taliaferro and Others. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/centreport-elects-ford-yacht-club-commodore-is-re-elected-with.html | CENTREPORT ELECTS FORD.; Yacht Club Commodore Is Re-Elected With Other Officers. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/assails-power-trust-on-mobile-newspaper-senator-norris-asserts-that.html | ASSAILS POWER 'TRUST' ON MOBILE NEWSPAPER; Senator Norris Asserts That Alabama Company 'Covered ItsTracks' There. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/zuni-to-run-horse-100-miles-another-to-race-10man-relay.html | Zuni to Run Horse 100 Miles; Another to Race 10-Man Relay | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-derkin-wins-at-net-defeats-miss-townsend-in-long-island-junior.html | MISS DERKIN WINS AT NET.; Defeats Miss Townsend in Long Island Junior Singles Play. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-parker-takes-lead-in-title-golf-her-card-of-88-in-2d-round-in.html | MISS PARKER TAKES LEAD IN TITLE GOLF; Her Card of 88 in 2d Round in New Jersey Tourney Gives Her 2-Stroke Advantage. MRS. DECKER DROPS TO 2D Chances of Mrs. Smith, Defending Champion, Fade--Her Total Is 187, 8 Strokes From Top. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/vestris-figures-ridiculed-london-witness-says-coal-distribution-was.html | VESTRIS FIGURES RIDICULED; London Witness Says Coal Distribution Was "Imaginative." | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ce-denney-guest-at-dinner.html | C.E. Denney Guest at Dinner. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-philadelphia-to-sift-prt-fees-controller-hadleys-preliminary.html | ASKS PHILADELPHIA TO SIFT P.R.T. FEES; Controller Hadley's Preliminary Report on Audit Lists Of- ficials as Recipients. URGES INQUIRY BY COUNCIL Millions Spent in Last Five Years Without Explanation, He Says --Fees Paid to Mackey. Cites $621,000 Payment. Politicians on Payroll. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/baldock-gets-offer-to-box-brown-here-for-the-title.html | Baldock Gets Offer to Box Brown Here for the Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/major-kent-cleared-of-mann-act-charge-he-and-mrs-florence-murray.html | MAJOR KENT CLEARED OF MANN ACT CHARGE; He and Mrs. Florence Murray Quickly Acquitted--Remarks of Prosecutor Cause Clash. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/moscowitz-returns-to-bench-monday-announces-he-will-not-await.html | MOSCOWITZ RETURNS TO BENCH MONDAY; Announces He Will Not Await Findings of Investigating Committee. MANTON GIVES APPROVAL But Corrects Report That the Brooklyn Judge Has Been Exonerated in Inquiry. Left Bench Voluntarily. Report of Exoneration. MOSCOWITZ RETURNS TO BENCH MONDAY Did Not Discuss Evidence. Sees Action Misinterpreted. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/practical-naval-reduction.html | PRACTICAL NAVAL REDUCTION. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/rev-dr-mottet-dies-in-85th-year-was-the-oldest-active-rector-of-an.html | REV. DR. MOTTET DIES IN 85TH YEAR; Was the Oldest Active Rector of an Episcopal Parish in This City. WITH ONE CHURCH 50 YEARS Raised $1,000,000 Endowment to Keep Church of Holy Communion Where It Can Serve Poor. Doors Never Close. First Free Church in America. Honored on Eightieth Birthday. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/roosevelts-on-hunt-got-2-rare-species-panda-and-golden-snubnosed.html | ROOSEVELTS ON HUNT GOT 2 RARE SPECIES; Panda and Golden Snub-Nosed. Monkeys Are First Ever Brought to America. NEW PHEASANT BAGGED Kermit Roosevelt Tells Here of Finds at High Altitudes on Borders of Tibet. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/son-to-mrs-zb-phelps-jr.html | Son to Mrs. Z.B. Phelps Jr. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/company-to-allow-delay-on-taxi-writ-white-horse-willing-to-give.html | COMPANY TO ALLOW DELAY ON TAXI WRIT; White Horse Willing to Give Whalen Time--Ford Figures on Costs Are Challenged. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/carroll-leads-at-traps-new-yorker-hits-199-out-of-possi-ble-200-at.html | CARROLL LEADS AT TRAPS; New Yorker Hits 199 Out of Possi- ble 200 at Trenton. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/railroad-earnings-erie-system.html | RAILROAD EARNINGS.; Erie System. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/atkinson-wins-marriage-decision-appellate-division-holds-wife-of.html | ATKINSON WINS MARRIAGE DECISION; Appellate Division Holds Wife of Medicine Manufacturer Was Already Married to R.H. Boyd. COURT OF APPEALS TO ACT Will Decide on Testimony of Brook- lyn Woman That Boyd Had Previous Common Law Wife. Marriage in 1878 at Issue. Case Turns On One Witness. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/straus-backs-macy-for-machold-post-treasurer-urges-members-of-state.html | STRAUS BACKS MACY FOR MACHOLD POST; Treasurer Urges Members of State Committee to Elect Him Chairman. HOOVER FRIENDLY TO HIM It Is Denied in Washington That Maier Is Candidate of the Administration. Hoover Friendly to Macy. His Energy Praised. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/librarians-visit-vatican-delegates-to-world-congress-find-american.html | LIBRARIANS VISIT VATICAN.; Delegates to World Congress Find American Equipment There. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sports-of-the-times-all-in-fun-a-warm-welcome-the-mathematics-of-it.html | Sports of the Times; All in Fun. A Warm Welcome. The Mathematics of It. An Added Rooter. | True | By John Kieran. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/seipel-will-retire-from-active-politics-former-austrian-chancellor.html | SEIPEL WILL RETIRE FROM ACTIVE POLITICS; Former Austrian Chancellor Returns From Vacation--Will Resume as Theology Professor. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/poison-gas-kills-2-overcomes-a-score-children-die-in-sleep-as.html | POISON GAS KILLS 2, OVERCOMES A SCORE; Children Die in Sleep as Hydrogen Sulphide Sweeps OverHomes in El Paso, Texas.ITS ORIGIN A MYSTERYAuthorities, Seeking Source, Exam- ine Officials of Oil Refineriesand Natural Gas Plant. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/financial-markets-stocks-irregular-with-advances-predominatingmoney.html | FINANCIAL MARKETS; Stocks Irregular, With Advances Predominating--Money 7%, Brokers' Loans Increase. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/segrave-plans-new-car-he-and-associates-to-build-auto-speedier-than.html | SEGRAVE PLANS NEW CAR.; He and Associates to Build Auto Speedier Than Record-Breaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/french-blame-yankee-intolerance-for-ban-excluding-haitian-official.html | French Blame 'Yankee Intolerance' for Ban Excluding Haitian Official From Dance Club | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/german-press-urges-action-naval-cut-speeches-like-dawess-not-enough.html | GERMAN PRESS URGES ACTION.; Naval Cut Speeches Like Dawes's Not Enough, Papers Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/col-eb-martindale-jr-commanding-officer-of-harbor-de-fenders-at.html | COL. E.B. MARTINDALE JR.; Commanding Officer of Harbor De- fenders at Fort Scott Dies. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/japans-navy-doubts-success-of-yardstick-authority-declares-it-will.html | JAPAN'S NAVY DOUBTS SUCCESS OF 'YARDSTICK'; Authority Declares It Will Be Very Difficult to Find--Cruisers Big Issue for Tokio. | True | By Hugh Byas. Wireless To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-stevenss-86-wins-mrs-walkers-82-low-net-in-west-chester-and.html | MRS. STEVENS'S 86 WINS; Mrs. Walker's 82 Low Net in West- chester and Fairfield Event. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-916.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 916 Families. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hoover-to-choose-farm-board-soon-goes-on-fishing-trip-today-and.html | HOOVER TO CHOOSE FARM BOARD SOON; Goes on Fishing Trip Today and Hopes to Have Body Selected Next Week. WILSON BEING CONSIDERED Former New York Commissioner of Agriculture May Be Named, Say Republicans Here. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/gulf-west-mediterranean-line-sold.html | Gulf West Mediterranean Line Sold. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/war-pigeon-president-wilson-dies-was-wounded-in-action.html | War Pigeon 'President Wilson' Dies; Was Wounded in Action | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mangin-is-victor-in-college-tennis-defeats-strachan-64-64-61.html | MANGIN IS VICTOR IN COLLEGE TENNIS; Defeats Strachan, 6-4, 6-4, 6-1 -- Coggeshall Beats Bowden, 6-0, 6-3, 6-1. FINAL ROUND IS REACHED Championship to Pass for First Time to College Outside Domain of Eastern Association. Tied in Point Race. First Ten to Coggeshall. THE SUMMARIES. | True | By Allison Danzig. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/title-races-to-resume-motorpaced-event-on-card-tonight-at-velodrome.html | TITLE RACES TO RESUME.; Motor-Paced Event on Card Tonight at Velodrome Here. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/van-cortlandt-team-wins-maintains-its-tie-for-lead-in-lawn-bowling.html | VAN CORTLANDT TEAM WINS; Maintains Its Tie for Lead in Lawn Bowling League. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ask-higher-tariff-on-dairy-products-new-york-dairymen-adopt.html | ASK HIGHER TARIFF ON DAIRY PRODUCTS; New York Dairymen Adopt Resolution of National Milk Producers. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/defends-federal-reserve-illinois-bankers-president-assails.html | DEFENDS FEDERAL RESERVE; Illinois Bankers' President Assails "Political Interference." | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/darrow-says-we-do-not-know-how-to-live-in-paris-for-drink-that-wont.html | Darrow Says We Do Not Know How to Live; In Paris for 'Drink That Won't Paralyze' Him | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lead-buying-up-for-week-sales-largest-since-early-in-march-copper.html | LEAD BUYING UP FOR WEEK.; Sales Largest Since Early in March --Copper Business Off. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lawyers-wife-sues-mabel-wayne.html | Lawyer's Wife Sues Mabel Wayne. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/city-of-montreal-loan-lags.html | City of Montreal Loan Lags. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yanks-athletics-open-series-today-doubleheader-at-the-stadium-will.html | YANKS, ATHLETICS OPEN SERIES TODAY; Double-Header at the Stadium Will Start Fight That Might Decide Pennant. VAST THRONGS EXPECTED 200,000 Likely to See 3 Games-- Hoyt and Pennock Due to Pitch Today. First Game Starts at 1:30. Expect 60,000 Today. | True | By John Drebinger. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/paulinos-hitting-impresses-crowd-floors-touchstone-with-left-hook.html | PAULINO'S HITTING IMPRESSES CROWD; Floors Touchstone With Left Hook and Dazes Him With Right in Drill. BASQUE WORKS 10 ROUNDS Puts In Hard Day After Four Miles on Road in Morning at Hoosick Falls--On Trip Today. | True | By James P. Dawson. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/crash-kills-heir-of-lord-st-vincent-captain-jc-jervis-and-two.html | CRASH KILLS HEIR OF LORD ST. VINCENT; Captain J.C. Jervis and Two Others Die When Plane Falls Into St. Lawrence River. ATTEMPTS AT RESCUE FAIL Victims Are Imprisoned in Cabin of Machine Which Had Hit High Tension Wires. Many Witness Wreck. Jervis's Sister in New York. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/pastor-stops-his-fishing-to-wed-couple-on-river-bank.html | Pastor Stops His Fishing To Wed Couple on River Bank | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cyrus-w-field-remembered.html | CYRUS W. FIELD REMEMBERED. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/markets-in-london-paris-and-berlin-slight-improvement-in-sterling.html | MARKETS IN LONDON, PARIS AND BERLIN; Slight Improvement in Sterling Steadies Gilt-Edge Securities on English Exchange. FRENCH STOCKS RECOVER Volume of Business Small, However --Dullness and Weakness on German Boerse. London Closing Prices. French Stocks Recovering. Paris Closing Prices. German Market Still Dull. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/father-comforts-daughters-killer.html | Father Comforts Daughter's Killer. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-van-camp-issue-voted.html | New Van Camp Issue Voted. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/selling-continues-in-july-cotton-steady-liquidation-widens-near.html | SELLING CONTINUES IN JULY COTTON; Steady Liquidation Widens Near Month's Discount Under October to 37 Points. NEW CROP LITTLE CHANGED Effect of Excellent Weather in the South is Counteracted by Covering Movement. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/greenwich-hospital-to-get-bequests.html | Greenwich Hospital to Get Bequests. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/museum-gets-film-showing-how-stock-exchange-works.html | Museum Gets Film Showing How Stock Exchange Works | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/macdonald-to-rush-soviet-recognition-new-british-government-will.html | MACDONALD TO RUSH SOVIET RECOGNITION; New British Government Will Also Press for the Early Freeing of the Rhine. UNEMPLOYMENT IS TACKLED Reorganization Discussed With Railroads as Means to Cut Down 1,112,800 Idle. Says Britain Won't Consult Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/buys-financial-accounts-commercial-investment-trust-gets-chicago.html | BUYS FINANCIAL ACCOUNTS.; Commercial Investment Trust Gets Chicago House's Receivables. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/catholics-urge-movie-protection.html | Catholics Urge Movie Protection. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/better-win-triumphs-captures-bay-state-pacing-feature-in-2-fast.html | BETTER WIN TRIUMPHS.; Captures Bay State Pacing Feature in 2 Fast Miles. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/get-seats-on-exchange-seven-new-members-admitted-four-by-transfers.html | GET SEATS ON EXCHANGE.; Seven New Members Admitted, Four by Transfers of Rights. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/neun-sold-to-baltimore.html | Neun Sold to Baltimore. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/21-get-carnegie-awards-peace-endowment-gives-scholar-ships-to.html | 21 GET CARNEGIE AWARDS.; Peace Endowment Gives Scholar- ships to College Art Students. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sees-big-profits-in-tires-bank-survey-says-rubber-makers-should.html | SEES BIG PROFITS IN TIRES.; Bank Survey Says Rubber Makers Should Have Record Year. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-moore-wont-be-envoy-to-cuba.html | Says Moore Won't Be Envoy to Cuba | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/first-division-faces-foe-camps-on-rancocas-creek-in-new-jersey.html | FIRST DIVISION FACES "FOE"; Camps on Rancocas Creek in New Jersey, Opposite "Red Army." | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/newark-conquers-rochester-96-65-fischer-yields-only-7-hits-in.html | NEWARK CONQUERS ROCHESTER, 9-6, 6-5; Fischer Yields Only 7 Hits in Opener, While Bears Total 16 Off 2 Rival Hurlers. PRUETT WINS IN NIGHTCAP Checks Red Wings and Aids With Homer—Conlan, Stevens Also Drive for the Circuit. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/schreiber-starts-home-third-class-plane-stowaway-pays-his-own-fare.html | SCHREIBER STARTS HOME THIRD CLASS; Plane Stowaway Pays His Own Fare on Leviathan as Line Refuses Free Passage. LOTTI BIDS HIM GOOD-BYE Aviator at Boat Train With Pet Crocodile Says "Menagerie is Breaking Up." | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-hagues-niece-wed-miss-alice-eggers-is-married-to-theodore-c.html | MAYOR HAGUE'S NIECE WED.; Miss Alice Eggers is Married to Theodore C. Baer. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/loans-to-brokers-rise-136000000-federal-reserve-statement-for-week.html | LOANS TO BROKERS RISE $136,000,000; Federal Reserve Statement for Week Shows Total at $5,420,000,000. GAIN EXCEEDS EXPECTATION Expansion Reported for All Three Classes of Lenders, but Banks Here Lead Increase. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/robins-drop-third-in-a-row-to-boston-descend-to-7th-place-in-league.html | ROBINS DROP THIRD IN A ROW TO BOSTON; Descend to 7th Place in League Standing as the Braves Score 4-to-2 Victory. ERROR COSTLY FOR CLARK Wild Throw Gives Victors 2 Runs --Bancroft and Frederick Bat In Brooklyn's Tallies. Jones Shaky in the Ninth. Ray Moss Is Likely Choice. | True | By Roscoe McGowen. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/police-department.html | Police Department. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/diplomas-given-at-school-for-deaf.html | Diplomas Given at School for Deaf. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/deals-in-new-jersey-red-bank-business-building-is-bought-by.html | DEALS IN NEW JERSEY.; Red Bank Business Building Is Bought by Investor. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brady-supports-ruling-on-hotels-says-building-department-will.html | BRADY SUPPORTS RULING ON HOTELS; Says Building Department Will Disapprove Plans Even if Deegan Alters Position. BROWNS BACKS DECISION Assails 'Ridiculous Contention' That Filing of Plans Is Equivalent of Buildings Already Erected. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sally-league-splits-season.html | Sally League Splits Season. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/aldred-gains-1464000-investment-trusts-stocks-in-four-utilities-and.html | ALDRED GAINS $1,464,000.; Investment Trust's Stocks in Four Utilities and an Industrial Rise. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/de-priest-issues-reply-declares-social-equality-was-not-involved-at.html | DE PRIEST ISSUES REPLY.; Declares Social Equality Was Not Involved at White House Tea. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/spicer-is-beaten-in-southern-golf-medalist-loses-in-upset-in-title.html | SPICER IS BEATEN IN SOUTHERN GOLF; Medalist Loses in Upset in Title Play, Wheeler of Nashville Triumphing, 3 and 2. PERRY PUTS OUT MASON Birmingham Champion Victor by 2 Up--Lamprecht, Former College Titleholder Eliminated. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/golf-stars-for-western-tourney.html | Golf Stars for Western Tourney. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-london-races-attract-300-yachts-fleet-to-have-only-thirty-min.html | NEW LONDON RACES ATTRACT 300 YACHTS; Fleet to Have Only Thirty Min- utes This Morning to Get Through Drawbridge. POSITIONS ARE ASSIGNED All Craft Receive Places From Coast Guard Patrol for Yale- Harvard Regatta. Have Only Short Time. Many Clubs Represented. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-screen-distorted-humor.html | THE SCREEN; Distorted Humor. | True | By Mordaunt Hall. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/williams-to-box-at-rockaway.html | Williams to Box at Rockaway. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/named-negro-as-postmaster-because-no-white-applied.html | Named Negro as Postmaster Because No White Applied | True | Special to The New York Times. | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-gentry-to-seek-duration-mark-today-plane-called-the-answer.html | MISS GENTRY TO SEEK DURATION MARK TODAY; Plane Called The Answer Will Refuel in Air—Former Army Pilot to Aid Her. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/trading-irregular-on-the-curb-market.html | TRADING IRREGULAR ON THE CURB MARKET | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-auchincloss-weds-bj-lee-jr-ceremony-in-st-bartholomews-church.html | MISS AUCHINCLOSS WEDS B.J. LEE JR.; Ceremony in St. Bartholomew's Church Attended by Many Society Notables. MISS MARTHA KEEP BRIDE Banker's Daughter Married to Morris S. Shipley Jr. at Parents' Home--Other Nuptials. Shipley--Keep. Seymour--Webster. Patterson--Seymour. Klee--Merz. Warden--Becker. Warland--Outerbridge. Trask--Bird. Dill--Monro. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/walker-switches-on-3d-av-traffic-lights-3000-school-children-of-the.html | WALKER SWITCHES ON 3D AV. TRAFFIC LIGHTS; 3,000 School Children to Hear the Cere-mony to Hear 'Ten Command-ments of Safety.' | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-gets-crystal-ash-receiver.html | Mayor Gets Crystal Ash Receiver. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/garment-workers-cheer-strike-plan-9000-attend-meeting-at-which.html | GARMENT WORKERS CHEER STRIKE PLAN; 9,000 Attend Meeting at Which Notice Is Given to Gird for Walk-Out in July. GREEN PLEDGES SUPPORT Speakers See as Issue Return to Sweatshop--Warn Union Must Also Fight Communists. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/harvard-to-oppose-yale-crews-today-eli-varsity-favored-with-crim.html | HARVARD TO OPPOSE YALE CREWS TODAY; Eli Varsity Favored, With Crim- son Regarded as Having a Fighting Chance on Thames. REAL RACE IS PREDICTED Coach Brown Says Harvard Has Improved--Both Camps Are in Good Shape. EXPECT 2 CLOSE FINISHES Freshmen and Junior Varsities Are Well Matched--Harvard Com- bination Eight Is Victor. | True | By Robert F. Kelley. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/boston-police-bar-scribners-magazine-superintendent-acts-on.html | BOSTON POLICE BAR SCRIBNER'S MAGAZINE; Superintendent Acts on Objections to Ernest Hemingway's Serial, "Farewell to Arms." | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/state-towns-plan-signs-for-aviators-new-york-mayors-approve-sec.html | STATE TOWNS PLAN SIGNS FOR AVIATORS; New York Mayors Approve Sec- retary Davison's Plea for Markers on Roofs. CONSIDER ADDING FIELDS Aviation Head's Warning on Emergency Landing Needs Heededat Closing Session. | True | By A Staff Correspondent of the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/plot-assembled-on-broad-street-abrons-company-buys-block-front-from.html | PLOT ASSEMBLED ON BROAD STREET; Abrons Company Buys Block Front From Stone to Bridge Street. OTHER PARCELS ACQUIRED Building Site Contains 15,500 Square Feet--Year Required to Complete Negotiations. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/prince-of-wales-to-confer-orders.html | Prince of Wales to Confer Orders. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/all-yankee-reserved-seats-sold-for-tomorrow-and-sunday.html | All Yankee Reserved Seats Sold for Tomorrow and Sunday | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mcunn-trial-voided-by-relative-on-jury-inquiry-is-started-anonymous.html | M'CUNN TRIAL VOIDED BY RELATIVE ON JURY; INQUIRY IS STARTED; Anonymous Letter Reveals Juror's Aunt is Wife of Defendant's Brother. NEVER HAD MET, BOTH SAY Tuttle Goes Before Grand Jury to Link 'Extraordinary Defense' With 'Nephew' Juror. PREPARES CONTEMPT CASE E.J. Carroll Not at Address UnderWhich He Was Registered inCourt as Talesman. Denies He Knew Defendant by Sight. Defense Was to Open. Letter Shown to Judge. Jurors Go Before Grand Jury. Similar Defenses Successful. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/japan-makes-gift-to-rockefeller.html | JAPAN MAKES GIFT TO ROCKEFELLER. | True | Koike Studio. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/wheat-prospect-called-brighter-federal-bureau-says-world-situation.html | WHEAT PROSPECT CALLED BRIGHTER; Federal Bureau Says World Situation Is More Encouraging Here Despite World Outlook.CITES LOSSES IN EUROPEBut Predicts Gain of More Than 125,000,000 Bushels in World CarryOver July 1 Over Last Year. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/senate-metaphysicians.html | SENATE METAPHYSICIANS. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sees-reading-on-rise-editor-tells-rotary-club-schools-have.html | SEES READING ON RISE.; Editor Tells Rotary Club Schools Have Stimulated Book Sales. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sturgis-cup-is-won-by-captain-doane-gimbel-thoroughbred-captures.html | STURGIS CUP IS WON BY CAPTAIN DOANE; Gimbel Thoroughbred Captures Breeding Event and Also Scores in Hunter Class. PRUDENCE ALSO TRIUMPHS Miss Greve's Mare Takes First in Saddle Horse Division at Huntington Exhibit. 12 Horses in Competition. Many Ties Develop. Cherokee Princess Victor. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/roosevelt-calls-power-main-issue-governor-in-boston-speech-predicts.html | ROOSEVELT CALLS POWER MAIN ISSUE; Governor in Boston Speech Predicts This Problem Will Form Line Between Parties. HAILS LIBERALISM TREND Citing English Election and Minnesota Balloting, He Sees Re- ascendency of Democrats. To Investigate Merger Plan. Meeting Attended by 350. | True | Special to The New York Times. | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/julian-oil-cases-collapse-principal-witness-in-usury-charges.html | JULIAN OIL CASES COLLAPSE.; Principal Witness in Usury Charges Refuses to Testify. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/norwich-gives-44-degrees-william-j-donovan-at-exercises-urges.html | NORWICH GIVES 44 DEGREES.; William J. Donovan at Exercises Urges Personal Leadership. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/railroads-ordering-cars.html | Railroads Ordering Cars. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/rubber-futures-lower-professional-selling-and-weakness-in-london.html | RUBBER FUTURES LOWER.; Professional Selling and Weakness in London Cause Decline Here. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/turner-co-gets-three-contracts.html | Turner Co. Gets Three Contracts. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lessee-plans-office-building-for-west-34th-street-site.html | Lessee Plans Office Building For West 34th Street Site | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/metro-gets-news-reel-same-company-also-to-distribute-sound-film.html | METRO GETS NEWS REEL.; Same Company Also to Distribute Sound Film Giving News. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/send-report-on-battle-detroit-customs-forces-increase-their.html | SEND REPORT ON BATTLE.; Detroit Customs Forces Increase Their Armament on River. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-go-by-airrail-to-pacific-and-back-central-officials.html | TWO GO BY AIR-RAIL TO PACIFIC AND BACK; Central Officials Enthusiastic About New Service After First Flight. PRAISE COMFORT OF LINE Journey to Los Angeles and Return Is Made in Seven Nights and Five Business Days. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/anaconda-decides-to-end-funded-debt-board-votes-to-call-1276000.html | ANACONDA DECIDES TO END FUNDED DEBT; Board Votes to Call $1,276,000 Debentures and $102,846,000 Bonds in Recapitalization. TO SAVE $8,000,000 A YEAR Large Part of Debenture Issue Has Been Converted Into Stock at $65 a Share. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/annalist-weekly-index-wholesale-commodity-prices-show-fractional.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Show Fractional Increase. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-corporation-for-press-radio-federal-board-suggests-that-joseph.html | ASKS CORPORATION FOR PRESS RADIO; Federal Board Suggests That Joseph Pierson Form It to Handle Short Waves Granted. OFFICIAL ORDER ISSUED Twenty Waves Are Reserved and Are Not to Be Used by Corpora- tion at This Time. Text of Official Order. Return Must Be Made by Aug. 1. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cyrus-field-tablet-laid-at-site-of-home-gramercy-park-association.html | CYRUS FIELD TABLET LAID AT SITE OF HOME; Gramercy Park Association Hon- ors Inventor Who Laid the First Atlantic Cable. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/agitator-beaten-by-neck-at-latonia-whitney-entry-loses-to-dinner.html | AGITATOR BEATEN BY NECK AT LATONIA; Whitney Entry Loses to Dinner Dance, Pool Up, in the Westwood Purse. NELLIE CUSTIS IS THIRD Victor Pays $10.98 for $2 and Agitator Yields $15.88 for $2 in Placing. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/model-landlord-to-sail-max-dick-who-never-raised-rents-in-tenements.html | 'MODEL LANDLORD' TO SAIL.; Max Dick, Who Never Raised Rents in Tenements to Visit Birthplace. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/green-knocks-out-wright-stops-rival-in-eighth-round-at-102d.html | GREEN KNOCKS OUT WRIGHT; Stops Rival in Eighth Round at 102d Regiment Armory. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/playoff-dates-listed-19-postponed-games-are-on-the-schedule-of.html | PLAY-OFF DATES LISTED.; 19 Postponed Games Are on the Schedule of American League. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fried-to-get-escort-to-new-home.html | Fried to Get Escort to New Home. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/byrd-men-prefer-polar-weather-would-exchange-some-snow-for-a-bit-of.html | BYRD MEN PREFER POLAR WEATHER; Would Exchange Some Snow for a Bit of Sun, but Not for 93 Degrees of Heat. NO ENVY FOR NEW YORKERS Besides, They Have Their Own "Warm Waves" Along With Blinding Storms of Drift. Constantly Watching the Horizon. Commander's Orders to Wayfarers. Each Man His Bunkmate's Keeper. | True | By Russell Owen. Copyright, 1929, the New York Times Company and the st. Louis Postdispatch. All Rights For Publication Reserved Through-Out the World.wireless To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/kelly-in-bout-tonight-meets-ciccarelli-in-feature-of-106th.html | KELLY IN BOUT TONIGHT.; Meets Ciccarelli in Feature of 106th Armory--Ritz Faces Caldero. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/daughter-to-mrs-john-og-lane.html | Daughter to Mrs. John O'G. Lane. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/stays-freight-rise-on-newsprint-paper-interstate-commerce.html | STAYS FREIGHT RISE ON NEWSPRINT PAPER; Interstate Commerce Commission Suspends Proposed Schedules Pending Investigation. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/finds-farmers-bear-unfair-tax-burden-jersey-survey-says-they-suffer.html | FINDS FARMERS BEAR UNFAIR TAX BURDEN; Jersey Survey Says They Suffer Because of Tangible Property -- Belittles 'Shift' of Levies. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fire-department.html | Fire Department. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/prehistoric-painting-found-in-rhodesia-italian-professor-discovers.html | PREHISTORIC PAINTING FOUND IN RHODESIA; Italian Professor Discovers Early Art, One Picture Made Over Another. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fur-strikers-seek-to-rejoin-the-union-reinstated-where-intimidation.html | FUR STRIKERS SEEK TO REJOIN THE UNION; Reinstated Where Intimidation by Reds Is Shown--Gold Sees Industry 'Crippled.' | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shower-cools-city-as-four-more-die-ten-prostrated-then-mercury.html | SHOWER COOLS CITY AS FOUR MORE DIE; Ten Prostrated, Then Mercury Retreats From Day's High of 87 to 66 in Evening RAIN LIKELY AGAIN TONIGHT Jersey Parched and Farmers Fear for Crops--Heat Eases Up on Most of East. SHOWER COOLS CITY AFTER 4 MORE DIE Mercury Climbs Most of Day. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/plans-100000-gold-cup-hertz-proposes-annual-international-race-at.html | PLANS $100,000 GOLD CUP.; Hertz Proposes Annual International Race at Chicago Track. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-welcomes-roerich-explorer-honored-at-city-hall-for-his.html | MAYOR WELCOMES ROERICH.; Explorer Honored at City Hall for His "Contributions to Science." | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-names-for-farm-board.html | Asks Names for Farm Board. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/show-ascot-styles-today-clothiers-get-sketches-from-race-meeting-by.html | SHOW ASCOT STYLES TODAY; Clothiers Get Sketches From Race Meeting by Radio in Quick Time. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/43-convicts-escape-from-texas-prison-kidnap-three-guards-and-gain.html | 43 CONVICTS ESCAPE FROM TEXAS PRISON; Kidnap Three Guards and Gain Near-by Woods--Four Shot, Fifteen Recaptured. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/exchange-list-down-2797449653-in-may-average-market-price-of-shares.html | EXCHANGE LIST DOWN $2,797,449,653 IN MAY; Average Market Price of Shares Dropped During the Month From $82.13 to $76.06. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/draw-made-for-play-in-college-tennis-seligson-champion-seeded-no-1.html | DRAW MADE FOR PLAY IN COLLEGE TENNIS; Seligson, Champion, Seeded No. 1, to Meet Hardy--107 in Tourney Which Starts Monday. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tigers-down-indians-84-hit-hard-as-sorrell-checks-losers-homers-for.html | TIGERS DOWN INDIANS, 8-4.; Hit Hard as Sorrell Checks Losers-- Homers for Averill, Alexander. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/army-orders-162-planes-5000000-contracts-signed-for-new-machines.html | ARMY ORDERS 162 PLANES.; $5,000,000 Contracts Signed for New Machines for Air Corps. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/rw-byers-succeeds-wp-folger.html | R.W. Byers Succeeds W.P. Folger. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/c-b-q-earnings-rise-increase-of-2200000-over-year-ago-shown-for.html | C., B.& Q. EARNINGS RISE.; Increase of $2,200,000 Over Year Ago Shown for First Four Months. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/poincare-presses-debt-ratification-he-tells-deputies-safeguard.html | POINCARE PRESSES DEBT RATIFICATION; He Tells Deputies Safeguard Clause Is Implicit in the Young Reparations Plan. POINTS TO OUR COMPLIANCE Premier Holds America Would Take Into Consideration France's Capacity to Pay. Premier's Path Difficult. Right Wing Is Divided. Premier Explains Position. Hoover Quotation Amplified. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hospital-lacks-funds-to-save-life-of-boy-transfusions-vital-for-lad.html | HOSPITAL LACKS FUNDS TO SAVE LIFE OF BOY; Transfusions Vital for Lad, 14, Stricken by Kala-azar, Rare Tropical Disease. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/funeral-of-ej-nathan-prominent-members-of-bench-and-bar.html | FUNERAL OF E.J. NATHAN.; Prominent Members of Bench and Bar Present--Eulogy by Dr. Pool. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/skyscraper-for-budapest-18story-structure-will-be-first-of-kind-of.html | SKYSCRAPER FOR BUDAPEST; 18-Story Structure Will Be First of Kind of Eastern Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reigh-count-second-as-invershin-wins-is-beaten-by-two-lengths-in-as.html | REIGH COUNT SECOND AS INVERSHIN WINS; Is Beaten by Two Lengths in Ascot Gold Cup, Walker Horse Repeating 1928 Triumph. MAKES GREAT BID AT END Draws Within Half Length of Victor in Spurt--Race Worth $12,500 and Trophy. ROYALTY ATTENDS CLASSIC Prince of Wales, Duke and Duchess of York See 8-1 Shot Defeat American Colt--13 Start. Brilliant Setting for Race Reigh Count Follows Invershin. French Support Palais Royal H. REIGH COUNT SECOND AS INVERSHIN WINS | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/last-years-finalists-gain-title-round-of-golf-again.html | Last Year's Finalists Gain Title Round of Golf Agian | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-vice-chancellors-reappointed.html | Two Vice Chancellors Reappointed. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brazilian-club-here-honors-dr-chagas-he-says-he-studied-city.html | BRAZILIAN CLUB HERE HONORS DR. CHAGAS; He Says He Studied City Hospital System to Apply It in His Country. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-elevateds-petition.html | THE ELEVATED'S PETITION. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mexico-anxious-at-vaticans-delay-depression-grows-as-hours-pass.html | MEXICO ANXIOUS AT VATICAN'S DELAY; Depression Grows as Hours Pass With No Decision Revealed on Terms of Religious Accord. CROWDS THRONG CHURCHES Vatican Newspaper Calls Expressions of Optimism Premature-- Sees Difficulties Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/germanic-to-merge-with-the-city-trust-deal-after-weeks-of-waiting.html | GERMANIC TO MERGE WITH THE CITY TRUST; Deal, After Weeks of Waiting, Guarantees Full Payment to the Depositors. BANK TO HAVE $12,000,000 Will Take Over Mutual Trust, Which Was Formed to Buy Bankrupt Institution. GOVERNOR TO GET REPORT Broderick Goes to Albany Today-- Moses Questions Ferrari's Sister-in-Law. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hot-chocolates-is-high-spirited-new-negro-revue-the-best-of-its.html | HOT CHOCOLATES' IS HIGH SPIRITED; New Negro Revue, the Best of Its Type Since "Blackbirds," Early Introduces a Novelty. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cubs-win-7-to-6-from-cardinals-chicago-takes-4th-in-row-from-losers.html | CUBS WIN, 7 TO 6, FROM CARDINALS; Chicago Takes 4th in Row From Losers and Captures Series by 4 to 1. ALEXANDER LASTS 1 INNING Hack Wilson Hits Two Home Runs, While Hornsby and High Con- nect for One Each. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/board-is-expected-to-deny-irt-plea-will-meet-on-wednesday-and-set.html | BOARD IS EXPECTED TO DENY I.R.T. PLEA; Will Meet on Wednesday and Set Date for Taking Up Elevated Fare Increase. STEINWAY HEARINGS END Ruling on Rate Rise Likely Soon-- B.-M.T. Ordered to Buy 120 New Cars. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-krespachs-bridal-will-wed-the-rev-lc-hine-tomorrowalice-judson.html | MISS KRESPACH'S BRIDAL.; Will Wed the Rev. L.C. Hine Tomorrow--Alice Judson Weds Today. Judson--Norman. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reich-budget-shows-11160000-surplus-total-indebtedness-increases-to.html | REICH BUDGET SHOWS $11,160,000 SURPLUS; Total Indebtedness Increases to $1,907,496,000--Attache Finds Outlook Improved. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/gas-kills-fireman-in-allen-st-blaze-three-others-felled-by-smoke.html | GAS KILLS FIREMAN IN ALLEN ST. BLAZE; Three Others Felled by Smoke and Carbon Monoxide as the Flames Rout 25 Families. 10 PERSONS ARE RESCUED J.H. Murphy Expires at Bellevue After Collapsing on Return to Station House. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/motorman-blamed-in-elevated-wreck-chief-engineer-of-transit-com.html | MOTORMAN BLAMED IN ELEVATED WRECK; Chief Engineer of Transit Com- mission Lays Accident to "Man Failure." ACCUSED HELD IN BAIL Fatal Crash Could Have Been Prevented by Complete SignalSystem, Report Says. McGlynn Held in Bail. Another Case of Man Failure." | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-talkie-ban-is-defied-london-paper-tells-of-film-lease-despite.html | SAYS TALKIE BAN IS DEFIED.; London Paper Tells of Film Lease Despite Western Electric. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-securities-on-curb-niagara-hudson-power-gets-unlisted.html | NEW SECURITIES ON CURB.; Niagara Hudson Power Gets Unlisted Privileges for 25,102,351 Shares. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tilden-reaches-semifinals-in-london-by-defeating-coen.html | Tilden Reaches Semi-Finals In London by Defeating Coen | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/red-sox-beat-senators-stage-assault-on-liska-in-seventh-and-triumph.html | RED SOX BEAT SENATORS; Stage Assault on Liska in Seventh and Triumph by 6 to 4. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/columbia-crew-to-row-in-england-tomorrow-coach-pleased-with-drills.html | Columbia Crew to Row in England Tomorrow; Coach Pleased With Drills of 150-Pounders | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Sub- scription. Water Works and Electric. Katz Drug Company. Utilities Power and Light. Rath Packing Company. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/3-big-musical-shows-here-week-of-july-1-ziegfelds-show-girl-earl.html | 3 BIG MUSICAL SHOWS HERE WEEK OF JULY 1; Ziegfeld's "Show Girl," Earl Carroll's "Sketch Book" and Youmans's "Great Day!" | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/potash-prices-now-are-below-figures-quoted-before-the-war-the.html | POTASH; Prices Now Are Below Figures Quoted Before the War. THE STOWAWAY. Distaste for Young Schreiber's Act Assumes Broader Proportions. TAMING THE ELECTRIC FAN. It May Be Subdued to the Point of Efficiency Plus. Limited" Revision. S.P.C. Men. | True | A.S. NOBLE. New York, June 18, 1929.DON DICKERMAN.CORNEIL RIDDERHOFF.WALTER C. PLUNDEKE.J. ANTHONY MARCUS. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/museum-announces-rosenwald-gift.html | Museum Announces Rosenwald Gift. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yugoslavia-shifts-diplomat.html | Yugoslavia Shifts Diplomat. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-rt-rev-jj-cunneely-rector-of-holy-trinity-church-in-hackensack.html | THE RT. REV. J.J. CUNNEELY; Rector of Holy Trinity Church in Hackensack, N.J., Dies at 75. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/alumni-beat-williams-43-winners-bunch-hits-for-all-runs-in-third-in.html | ALUMNI BEAT WILLIAMS, 4-3.; Winners Bunch Hits for All Runs in Third Inning. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tin-futures-decline-sales-total-only-20-tonscopper-is-inactive.html | TIN FUTURES DECLINE.; Sales Total Only 20 Tons--Copper Is Inactive. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/steel-stock-being-bought-company-will-have-142324750-toward-bond.html | STEEL STOCK BEING BOUGHT; Company Will Have $142,324,750 Toward Bond Redemption Oct. 1. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bosch-is-enjoined-from-using-name-american-company-which-bought.html | BOSCH IS ENJOINED FROM USING NAME; American Company Which Bought Magneto Concern Seized in War Wins Court Fight. BUCKNER HAILS DECISION Holds It Establishes Alien Property Custodian's Right to Transfer Titles. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/more-join-shoe-strike-2750-now-out-in-haverhill-in-dispute-over.html | MORE JOIN SHOE STRIKE.; 2,750 Now Out in Haverhill in Dispute Over Wages and Work-Week. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/to-reward-12-craftsmen-builders-will-give-temple-emanuel-workers.html | TO REWARD 12 CRAFTSMEN.; Builders Will Give Temple EmanuEl Workers Certificates Tuesday. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/probert-is-shifted-to-pere-marquette-vice-president-of-the-erie.html | PROBERT IS SHIFTED TO PERE MARQUETTE; Vice President of the Erie Gets Similar Post on Other Van Sweringen Road. ONCE LOCOMOTIVE FIREMAN Later, as a Journalist, He Was a Reporter, News Executive and War Correspondent. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/giants-repel-phils-third-time-in-row-come-from-behind-after-hub.html | GIANTS REPEL PHILS THIRD TIME IN ROW; Come From Behind After Hub- bell Recovers His Poise and Triumph by 11 to 6. LEACH STARS AT THE BAT Contributes 3 Hits to Attack, One a Circuit Drive--3 Singles for Roush. PHILS GAIN AN EARLY LEAD Show Way by 5-2 in 4 Innings, Then Hubbell Subdues Rivals Until Homer by Hurst in Ninth. Leach Scores First Run. Roy's Hit Scores Two. Fullis Receives Watch. | True | By William E. Brandt. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/george-paul-dussau-dies-french-engineer-came-here-in-1883-to-erect.html | GEORGE PAUL DUSSAU DIES.; French Engineer Came Here in 1883 to Erect Statue of Liberty | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/filene-case-is-argued-court-delays-decision-on-plea-to-enjoin-store.html | FILENE CASE IS ARGUED.; Court Delays Decision on Plea to Enjoin Store Merger. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/human-body-at-work-is-shown-in-movies-prof-ce-turner-of-mit.html | HUMAN BODY AT WORK IS SHOWN IN MOVIES; Prof. C.E. Turner of M.I.T. Demonstrates New Films at Child Health Conference. TINY GLANDS ARE PICTURED Changes in Chicken Embryo Also Portrayed With Help of the X-Ray. EDUCATORS HAIL NEW AID Predict It Will Make Many Studies Enjoyable to Children--To Be Shown in Geneva. Films Ready for Use in Fall. To Be Shown in Geneva. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/high-noon-victor-in-trotting-stake-captures-board-of-commerce-event.html | HIGH NOON VICTOR IN TROTTING STAKE; Captures Board of Commerce Event Worth $3,000 at Grand Circuit Meet. CONTENDER WINS SPENCER Has Easy Time Taking Secondary Feature at Lexington--Counterpart Annexes Pace. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/stimson-takes-up-rumrunners-fire-on-our-patrol-boat-may-ask.html | STIMSON TAKES UP RUM-RUNNERS FIRE ON OUR PATROL BOAT; May Ask Canadian Action if the Shots Came From Dominion Waters. LOWMAN CALLS FOR REPORT Bootleggers Seen as Anxious to Foment International Trouble as Operations Dwindle. TO LIST ALL DRY KILLINGS Mitchell Asks for Data on Deaths of Officers and Citizens in All States. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/delaney-endorsed-by-labor-council-his-action-in-wage-dispute-with.html | DELANEY ENDORSED BY LABOR COUNCIL; His Action in Wage Dispute With Engineers Upheld After Stormy Debate. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-rev-hector-papi-sj-professor-of-woodstock-college-deadprelates.html | THE REV. HECTOR PAPI, S.J.; Professor of Woodstock College Dead--Prelates at Funeral. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/northants-defeats-kent-by-ten-wickets-requires-only-one-run-to-win.html | NORTHANTS DEFEATS KENT BY TEN WICKETS; Requires Only One Run to Win in Freak Result--Scores of Other Matches. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/pladner-stopped-in-15th-in-hospital-after-bout-in-which-he-is.html | PLADNER STOPPED IN 15TH.; In Hospital After Bout in Which He Is Floored 18 Times. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/refinery-residue-yields-gasoline-standard-oil-erecting-plant-in-new.html | REFINERY RESIDUE YIELDS GASOLINE; Standard Oil Erecting Plant in New Jersey for Hydrogenation of Petroleum Products. CALLED NOTABLE ADVANCE Excess of Heavy Oils, Long a Problem, Now to be ConvertedInto Power Fuel. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shoe-workers-reject-5day-week.html | Shoe Workers Reject 5-Day Week. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/six-injured-in-fire-in-oneman-trolley-door-clogs-and-passengers-are.html | SIX INJURED IN FIRE IN ONE-MAN TROLLEY; Door Clogs and Passengers Are Cut by Glass Getting Out Through Windows. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ship-hits-iceberg-in-atlantic.html | Ship Hits Iceberg in Atlantic. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/many-mourn-sf-kingston-broadway-friends-at-funeral-of-ziegfelds.html | MANY MOURN S.F. KINGSTON; Broadway Friends at Funeral of Ziegfeld's General Manager. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/kussman-advances-in-chess-tourney-two-victories-in-day-put-him-in.html | KUSSMAN ADVANCES IN CHESS TOURNEY; Two Victories in Day Put Him in Second Place, a Single Point Behind Reinfeld. BEATS AULT IN 75 MOVES Then Annexes Game From J. Arons in 52 Moves in Play at the Manhattan Club. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/luce-eliminates-wood-gains-right-to-meet-beals-in-massachusetts.html | LUCE ELIMINATES WOOD.; Gains Right to Meet Beals in Massachusetts Lawn Tennis Title Final. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. NEWPORT. WASHINGTON. THE BERKSHIRE HILLS. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/counter-list-steady-in-quiet-trading-undertone-of-strength-prevails.html | COUNTER LIST STEADY IN QUIET TRADING; Undertone of Strength Prevails in Most Groups--Price Changes Are Unimportant. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/british-art-fraud-charged-london-dealer-accused-of-convert-ing.html | BRITISH ART FRAUD CHARGED; London Dealer Accused of Convert- ing $75,000 for Earl's Picture. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/finds-schools-lack-medical-facilities-teachers-committee-in-survey.html | FINDS SCHOOLS LACK MEDICAL FACILITIES; Teachers' Committee in Survey Says Basements Are Used as Examining Rooms. 70 BUILDINGS VISITED Many Had No Running Water or Towels--Poor Lighting Con- ditions Found. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/petain-named-to-academy-french-marshal-succeeds-foch-as-one-of-the.html | PETAIN NAMED TO ACADEMY; French Marshal Succeeds Foch as One of the "Forty Immortals." | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/richards-estate-put-at-915532.html | Richards Estate Put at $915,532. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/perry-b-scott-a-princeton-fellow.html | Perry B. Scott a Princeton Fellow. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/french-accuse-mine-men-prosecution-of-sellers-of-stock-of-american.html | FRENCH ACCUSE MINE MEN.; Prosecution of Sellers of Stock of "American" Company Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dry-boat-damages-yacht-in-vain-liquor-hunt-hk-knapp-will-protest-to.html | Dry Boat Damages Yacht in Vain Liquor Hunt; H.K. Knapp Will Protest to the Government | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brooklyn-trust-company-dividends.html | Brooklyn Trust Company Dividends. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/33-icebergs-in-ship-lane-ship-reaching-hamburg-reports-several-20.html | 33 ICEBERGS IN SHIP LANE.; Ship Reaching Hamburg Reports Several 20 Miles Long in Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/barnard-opens-session-tomorrow.html | Barnard Opens Session Tomorrow. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-edna-v-lee-to-wed-jc-wood-member-of-montclair-nj-junior-league.html | MISS EDNA V. LEE TO WED J.C. WOOD; Member of Montclair (N.J.) Junior League is to Marry Graduate of Dartmouth. MISS BOLLES BETROTHED Judge's Daughter Is to Wed Howard L. Harmon in September-- Other Engagements. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/50000000-credit-for-germany-here-deal-concluded-with-syndicate.html | $50,000,000 CREDIT FOR GERMANY HERE; Deal Concluded With Syndicate There Cooperating With Dillon-Read Group Here.BANKING OPERATION ONLYNo Public Offering Involved---FirstExternal Financing SinceReparations Conference. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/london-critics-score-new-galsworthy-play-exile-treating-of-problems.html | LONDON CRITICS SCORE NEW GALSWORTHY PLAY; 'Exile,' Treating of Problems of British Miner, Is Said to Be 'Sentimental' and 'Vague.' | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/german-net-team-leads-beats-czechoslovakia-in-the-davis-cup-doubles.html | GERMAN NET TEAM LEADS.; Beats Czechoslovakia in the Davis Cup Doubles Play. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-walker-buys-more-fight-tickets-adds-25-to-his-block-of-100.html | MAYOR WALKER BUYS MORE FIGHT TICKETS; Adds 25 to His Block of 100 for Milk Fund Show--Sale Takes Jump. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/structural-steel-orders-awards-in-past-week-declined-to-45000.html | STRUCTURAL STEEL ORDERS; Awards in Past Week Declined to 45,000 Tons---Inquiries Down. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dinner-for-mrs-ee-gann-sir-esme-howard-entertains-for-vice.html | DINNER FOR MRS. E.E. GANN.; Sir Esme Howard Entertains for Vice President and His Sister. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/permits-securities-on-board-of-trade-governor-of-illinois-signs.html | PERMITS SECURITIES ON BOARD OF TRADE; Governor of Illinois Signs Bill Affecting Grain Exchange in Chicago. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-lydig-in-hospital-for-nervous-disorder-divorced-wife-of-late.html | MRS. LYDIG IN HOSPITAL FOR NERVOUS DISORDER; Divorced Wife of Late W.E.D. Stokes Goes to Medical Centre for Observation. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/students-riot-in-vienna.html | Students Riot in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Goode. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/6-crews-on-hudson-hold-time-trials-cornell-penn-syracuse-navy.html | 6 CREWS ON HUDSON HOLD TIME TRIALS; Cornell, Penn, Syracuse, Navy, Columbia and Wisconsin Stage Last Hard Drill. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/snook-confesses-slaying-theora-hix-ohio-university-professor-de.html | SNOOK CONFESSES SLAYING THEORA HIX; Ohio University Professor De- scribes Beating Her With Hammer in Automobile. HAD KNOWN GIRL 3 YEARS Veterinarian Asserts She Threatened His Wife and Child WithDeath Before He Struck Her. Broken Down by Grilling. Cuts Jugular Vein. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/heir-born-to-the-macneil-of-barra.html | Heir Born to The Macneil of Barra. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/long-island-society-to-attend-regatta-many-from-southampton-are-at.html | LONG ISLAND SOCIETY TO ATTEND REGATTA; Many From Southampton Are at New London to Watch Yale-Harvard Races. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/white-sox-win-53-4-hits-off-walsh-browns-are-shut-out-until-9th.html | WHITE SOX WIN, 5-3; 4 HITS OFF WALSH; Browns Are Shut Out Until 9th When They Stage Rally That Yields Three Runs. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/buys-ashland-phone-company.html | Buys Ashland Phone Company. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fc-clinton-left-fund-for-library-willed-the-residue-of-150000.html | F.C. CLINTON LEFT FUND FOR LIBRARY; Willed the Residue of $150,000 Estate to Burkestown, Va., for Memorial Building. HIS FAMILY GETS $55,000 Widow to Receive Entire Witmark Fortune--Six Relatives Share Sayre Estate. Sayre Estate Willed to Relatives. Widow Gets Witmark Estate. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-pistol-caused-death-of-gordon-jc-tulloch-ogdensburg-port.html | SAYS PISTOL CAUSED DEATH OF GORDON; J.C. Tulloch, Ogdensburg Port Collector, in New Statement, Denies Agents Have Rifles. SECOND SUBPOENAS ISSUED Signed by County Judge for Service on Two Customs Officers Sought in Investigation. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/money.html | MONEY. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/24542500-new-securities-to-be-offered-to-public-today.html | $24,542,500 New Securities To Be Offered to Public Today | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/king-tut-outpoints-kaufman.html | King Tut Outpoints Kaufman. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/joseph-p-cotton-is-sworn-in.html | Joseph P. Cotton Is Sworn In. | True | Special to The New York Times. | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/whalen-to-set-up-police-call-bureau-tells-crime-board-citizens-will.html | WHALEN TO SET UP POLICE CALL BUREAU; Tells Crime Board Citizens Will No Longer Get "the Run Around" on Phone. PROMISES A MODEL FORCE Praising Baumes Laws, He Declares Crime in City Is Ebbing.--Finds Homicides Down 8 Per Cent. Finds Crime at Low Ebb. Urges Crime Laboratories. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reelect-dr-shields-he-heads-des-moines-university-and-its-board-of.html | RE-ELECT DR. SHIELDS; He Heads Des Moines University and Its Board of Trustees. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/demands-nomination-of-a-dry-for-mayor-constitutional-campaign-body.html | DEMANDS NOMINATION OF A DRY FOR MAYOR; Constitutional Campaign Body Circulating Petitions to Be Given to Both Parties. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lamont-initiates-auto-deaths-study-secretary-appoints-committee-to.html | LAMONT INITIATES AUTO DEATHS STUDY; Secretary Appoints Committee to Examine Maintenance of Cars as Check to Toll. DRAFTS MOTOR INDUSTRY Twenty Branches Represented on Group--Second Inquiry Under W.R. Dawes Sifts Crossings. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/state-open-golf-play-begins-at-rye-today-klein-defending-champion.html | STATE OPEN GOLF PLAY BEGINS AT RYE TODAY; Klein, Defending Champion, Hagen, Farrell and Driggs Are Among Starters. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/schooner-sachem-leads-race-fleet-beats-nearest-rival-by-2-hours-in.html | SCHOONER SACHEM LEADS RACE FLEET; Beats Nearest Rival by 2 Hours in Special Race From Rye to New London. Only 9 Boats Are Timed. Crews Have Hard Struggle. THE SUMMARIES. | True | By Shannon Cormack. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-many-patients-impose-on-hospitals-mckay-warns-association-of.html | SAYS MANY PATIENTS IMPOSE ON HOSPITALS; McKay Warns Association of Persons Who Pay No Bills, but Buy Radios. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/2958-at-sing-sing-in-year-largest-total-of-prisoners-since-1914.html | 2,958 AT SING SING IN YEAR.; Largest Total of Prisoners Since 1914, Warden Lawes Finds. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/name-cotton-committees-exchange-governors-announce-standing-list.html | NAME COTTON COMMITTEES.; Exchange Governors Announce Standing List for Fiscal Year. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/english-bishops-urge-new-prayer-books-use-though-parliament-has.html | ENGLISH BISHOPS URGE NEW PRAYER BOOK'S USE; Though Parliament Has Twice Rejected It, They Will Propose It to Convocations in July. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-miller-wins-in-jersey-net-play-eliminates-miss-sheldon-64-61.html | MISS MILLER WINS IN JERSEY NET PLAY; Eliminates Miss Sheldon, 6-4, 6-1, in Quarter-Final Singles of State Championship. ALSO GAINS IN DOUBLES Paired With Mrs. Letson, Miss Miller Defeats Miss Flagler and Mrs. Watson. | True | Special to The New York Times. | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/murky-cloud-wins-aqueduct-feature-whitneys-filly-101-defeats-keep.html | MURKY CLOUD WINS AQUEDUCT FEATURE; Whitney's Filly, 10-1, Defeats Keep On by Half Length in Clover--Erin Next. RECREATION HOME FIRST Scores Easy Victory Over Favorite, Joe Marrone III--Dail Beats Wood God in Close Finish. Whitney Entry Neglected. Favorites Fare Badly. Buddha Is Victor. | True | By Bryan Field. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mdonald-makes-first-flight-premier-says-he-liked-trip.html | M'Donald Makes First Flight; Premier Says He Liked Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brazil-authorizes-ford-radio-plant.html | Brazil Authorizes Ford Radio Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/utility-concerns-merge-eleven-companies-in-pennsylvania-and-three.html | UTILITY CONCERNS MERGE.; Eleven Companies in Pennsylvania and Three Other States Unite. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/noted-joker-a-suicide-otto-debeney-who-decorated-american-general.html | NOTED JOKER A SUICIDE.; Otto Debeney, Who "Decorated" American General, Dead in Belgium. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-baillie-advances-reaches-final-in-staten-island-singles-title.html | MRS. BAILLIE ADVANCES.; Reaches Final in Staten Island Singles Title Play. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/autoists-on-speed-strike-obedience-to-ninemile-law-annoys-prague.html | AUTOISTS ON SPEED STRIKE.; Obedience to Nine-Mile Law Annoys Prague Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/weeks-gain-in-gold-5541000.html | Week's Gain in Gold $5,541,000. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/protestant-knights-assail-cannons-acts-convention-in-norfolk-adopts.html | PROTESTANT KNIGHTS ASSAIL CANNON'S ACTS; Convention in Norfolk Adopts Resolution Scoring Him for Political Activity. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/jersey-city-beaten-in-9th-by-toronto-bows-by-11-to-4-score-when.html | JERSEY CITY BEATEN IN 9TH BY TORONTO; Bows by 11 to 4 Score When Leafs Stage Rally That Nets 7 Runs. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/employers-quit-electrical-parley-justice-crain-refuses-to-recog.html | EMPLOYERS QUIT ELECTRICAL PARLEY; Justice Crain Refuses to Recog- nize Their Right to Break Off Arbitration. HE WILL GO ON WITH CASE Hearing Illegal Because its Scope Was Not Defined, Says E.G. Norman's Counsel. Law Disregarded, Merritt Says. Broach on the Stand. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/confectioners-enjoined-newark-news-dealer-supply-co-gets-order.html | CONFECTIONERS ENJOINED.; Newark News Dealer Supply Co. Gets Order Against Association. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-wh-nichols-dies-of-injuries-in-crash-wife-of-chairman-of-allied.html | MRS. W.H. NICHOLS DIES OF INJURIES IN CRASH; Wife of Chairman of Allied Chemical and Dye Co. Victim of Fire Truck Smash-Up. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dinner-for-farm-mission-250-at-farewell-meeting-in-honor-of-group.html | DINNER FOR FARM MISSION.; 250 at Farewell Meeting in Honor of Group Going to Russia. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/japan-pledges-aid-in-naval-cut-move-by-britain-and-us-state.html | JAPAN PLEDGES AID IN NAVAL CUT MOVE BY BRITAIN AND US; State Department Gets Word That Premier Tanaka Backs Arms Reduction Plans. WASHINGTON IS PLEASED Premier Told Charge That the Nation Wants Peace and Less Outlay for War. HOWARD AND BORAH CONFER They Discussed Freedom of Seas, Capital Thinks--Britten Urges Parley Outside the League. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/surplus-will-top-hoovers-estimate-budget-excess-well-over-the.html | SURPLUS WILL TOP HOOVER'S ESTIMATE; Budget Excess Well Over the $100,000,000 He Predicted Is Indicated by Late Receipts. INCOME TAX RETURNS UP $239,602,300 Received Tuesday--Total Thus Far $190,- 140,431 Ahead of 1928. Officials Expect Sharp Decline. Customs Receipts Gained. SURPLUS WILL TOP HOOVER'S ESTIMATE | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bank-of-england-lost-711000-gold-in-week-holdings-8190910-below.html | BANK OF ENGLAND LOST 711,000 GOLD IN WEEK; Holdings 8,190,910 Below Year Ago--Reserve Ratio Holds at 55 7/8 Per Cent. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-found-guilty-of-onativia-theft-employes-of-former-stock.html | TWO FOUND GUILTY OF ONATIVIA THEFT; Employes of Former Stock Brokerage House Convicted of Stealing $6,000. THIRD IS FREED BY JURY McKnight and Hughes to Be Sentenced Wednesday--Gutman Still Faces Forgery Charge. Many Employes Dismissed. Mahoney Aided Prosecution. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/21-resorts-padlocked-by-brooklyn-court-federal-judge-inch-lets-some.html | 21 RESORTS PADLOCKED BY BROOKLYN COURT; Federal Judge Inch Lets Some Post Bond to Prevent Further Dry Violations. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/postal-supervisors-guests-on-ship.html | Postal Supervisors Guests on Ship. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/crop-damage-news-sends-wheat-up-bull-market-develops-when-bad.html | CROP DAMAGE NEWS SENDS WHEAT UP; Bull Market Develops When Bad Reports Come From Okla- homa and Kansas. SPECULATORS ARE ACTIVE Corn and Other Grains Advance in Sympathy With Wheat, but Gains Are Light. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lists.html | LISTS. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sees-values-cut-by-lighterage-fee-jh-cohen-tells-jersey-city.html | SEES VALUES CUT BY LIGHTERAGE FEE; J.H. Cohen Tells Jersey City Rotarians That Proposal Endangers Investments. PLEADS FOR COOPERATION Port Authority Counsel Says All of Harbor Suffers if Any Part Is Penalized. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/andrus-now-sole-survivor-of-wesleyan-class-of-1862.html | Andrus Now Sole Survivor Of Wesleyan Class of 1862 | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/negro-insurance-merger-three-companies-form-supreme-life-with.html | NEGRO INSURANCE MERGER.; Three Companies Form Supreme Life With $26,000,000 Business. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/three-tie-for-lead-in-apawamis-golf-kaesche-miller-jones-heibron.html | THREE TIE FOR LEAD IN APAWAMIS GOLF; Kaesche, Miller, Jones, Heibron Are Deadlocked at 75 in Qualifying Round. MARTIN GETS IN WITH 78 Victor Last Year Among Qualifiers --Knowles, Voigt's Conqueror in Met. Title Play, Has 77. Winner in 1928 Qualifies. Over Regulation Figures. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/us-horses-score-in-berlin-schurman-flies-to-the-show.html | U.S. Horses Score in Berlin; Schurman Flies to the Show | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-peruvian-fliers-killed.html | Two Peruvian Fliers Killed. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ascot-gold-cup-was-first-run-in-1808-brighton-triumphing.html | Ascot Gold Cup Was First Run In 1808, Brighton Triumphing | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-yorkers-rivermen.html | NEW YORKERS RIVERMEN. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/westchester-deals-margaret-mayo-playwright-buys-estate-in-cortlandt.html | WESTCHESTER DEALS.; Margaret Mayo, Playwright, Buys Estate in Cortlandt. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/as-cochran-dies-at-saranac-lake-wealthy-carpet-manufacturer.html | A.S. COCHRAN DIES AT SARANAC LAKE; Wealthy Carpet Manufacturer, Philanthropist and Yachtsman. INHERITED VAST FORTUNES Democratic Ways and Generosity Made Him Greatly Admired In Native Yonkers. Chief Owner of Vast Carpet Works. Built Yacht to Defend Cup. Joined British Navy in War. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. State of Illinois. Plainfield, N.J. Union City, N.J. East Chester, N.Y. Cuyahoga County, Ohio. Los Angeles County, Cal. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/senators-confer-on-tariff-cut-war-republican-insurgents-and.html | SENATORS CONFER ON TARIFF CUT WAR; Republican Insurgents and Democrats Formulate Strategy for Contest on Floor. PART ASSIGNED TO EACH Senate Subcommittees Hold Hearing on Schedules-- Taber Speaks for Debentures. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/eight-ships-to-sail-for-foreign-ports-list-includes-majestic-roma.html | EIGHT SHIPS TO SAIL FOR FOREIGN PORTS; List Includes Majestic, Roma, Caronia, Pennland, Nieuw Amsterdam, Hellig Olav. THREE OTHERS EXPECTED They Are the Berengaria, Reliance and Cristobal Colon, All From Europe. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/to-honor-governor-larson.html | To Honor Governor Larson. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-america-needs-health-insurance-french-doctor-at-medical.html | SAYS AMERICA NEEDS HEALTH INSURANCE; French Doctor at Medical Meeting Holds We Should ProvideFunds for Disease Prevention. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/morgan-negotiates-430000000-merger-of-food-companies-fleischmann.html | MORGAN NEGOTIATES $430,000,000 MERGER OF FOOD COMPANIES; Fleischmann, Royal Baking Powder and E.W. Gillett Co. in Holding Concern. MAY BUY CHASE & SANBORN Wall Street Expects Other Big Corporations to Enter the Consolidation. STOCK TERMS ANNOUNCED Bankers Build Merger About Great Distribution System of Fleischmann Company. Plan Mailed to Shareholders. Details of Organization. MORGAN NEGOTIATES $430,000,000 MERGER Plan to iLst Shares. Others Expected to Join Group. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brown-founded-scarsdale-inquirer.html | Brown Founded Scarsdale Inquirer. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yale-wins-at-polo-133-potter-scores-six-goals-in-victory-over-bryn.html | YALE WINS AT POLO, 13-3.; Potter Scores Six Goals in Victory Over Bryn Mawr Freebooters. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/funds-for-more-openair-classes.html | Funds for More Open-Air Classes. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/starting-times-and-courses-for-yaleharvard-regatta.html | Starting Times and Courses For Yale-Harvard Regatta | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/schmelings-workout-pleases-jack-obrien-german-has-learned-a-lot.html | SCHMELING'S WORKOUT PLEASES JACK O'BRIEN; German Has Learned a Lot Since Risko Bout, Says Veteran-- 200 See Him Drill. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mays-defeats-quintero.html | Mays Defeats Quintero. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-bronx-to-open-new-park-campaign-straus-calls-for-survey-to-put.html | ASKS BRONX TO OPEN NEW PARK CAMPAIGN; Straus Calls for Survey to Put Many Undeveloped Areas Into Effective Use. WANTS PARK HIGHWAY PLAN Officials Should Speed Action to Relieve Van Cortlandt Traffic, He Tells Chamber. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/princeton-nine-leaves-to-drill-at-polo-grounds-today-for-game-with.html | PRINCETON NINE LEAVES.; To Drill at Polo Grounds Today for Game With Yale. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Union American Investing. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mcormick-trust-seen-adding-holdings-offering-of-11000000-notes-said.html | M'CORMICK TRUST SEEN ADDING HOLDINGS; Offering of $11,000,000 Notes Said to Indicate Plan--Provides New Working Capital. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/housing-is-planned-for-seventh-avenue-henry-mandel-companies-will.html | HOUSING IS PLANNED FOR SEVENTH AVENUE; Henry Mandel Companies Will Construct First Unit at Sixteenth Street. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/urge-coordination-at-retail-meeting-advertising-and-merchandising.html | URGE COORDINATION AT RETAIL MEETING; Advertising and Merchandising Managers Discuss Topic From Many Angles. PUBLICITY PLAN REQUIRED Collins Defines News--Papers Held to Lag in Style Matters--Groups Review Problems. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/webb-gives-tract-to-city-for-park-also-provides-fund-to-maintain.html | WEBB GIVES TRACT TO CITY FOR PARK; Also Provides Fund to Maintain Large Plot at 190th Street and Broadway. CARRIES OUT WIFE'S WISH She Made Bequest in Will She Failed to Execute--Contest Cut Original Program. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/franco-will-start-globe-flight-today-spaniard-and-two-companions.html | FRANCO WILL START GLOBE FLIGHT TODAY; Spaniard and Two Companions Plan Cartagena-Azores Hop First, Then to New York. TOTAL TRIP 25,049 MILES Twenty Stops Are Arranged for Journey, Which Accident Caused to Be Delayed Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cannon-explains-his-stock-dealings-bishop-says-kable-co-trades-were.html | CANNON EXPLAINS HIS STOCK DEALINGS; Bishop Says Kable & Co. Trades Were Revealed for 'Purely Political Purposes.' HAD $11,356 PAPER PROFIT Head of Dry Flght on Smith Invested $2,500 With Firm LaterRaided as "Bucket Shop." Tells of Telegram From Glass. Says Newspaper Made Inquiry. Says He was Warned. Charges Political Motive. Hearing Set for Monday. No Cannon Instructions Found. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/estate-realty-auctioned-thirteen-becker-parcels-in-bronx-are-sold.html | ESTATE REALTY AUCTIONED.; Thirteen Becker Parcels In Bronx Are Sold for $686,550. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/christensen-captures-essex-tennis-title-wins-county-junior-crown-by.html | CHRISTENSEN CAPTURES ESSEX TENNIS TITLE; Wins County Junior Crown by Beating Taylor, 6-4, 6-1, 8-6, of Montclair. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/california-crude-output-daily-average-775915-barrels-in-may-against.html | CALIFORNIA CRUDE OUTPUT.; Daily Average 775,915 Barrels in May, Against 776,502 in April. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/james-on-air-corps-stations-tour.html | James on Air Corps Stations Tour. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/member-bank-reserve-deposits-gain-weekly-federal-board-report-shows.html | Member Bank Reserve Deposits Gain, Weekly Federal Board Report Shows | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/wont-sell-hoover-camp-richey-yields-to-maryland-plea-to-keep.html | WON'T SELL HOOVER CAMP.; Richey Yields to Maryland Plea to Keep Fishing Preserve. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. General Steel Castings. Inland Utilities. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/grange-signs-with-bears-will-return-to-team-with-which-he-broke.html | GRANGE SIGNS WITH BEARS.; Will Return to Team With Which He Broke Into Pro Football. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/morgan-announces-power-deal-terms-niagara-hudson-corporation-to.html | MORGAN ANNOUNCES POWER DEAL TERMS; Niagara Hudson Corporation to Acquire Three Companies by Exchange of Shares. TO SELL $50,000,000 STOCK F.L. Carlisle to Be Chairman and Ray P. Stevens President of New Holding Concern. Others on Directorate. Terms of Stock Exchange. New Company's Officers. Arrangements for Dividends. Price Movements of Stocks. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/will-rogers-sees-victory-in-adjournment-of-congress.html | Will Rogers Sees Victory In Adjournment of Congress | True | WILL ROGERS. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/de-mave-defeats-gitlitz.html | De Mave Defeats Gitlitz. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/harvard-receives-13500000-in-year-record-total-of-gifts-is-dis.html | HARVARD RECEIVES $13,500,000 IN YEAR; Record Total of Gifts is Dis- closed as Record Total of 1,957 Are Graduated. $5,444,000 FROM HARKNESS Fund Is for First Unit of House Plan--Rockefeller Bodies Give Over $1,000,000. HONORARY DEGREES FOR 12 Secretary Adams, Ex-Secretary Kel- log and Gov. Roosevelt Made Doctors of Laws at Commencement. Record Honor Roll for College. Citations of Those Honored. Master of Arts. Doctor of Divinity. Doctor of Science. Doctor of Laws. Kellogg and Roosevelt Speak. Gifts and Bequests. List of Degrees Awarded. BACHELORS OF ARTS. | True | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/plan-new-radio-net-as-quality-group-wor-wls-and-wlw-expect-other.html | PLAN NEW RADIO NET AS 'QUALITY GROUP'; WOR, WLS and WLW Expect Other Stations to Join in Exchange of Programs. CHAIN IDEA NOT FOLLOWED Inclusion of Broadcasters to Be Based on Wishes of Sponsors, Who Pay Full Rates. How Chain Systems Work. Boat Races on Air Today. New Jersey Plans Radio Laws. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yonkers-to-welcome-captain-fried-to-new-home.html | YONKERS TO WELCOME CAPTAIN FRIED TO NEW HOME. | True | Goode Studios. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/nassau-county-deals-aa-durante-buys-65000-home-in-great-neck.html | NASSAU COUNTY DEALS.; A.A. Durante Buys $65,000 Home in Great Neck Estates. | True | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/join-actors-fund-matinee-club.html | Join Actors' Fund Matinee Club. | True | | C1B 31876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cleared-of-stock-fraud-jacob-singer-freed-as-evidence-of.html | CLEARED OF STOCK FRAUD.; Jacob Singer Freed, as Evidence of Misrepresentation Is Lacking. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/morgan-power-deal-to-be-investigted-roosevelt-orders-inquiry-as-to.html | MORGAN POWER DEAL TO BE INVESTIGATED; Roosevelt Orders Inquiry as to Possibility of Rate Rises in Up-State Merger. HE EXPECTS REPORT SOON Has Asked Two Persons to Look Into It "From Two Different Angles," Governor Says. Links Most Up-State Utilities. Merger Expected to Be Extended. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hide-futures-irregular-weakness-in-the-early-trading-is-overcome-at.html | HIDE FUTURES IRREGULAR.; Weakness in the Early Trading Is Overcome at the Close. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/farmers-approve-banker-on-board-250-agricultural-organizations-and.html | FARMERS APPROVE BANKER ON BOARD; 250 Agricultural Organizations and Colleges Indorse Hoover Plan for Personnel. ALSO FAVOR BUSINESS MAN Other Six Members Should Be Farm Leaders, They Say--Woman Is Considered for Post. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/spaniards-over-sea-on-flight-to-azores-franco-and-three-mates-pass.html | SPANIARDS OVER SEA ON FLIGHT TO AZORES; Franco and Three Mates Pass Portugal on the First Leg of Journey to New York. TAKE OFF FROM CARTAGENA Mechanic Cut in Collision, but He Goes Anyway--Men to Fly Back, Changing Plans. Out Over the Atlantic. SPANIARDS OVER SEA ON FLIGHT TO AZORES Crossed Atlantic Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/laguardia-enters-hot-springs-hospital-will-take-three-weeks.html | LAGUARDIA ENTERS HOT SPRINGS HOSPITAL; Will Take Three Weeks' Treatment for Arthritis at Army and Navy Institution. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/clarence-f-underwood-left-10000.html | Clarence F. Underwood Left $10,000 | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/13000000-federal-gain-hoover-notes-failure-to-redeem-that-much-of.html | $13,000,000 FEDERAL GAIN.; Hoover Notes Failure to Redeem That Much of Called-In Currency. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/two-new-western-union-offices.html | Two New Western Union Offices | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/kid-chocolate-to-meet-fernandez.html | Kid Chocolate to Meet Fernandez. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/queens-realty-sales-astoria-business-properties-are-sold-and-leased.html | QUEENS REALTY SALES.; Astoria Business Properties Are Sold and Leased. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/oj-roberts-to-lead-case-against-hague-special-government-prosecutor.html | O.J. ROBERTS TO LEAD CASE AGAINST HAGUE; Special Government Prosecutor of Harry F. Sinclair Retained by Legislature. FIGHT RESUMES ON MONDAY Contempt Proceedings Planned if the Mayor Again Defies. Investigators. Refused to Tell Source of Wealth. Chosen After Conferences. Recount to Be Resumed. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/panama-protests-speech-minister-holds-britons-statement-on.html | PANAMA PROTESTS SPEECH.; Minister Holds Briton's Statement on Concessions Untrue. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wabash-river-mussel-digger-finds-and-sells-50000-pearl.html | Wabash River Mussel Digger Finds and Sells $50,000 Pearl | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/childrens-home-to-break-ground.html | Children's Home to Break Ground. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rail-stores-group-meets-monday.html | Rail Stores Group Meets Monday. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/4run-rally-in-15th-wins-for-robins-73-bressler-hits-homer-with-2-on.html | 4-RUN RALLY IN 15TH WINS FOR ROBINS, 7-3; Bressler Hits Homer With 2 On After Hendrick's Sacrifice Sends Frederick Home. MORRISON IN RELIEF ROLE Rescues McWeeny in 12th When Harper's Triple Scores Two Runners to Tie Count. Pitchers' Battle Develops. Harper's Triple Ties Score. | True | By Roscoe McGowen. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yale-eight-first-in-two-early-races-blue-freshmen-triumph-over.html | YALE EIGHT FIRST IN TWO EARLY RACES; Blue Freshmen Triumph Over Harvard by Half-Length--Jayvees Win by Three Lengths. Crimson Holds Its Own. Yale Sends Beat Up. Cubs Start on Time. | True | Special to The New York Times.Times Wide World Photo. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/22309840-sought-by-municipalities-total-financing-for-next-week.html | $22,309,840 SOUGHT BY MUNICIPALITIES; Total Financing for Next Week Less Than Half for This-- 87 Communities on List. LARGEST ISSUE $2,650,000 Cook County (Ill.) Bonds Will Be Awarded on Tuesday--$2,000,000 for Atlanta, Ga. Curious New Jersey Award. Dealers' Supplies Moderate. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/named-to-rule-portuguese-india.html | Named to Rule Portuguese India. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/carpenters-win-pay-rise-fiveday-week-also-is-granted-in-agreement.html | CARPENTERS WIN PAY RISE.; Five-Day Week Also Is Granted In Agreement Signed at Newark. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/36-get-grade-diplomas-columbia-grammar-school-class-has-charge-of.html | 36 GET GRADE DIPLOMAS.; Columbia Grammar School Class Has Charge of Exercises. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rev-dr-tb-gregory-member-of-staff-of-evening-world-dies-at-73.html | REV. DR. T.B. GREGORY.; Member of Staff of Evening World Dies at 73. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/raffopiani-lose-mile-match-race-beaten-by-fred-spencer-and-honeman.html | RAFFO-PIANI LOSE MILE MATCH RACE; Beaten by Fred Spencer and Honeman in Clash at New York Velodrome. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/may-imports-of-gold-mostly-from-germany-berlin-has-sent-30271573-in.html | MAY IMPORTS OF GOLD MOSTLY FROM GERMANY; Berlin Has Sent $30,271,573 in Two Past Months, Argentina $10,425,000. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-hoover-awards-fourh-club-prizes-virginia-girl-louisiana-boy-are.html | Mrs. Hoover Awards Four-H Club Prizes; Virginia Girl, Louisiana Boy Are Winners | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/kaufman-contest-ended-1000000-of-property-to-be-sold-for-benefit-of.html | KAUFMAN CONTEST ENDED.; $1,000,000 of Property to Be Sold for Benefit of Four Children. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-mottet.html | DR. MOTTET. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/money-mail-sacks-lost-at-new-haven-incoming-pouch-with-50000-in.html | MONEY MAIL SACKS LOST AT NEW HAVEN; Incoming Pouch With $50,000 in Cash and Outgoing One With Checks Missing. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/600-bulgarians-held-in-bombing.html | 600 Bulgarians Held in Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wgy-to-broadcast-4-to-5-am.html | WGY to Broadcast, 4 to 5 A.M. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/life-insurance-sales-gain-volume-for-united-states-this-year-9.html | LIFE INSURANCE SALES GAIN; Volume for United States This Year 9% Greater Than in 1928. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tells-presbyterians-of-nearasts-needs-dr-speer-at-boston-meeting.html | TELLS PRESBYTERIANS OF NEAR-EAST'S NEEDS; Dr. Speer at Boston Meeting Says Theologians Should Aid With Non-Christians. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/james-osullivan-dead-rubber-heel-manufacturer-dies-in-lowell-mass.html | JAMES O'SULLIVAN DEAD.; Rubber Heel Manufacturer Dies in Lowell, Mass., at 83 Years. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rain-silk-market-steady.html | RAIN SILK MARKET STEADY. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/coulter-d-huylers-are-hosts.html | Coulter D. Huylers Are Hosts. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/leviathan-gets-phone-channels.html | Leviathan Gets 'Phone Channels. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/plan-chemical-merger-directors-of-american-cyanamid-and-kalbfleisch.html | PLAN CHEMICAL MERGER.; Directors of American Cyanamid and Kalbfleisch Approve Union. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/president-cup-at-huntington-show-won-by-miss-greves-prudence.html | President Cup at Huntington Show Won by Miss Greve's Prudence; PRUDENCE ANNEXES SADDLE HORSE BLUE Miss Greve's Chestnut Mare First in President's Cup Event at Huntington. 3 GIMBEL ENTRIES SCORE Captain Doane and Welcome Win With Miss Gimbel Riding, While His Elegance Also Triumphs. Miss Chapin in Spill. Antimony Is Winner. Sutherland Rose Scores. Hunters Not Jumped. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/oklahomans-arrive-today-125-business-men-with-exhibit-of-products.html | OKLAHOMANS ARRIVE TODAY; 125 Business Men With Exhibit of Products to Visit City. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/motors-3500-miles-at-84-mrs-albert-g-utley-of-phoenix-ariz-is-here.html | MOTORS 3,500 MILES AT 84.; Mrs. Albert G. Utley of Phoenix, Ariz., Is Here for Visit to Son. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/denies-hoover-sought-morrow-as-senator-governor-larson-says-gossip.html | DENIES HOOVER SOUGHT MORROW AS SENATOR; Governor Larson Says Gossip as to Possible Successor to Edge Is Untrue. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/summer-weather-spurs-retail-trade-weekly-reviews-report-crops-also.html | SUMMER WEATHER SPURS RETAIL TRADE; Weekly Reviews Report Crops Also Benefited, but Some Industries Retarded. GOLD IMPORTS WELCOMED Expected to Make Credit Conditions Easier and Affect Prices of Grains Favorably. In the Textile Industries. Bradstreet's Comments. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-biltmore-club-will-elect-friday-nearly-1200-subscriptions-have.html | NEW BILTMORE CLUB WILL ELECT FRIDAY; Nearly 1,200 Subscriptions Have Been Received by Group Taking Over Westchester Project. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rochester-beaten-by-newark-bears-suffer-fourth-straight-loss-as.html | ROCHESTER BEATEN BY NEWARK BEARS; Suffer Fourth Straight Loss as Opponents Score 5-3 Victory. PITGHERS STAGE STRUGGLE Davies, Though Outhit, Is Good in Pinches and Downs Derringer. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-wait-on-us-in-navy-cut-move-they-believe-hoover-will-wish.html | BRITISH WAIT ON US IN NAVY CUT MOVE; They Believe Hoover Will Wish to "Take the Initiative in So Momentous" an Enterprise. HASTE IS NOT EXPECTED It Is Indicated That Plenty of Time Will Be Required to Prepare Yardstick. Work for League Experts. Sees End of Wrangling. | True | By Edwin L. James. Wireless To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/son-burns-money-four-in-family-die-father-kills-child-baby-drowns.html | SON BURNS MONEY, FOUR IN FAMILY DIE; Father Kills Child, Baby Drowns, Mother Ends. Life, Then Father Shoots Himself. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/5-dwellings-swept-by-fire-in-brooklyn-cooperage-plant-destroyed-and.html | 5 DWELLINGS SWEPT BY FIRE IN BROOKLYN; Cooperage Plant Destroyed and Lumber Yard Burned Out in $350,000 Blaze. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/speed-work-on-475mile-pipe-line.html | Speed Work on 475-Mile Pipe Line. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-municipal-financing-smallest-since-jan-25.html | New Municipal Financing Smallest Since Jan. 25 | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/missing-passenger-delays-majestic-liner-waits-25-minutes-but-swiss.html | MISSING PASSENGER DELAYS MAJESTIC; Liner Waits 25 Minutes, but Swiss Merchant Fails to Appear. TRIAL FOR RECORD DENIED Captain Says He Will Make Passage at 24-Knot Speed--Baruch Tells of Saratoga Work. Baruch Tells of Saratoga Work. Gar Wood to Get Air Yacht. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bill-to-bar-gifts-by-officeholders-brookhart-will-offer-measure-in.html | BILL TO BAR GIFTS BY OFFICE-HOLDERS; Brookhart Will Offer Measure in Senate on Behalf of the Patronage Committee. ROUSED BY KENTUCKY CASE Inquiry Session Puts Into Record an Ex-Postmaster's Charges of Party Fund Demand. McKellar Assents to Legislation. Removal Threat Is Alleged. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/jersey-city-bows-to-toronto-10-to-8-drops-fourth-straight-game-of.html | JERSEY CITY BOWS TO TORONTO, 10 TO 8; Drops Fourth Straight Game of the Series to the Leafs. FIVE IN THE FIRST DECIDE Quintet of Runs Result From a Smashing Attack on Bream at Start of Game. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-miller-gains-nj-singles-final-defeats-mrs-deane-and-paired.html | MISS MILLER GAINS N.J. SINGLES FINAL; Defeats Mrs. Deane and, Paired With Mrs. Letson, Beats Misses Moore in Doubles. MRS. KELLER ADVANCES Eliminates Mrs. Bailey and, With Miss Surber, Conquers Mrs. Deane and Mrs. Johnson. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/washington-square-seeks-to-get-statue-association-asks-for.html | WASHINGTON SQUARE SEEKS TO GET STATUE; Association Asks for Sculpture of First President Now in Union Square. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/one-request-denied.html | ONE REQUEST DENIED. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/waitress-to-publish-volume-of-poetry-miss-margaret-d-mcgovern-of.html | WAITRESS TO PUBLISH VOLUME OF POETRY; Miss Margaret D. McGovern of Watertown, Mass., Is Compared to Edna St. Vincent Millay. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/matsuyama-wins-twice-at-182.html | Matsuyama Wins Twice at 18.2. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rev-floyd-h-adams-dies-former-pastor-of-strong-place-baptist-church.html | REV. FLOYD H. ADAMS DIES.; Former Pastor of Strong Place Baptist Church, Brooklyn, Was 59. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paulino-to-fly-to-new-york.html | Paulino to Fly to New York. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/charles-may-swift-president-of-philippine-railway-dies-at.html | CHARLES MAY SWIFT.; President of Philippine Railway Dies at Ferrisburg, Vt. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bowman-is-tennis-victor-beats-rockafellow-in-eastern-clay-court.html | BOWMAN IS TENNIS VICTOR.; Beats Rockafellow in Eastern Clay Court Title Play. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-lydig-in-hospital-for-rest.html | Mrs. Lydig in Hospital for Rest. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ready-to-supply-furriers-trimming-manufacturers-get-few-requests.html | READY TO SUPPLY FURRIERS; Trimming Manufacturers Get Few Requests, However, in Red Strike. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/strachanthomas-win-in-college-net-play-eliminate-mangin-and-pare-in.html | STRACHAN-THOMAS WIN IN COLLEGE NET PLAY; Eliminate Mangin and Pare in Semi-Final of Doubles at Bay Ridge. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/would-subsidize-stage-lasky-denies-however-that-talkies-menace-the.html | WOULD SUBSIDIZE STAGE.; Lasky Denies, However, That Talkies Menace the Theatre. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/robert-e-dickinson-president-of-memphis-company-dies-of-heart.html | ROBERT E. DICKINSON.; President of Memphis Company Dies of Heart Disease Here. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/pacific-coast-merger-of-utilities-weighed-formation-of-morgan-group.html | PACIFIC COAST MERGER OF UTILITIES WEIGHED; Formation of Morgan Group UpState Causes Talk of SimilarAction in California. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/national-electric-buys-jeffe-inc.html | National Electric Buys Jeffe. Inc. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/donald-brian-elected-succeeds-frank-mcglynn-as-president-of.html | DONALD BRIAN ELECTED.; Succeeds Frank McGlynn as President of Catholic Actors' Guild. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/admiral-accepts-cuts-but-british-sea-lord-believes-yardstick-will.html | ADMIRAL ACCEPTS CUTS.; But British Sea Lord Believes Yardstick Will Be Hard to Use. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/met-aau-to-hold-title-games-today-annual-senior-championships-will.html | MET. A.A.U. TO HOLD TITLE GAMES TODAY; Annual Senior Championships Will See Leading Stars in Action at Newark. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/140396000-bonds-marketed-in-week-volume-of-new-financing-is-second.html | $140,396,000 BONDS MARKETED IN WEEK; Volume of New Financing Is Second Largest of Year for Equal Time. FOREIGN LOANS IN THE LEAD Railway and Industrial Companies Among Those Borrowing-- German Issues Expected. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/seaplane-crashes-on-boat-at-yaleharvard-regatta.html | Seaplane Crashes on Boat At Yale-Harvard Regatta | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/physicians-squads-set-up-for-schools-wynne-forms-groups-of-three.html | PHYSICIANS' SQUADS SET UP FOR SCHOOLS; Wynne Forms Groups of Three Doctors Each to Examine Pupils for Defects. SYSTEM TO START IN FALL Detroit Method Used as Model-- Every Building Will Be Visited Once a Year. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/singer-and-dominick-drill.html | Singer and Dominick Drill. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-buchler-wins-suit-100000-breach-of-promise-action-by-married.html | DR. BUCHLER WINS SUIT.; $100,000 Breach of Promise Action by Married Woman Dismissed. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/school-physicians-assailed-as-unfit-poorly-trained-workers-hold-up.html | SCHOOL PHYSICIANS ASSAILED AS UNFIT; Poorly Trained Workers Hold Up Nation's Health Program, Conference Is Told. EDUCATION BOARDS SCORED Officials Have No Conception of Proper Scope of Medical Aid, Dr. Gudegunst Says. FAULTY DIAGNOSES SEEN Prof. Sundwall Says Examinations Reveal Only Obvious Facts-- Dr. Wynne Lauded. Scores Careless Examinations. Sees New Curricula. Candy Stores Scored. | True | Special to The New York Times. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/curbs-sailing-time-visits-north-german-lloyd-requires-special.html | CURBS SAILING TIME VISITS.; North German Lloyd Requires Special Passes to Board Liners. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/adams-praises-inventor-secretary-commends-new-york-petty-officer.html | ADAMS PRAISES INVENTOR.; Secretary Commends New York Petty Officer for Target System. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/trade-gain-shown-in-week-of-june-15-check-payments-increased-over.html | TRADE GAIN SHOWN IN WEEK OF JUNE 15; Check Payments Increased Over Previous Week and Last Year. STEEL PLANTS MORE ACTIVE Petroleum and Coal Production and Car Loadings Are Above Same Week Last Year. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/merchandise-records-need-intelligent-use-er-mitton-warns-store.html | MERCHANDISE RECORDS NEED INTELLIGENT USE; E.R. Mitton Warns Store Groups Against Making Fetish of Control Systems. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/colonel-pl-smith-hero-at-luzon-dies-finance-officer-on-staff-of.html | COLONEL P.L. SMITH, HERO AT LUZON, DIES; Finance Officer on Staff of Major General Ely Drops Dead While Playing Golf at Hastings. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/schmeling-seeks-bet-with-paulino-offers-to-wager-5-per-cent-of-his.html | SCHMELING SEEKS BET WITH PAULINO; Offers to Wager 5 Per Cent of His Share of Purse That He Beats Basque. VISITS ATLANTIC CITY Takes Day Off From Training Grind and Respite Is Welcomed by Sparring Mates. Crowd Is Disappointed. Schmeling in Good Shape. | True | By James P. Dawson. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/saving-of-billions-laid-to-prohibition-campbell-dry-administrator.html | 'SAVING' OF BILLIONS LAID TO PROHIBITION; Campbell, Dry Administrator, Cites Figures in Address Before Sales Managers. DISCOUNTS BOOTLEG TRADE Ten-Year Liquor Bill Would Have Been $35,919,000,000 but for 18th Amendment, He Says. Grand Total for All Drinks. Gives Bank Deposit Figures. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bankers-condemn-branch-systems-illinois-association-votes-against.html | BANKERS CONDEMN BRANCH SYSTEMS; Illinois Association Votes Against Chains as Concentrating Fiscal Control.FEDERAL RESERVE LAUDED Convention Commends Effort to Protect Country's Credit and Curb Speculation "Craze." | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/billie-burke-in-crash-escapes-injury-in-automobile-accident-in.html | BILLIE BURKE IN CRASH.; Escapes Injury in Automobile Accident in Yonkers. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dismiss-25-freshmen-for-rioting-at-brown-university-authorities.html | DISMISS 25 FRESHMEN FOR RIOTING AT BROWN; University Authorities Also Penalize Other Members of Class for All Next Year. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/many-offer-to-aid-boy-victim-of-kalaazar-volunteer-blood-and-funds.html | Many Offer to Aid Boy, Victim of Kala-azar; Volunteer Blood and Funds to Save His Life | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/big-laboratory-chain-for-motor-fuel-work-ethyl-gasoline-announces.html | BIG LABORATORY CHAIN FOR MOTOR FUEL WORK; Ethyl Gasoline Announces National Network to Serve Oil and Automotive Industries. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/closed-universe-data-read-in-new-sky-test-mount-wilson-scientists.html | CLOSED UNIVERSE DATA READ IN NEW SKY TEST; Mount Wilson Scientists Find 3 Most Distant Bodies Yet Studied Fastest Travelers of Nebulae. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hoover-postpones-trip-president-and-wife-and-others-to-go-to.html | HOOVER POSTPONES TRIP.; President and Wife and Others to Go to Fishing Camp Today. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rochester-woman-80-in-germany.html | Rochester Woman, 80, in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/doris-vinton-weds-today-musical-comedy-actress-to-marry-william-h.html | DORIS VINTON WEDS TODAY.; Musical Comedy Actress to Marry William H. Gardner. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/a-son-to-mrs-henry-holt.html | A Son to Mrs. Henry Holt. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/berlin-express-in-crash.html | Berlin Express in Crash. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/policeman-halts-lindbergh-for-ignoring-detour-sign.html | Policeman Halts Lindbergh For Ignoring Detour Sign | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/basis-of-the-mexicochurch-settlement-gives-bishops-primary-control.html | Basis of the Mexico-Church Settlement Gives Bishops Primary Control Over Clergy | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rubber-futures-strong-all-active-positions-higher-on-exchange-with.html | RUBBER FUTURES STRONG.; All Active Positions Higher on Exchange With 910 Tons Sold. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/blames-hidden-leak-in-vestris-sinking-naval-architect-testifies.html | BLAMES HIDDEN LEAK IN VESTRIS SINKING; Naval Architect Testifies Lurch of Ship, When Hit by Wave, Also Played Part. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mechanics-to-get-awards-twentyfour-workers-on-fuller-building.html | MECHANICS TO GET AWARDS.; Twenty-four Workers on Fuller Building Chosen for Craft. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/topics-of-interest-to-the-churchgoer-religious-workers-to-convene.html | TOPICS OF INTEREST TO THE CHURCHGOER; Religious Workers to Convene at Union Theological Monday Night. BIBLE TEACHERS TO MEET Dr. C.J. Morgan, British Preacher, Will Give Series of Sermons on "The Christ of History." | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/leases-elizabeth-building.html | Leases Elizabeth Building. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/edgar-o-crossman-physician-is-dead-medical-director-of-veterans.html | EDGAR O. CROSSMAN, PHYSICIAN, IS DEAD; Medical Director of Veterans' Bureau Was Stricken at Berford (N.H.) Home. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tariff-thoughts.html | TARIFF THOUGHTS. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/commission-votes-west-side-plan-transit-board-gives-formal-ap.html | COMMISSION VOTES WEST SIDE PLAN; Transit Board Gives Formal Ap proval to Improvement ofRiver Front.CONTRACT ALMOST READY City and Railroad Conferees Likely to Have Agreement on Land Appraisals by Thursday. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/blue-comet-train-has-extra-run.html | Blue Comet Train Has Extra Run. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/clark-in-iron-man-role-harvard-oarsman-to-play-polo-20-hours-after.html | CLARK IN 'IRON MAN' ROLE.; Harvard Oarsman to Play Polo 20 Hours After Rowing Yale. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/actors-defy-equity-on-movie-contracts-164-have-signed-standard.html | ACTORS DEFY EQUITY ON MOVIE CONTRACTS; 164 Have Signed Standard Agreement, Producers Say--EquitySuspends Three. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/75000-watch-yale-take-three-races-harvard-trailing-eli-varsity-wins.html | 75,000 WATCH YALE TAKE THREE RACES, HARVARD TRAILING; Eli Varsity Wins by Six Lengths on Thames, Gaining 34th Triumph Over Crimson. HUGE FLEET LINES COURSE 800 Yachts, Valued at Close to $100,000,000, There for Annual Regatta. YALE CUBS IN HARD FIGHT Make Closing Drive to Score by a Half Length--Junior Varsity Easy Victor by Three. Day of Yale Success. See Race From Roofs. Yale Crews Sweep Regatta With Harvard, Varsity Eight Winning by Six Lengths Belated Cheer for Crimson. Leads by Two Lengths. Eli Cubs Row Higher. Boston Express Goes On. Harvard in Black Sweaters. Clings Stubbornly to Lead. Lacks Drive of Yale. | True | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-york-lifes-payments.html | New York Life's Payments. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. Richmond, Va. Nashville, Tenn. Rye, N.Y. New Orleans, La. Mamaroneck, N.Y. Medford, Mass. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/army-camp-calls-reserve-doctors.html | Army Camp Calls Reserve Doctors | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/business-world-retail-turnover-holds-gain-greens-held-important-for.html | BUSINESS WORLD; Retail Turnover Holds Gain. Greens Held Important for Fall. Expect New Tariff in November. To Suggest Bathing Suit Date. Some Sterling Deliveries Behind. Told to Stamp Mexican Packages. Broad-loom Carpets Favored. See Better Trade With China. Hard Coal Output Subnormal. Gray Goods Market Again Dull. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-stocks-on-the-curb-fleischmann-royal-new-and-others-receive.html | NEW STOCKS ON THE CURB.; Fleischmann Royal New and Others Receive Unlisted Privileges. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/roosevelt-defends-state-architect-admits-appointing-engineer-to.html | ROOSEVELT DEFENDS STATE ARCHITECT; Admits Appointing Engineer to Investigate Conditions After Charges of Laxity. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/perry-gains-final-in-southern-golf-birmingham-champion-defeats-alan.html | PERRY GAINS FINAL IN SOUTHERN GOLF; Birmingham Champion Defeats Alan Smith, One Up, in Semi-Final Match. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/st-jean-wins-2-blocks-beats-lauri-twice-and-now-leads-by-1250-to.html | ST. JEAN WINS 2 BLOCKS.; Beats Lauri Twice and Now Leads by 1,250 to 1,065. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/parisian-official-urges-herrick-monument-ranks-service-almost-as.html | Parisian Official Urges Herrick Monument; Ranks Service Almost as Great as Foch's | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lists-176-indicted-as-fake-liquor-ring-government-reveals-names-of.html | LISTS 176 INDICTED AS FAKE LIQUOR RING; Government Reveals Names of 136 Individuals and 40 Concerns Facing Trial.36 DEFENDANTS ADDEDGroup Charged in Brooklyn WithDealing in Bogus Supplies Operated in Many Cities. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/will-sift-race-prejudice.html | Will Sift Race Prejudice. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mexicans-oppose-new-machinery.html | Mexicans Oppose New Machinery. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/waldorf-plans-not-filed-brady-says-his-department-got-only.html | WALDORF PLANS NOT FILED.; Brady Says His Department Got Only Tentative Designs for Building. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/duration-flight-fails-miss-gentry-and-parkhurst-now-will-practice.html | DURATION FLIGHT FAILS.; Miss Gentry and Parkhurst Now Will Practice Refueling in Air. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/air-line-now-links-miami-to-curacao-panamerican-airways-president.html | AIR LINE NOW LINKS MIAMI TO CURACAO; Pan-American Airways President Opens Extension Making Mail Route 3,500 Miles Long.PLANS VENEZUELAN LINEFurther Services Along "Lindbergh Trail" Likely This Year toConnect With San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/will-h-hays-gets-divorce-in-indiana-court-awards-custody-of-son-to.html | WILL H. HAYS GETS DIVORCE IN INDIANA; Court Awards Custody of Son to Motion Picture Official in Uncontested Suit. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/farm-tariff-rises-pressed-at-hearing-live-stock-producers-spokesman.html | FARM TARIFF RISES PRESSED AT HEARING; Live Stock Producers' Spokesman Tells Senators HouseBill Gives No Aid.ASK HIGHER CATTLE RATESSpreckels Sees Hoover on Sugar Schedules, Advocates SlidingScale of Duties. For Higher Levy on Cheese. Spreckels Calls on Hoover. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yale-eight-elects-blagden-dickey-is-picked-by-harvard.html | Yale Eight Elects Blagden; Dickey Is Picked by Harvard | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/profit-of-1000000-refused-on-east-42d-street-building.html | Profit of $1,000,000 Refused On East 42d Street Building. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wife-called-witch-wins-separation-court-says-magic-seems-to-be.html | Wife, Called Witch, Wins Separation; Court Says Magic Seems to Be Taken Seriously | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lion-charged-by-cow-kills-her-in-battle-escapes-from-menagerie-car.html | LION, CHARGED BY COW, KILLS HER IN BATTLE; Escapes From Menagerie Car in England--Finally Cornered in Garden, Slain With Revolver. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-incorporations-new-jersey-charters-delaware-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dawes-to-attend-dinners-will-be-guest-of-american-society-and.html | DAWES TO ATTEND DINNERS.; Will Be Guest of American Society and British Veterans. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mcunn-juror-cited-on-contempt-charge-relatives-of-chief-defendant.html | M'CUNN JUROR CITED ON CONTEMPT CHARGE; Relatives of Chief Defendant in Liquor Case Must Face Court on Monday. GRAND JURY HEARS STORY Talesman Insists He Learned of Relation Only After Trial Began--Waives Immunity. SAW BROTHERS CONVERSING Says Meeting Gave Him His First Clue--Explains Discrepancy in His Address. Witness Waives Immunity Saw Brothers Conversing. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/manning-to-honor-mottet-bishop-will-be-assisted-by-four-clergymen.html | MANNING TO HONOR MOTTET; Bishop Will Be Assisted by Four Clergymen at Funeral Today. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-snook-indicted-to-plead-on-monday-crowds-surround-columbus-court.html | DR. SNOOK INDICTED, TO PLEAD ON MONDAY; Crowds Surround Columbus Court House as Grand Jury Hears Story of Girl's Slaying. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cadman-sails-for-europe-minister-is-to-attend-goodwill-conferences.html | CADMAN SAILS FOR EUROPE.; Minister Is to Attend Good-Will Conferences in England. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gloucester-wins-from-lancashire-cricket-champions-suffer-crushing.html | GLOUCESTER WINS FROM LANCASHIRE; Cricket Champions Suffer Crushing Defeat by an Inningsand 31 Runs. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/police-department.html | Police Department. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/eastman-dental-clinic-impresses-rosenwald-chicago-philanthropist.html | EASTMAN DENTAL CLINIC IMPRESSES ROSENWALD; Chicago Philanthropist Discusses Possibility of Providing One in Home City. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paulino-weighs-190-after-day-of-rest-at-poundage-he-plans-to-carry.html | PAULINO WEIGHS 190 AFTER DAY OF REST; At Poundage He Plans to Carry Into Ring Thursday--Visits Williams College. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/brodericks-report-on-state-banking-department.html | Broderick's Report on State Banking Department | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lawrence-lagner-returns-theatre-guild-manager-tells-of-success-of.html | LAWRENCE LAGNER RETURNS; Theatre Guild Manager Tells of Success of "Porgy" and "Caprice." | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/counter-trade-shows-increased-volume-bank-and-trust-shares-slightly.html | COUNTER TRADE SHOWS INCREASED VOLUME; Bank and Trust Shares Slightly Higher--Chain Stores Are Steady, but Quiet. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/whalen-organizes-bureau-will-select-engineer-to-supervise-traffic.html | WHALEN ORGANIZES BUREAU; Will Select Engineer to Supervise Traffic Lights and Phones. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bank-leases-306-madison-avenue.html | Bank Leases 306 Madison Avenue. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/pirates-take-lead-defeat-cubs-by-143-regain-first-place-in-national.html | PIRATES TAKE LEAD; DEFEAT CUBS BY 14-3; Regain First Place in National League as Grantham Hits Homer With 3 on Base. GRIMES WINS 11TH VICTORY Pitches Entire Game While Mates Hit Hard--Wilson Gets 17th 4-Bagger of Season. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/denies-moscowitz-has-been-cleared-michener-declares-justices-return.html | DENIES MOSCOWITZ HAS BEEN CLEARED; Michener Declares Justice's Return to Bench Does Not Indicate Exoneration. KNOWS OF NO PRECEDENT Chairman Asserts Committee Has Not Even Discussed Verdict and Cannot Report Before Fall. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/how-will-rogers-reacts-to-the-heat-and-the-news.html | How Will Rogers Reacts To the Heat and the News | True | WILL ROGERS. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lending-post-for-chicago-exchange.html | Lending Post for Chicago Exchange. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/slayer-of-2-sentenced-jj-keeley-gets-35-years-to-life-for-speakeasy.html | SLAYER OF 2 SENTENCED.; J.J. Keeley Gets 35 Years to Life for Speakeasy Killings. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mark-50th-wedding-date-new-jersey-mary-is-third-brother-to-reach.html | MARK 50TH WEDDING DATE.; New Jersey Mary Is Third Brother to Reach Marriage Jubilee. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/clairedale-son-too-best-chow-in-show-beats-kennel-mate-to-gain.html | CLAIREDALE SON TOO BEST CHOW IN SHOW; Beats Kennel Mate to Gain Honors in Exhibition at Englewood. Mrs. Wagstaff's Dogs Score. Heathen Chinese Girl Wins. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/kelly-victor-at-armory-outpoints-ciccarelli-in-feature-bout-at-the.html | KELLY VICTOR AT ARMORY.; Outpoints Ciccarelli in Feature Bout at the 106th, Brooklyn. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-take-action-to-recognize-soviet-cabinet-instructs-henderson.html | BRITISH TAKE ACTION TO RECOGNIZE SOVIET; Cabinet Instructs Henderson to Staff Preliminaries for Reestablishing Relations. Soviet Reassured on Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/toll-of-diabetes-is-rising-rapidly-death-rate-for-first-quarter-of.html | TOLL OF DIABETES IS RISING RAPIDLY; Death Rate for First Quarter of 1929 Was 23.8 a 100,000, Metropolitan Life Finds. INCREASE LAID TO RICH DIET. Only the Use of Insulin Has Kept Mortality From Being Much Higher, Experts Assert. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/jc-roop-appointed-director-of-budget-he-is-now-completing-dawes.html | J.C. ROOP APPOINTED DIRECTOR OF BUDGET; He Is Now Completing Dawes Survey in Santo Domingo-- Served in France During War. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/pick-nine-candidates-for-edison-contest-states-to-complete.html | PICK NINE CANDIDATES FOR EDISON CONTEST; States to Complete Selections by July 4--Educators to Aid Inventor Draw Questionnaire. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/writer-loses-passion-play-suit.html | Writer Loses Passion Play Suit. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/debut-of-summer-ends-torrid-spell-its-first-day-is-coolest-in-nine.html | DEBUT OF SUMMER ENDS TORRID SPELL; Its First Day Is Coolest in Nine, With Mercury Reaching 81, Then Dropping to Sixties. ONE DIES, SIX ARE FELLED Boy Drowned in the Hudson While Diving--Relief General Throughout Country. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tin-up-in-active-trading-prices-on-metal-exchange-rise-four-months.html | TIN UP IN ACTIVE TRADING.; Prices on Metal Exchange Rise-- --Four Months Active--No Copper Sales. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-london-looks-like-college-town-harvard-and-yale-supporters.html | NEW LONDON LOOKS LIKE COLLEGE TOWN; Harvard and Yale Supporters, Gaily Bedecked, Swarm Into Regatta City for Day. BUSINESS AT A STANDSTILL Girls in Race Throng Wear Crimson and Blue-- Coast Guard Arrests One Motor Boat Owner. Sun Shines Pleasantly. Pleads With Conductor. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ticket-sale-is-brisk-for-schmeling-bout-mayor-hague-of-jersey-city.html | TICKET SALE IS BRISK FOR SCHMELING BOUT; Mayor Hague of Jersey City Among Purchasers of Seats for Milk Fund Show. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/to-supply-power-to-lackawanna.html | To Supply Power to Lackawanna. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/b-o-stock-issue-taken-subscriptions-received-for-practically-all-of.html | B. &O. STOCK ISSUE TAKEN; Subscriptions Received for Practically All of $41,000,000 Shares. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/court-3-to-2-rules-against-roosevelt-in-budget-conflict-majority-of.html | COURT, 3 TO 2, RULES AGAINST ROOSEVELT IN BUDGET CONFLICT; Majority of Appellate Division Says Governor Must Consult With Fiscal Committee Heads. LAW HELD CONSTITUTIONAL Right of Legislative Leaders to Share in Itemizing of Lump Sums Affirmed. DISSENT IN PART IS MADE The Minority Excepts Construction Items Involving Personal Service --Executive to Appeal. Dissent on Minor Point, Ward Says. Text of the Majority Opinion. Background of the Controversy. COURT, 3 TO 2, RULES AGAINST ROOSEVELT Action of Legislature Recalled. Governor's Disapproval. Two Primary Questions. As to the Delegating of Powers. Division of Powers. Duties Overlap. Effects of Developments. Character of Acts Not Clear. Nature of Legislative Power. Legislation Developing Budget. Practice of Joint Action. No Inhibition of Duties Found. Legislative Procedure. Limits of Executive Veto Right. The Dissenting Opinion. Action of the Legislature. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/posterity-owned-by-american-victor-in-hardwicke-at-ascot.html | Posterity, Owned by American, Victor in Hardwicke at Ascot | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/coast-lines-called-unfair-to-officers-neptune-association-members.html | COAST LINES CALLED UNFAIR TO OFFICERS; Neptune Association Members Say Ships Sail Without 3d Mates to Keep Pay Low. WAGE AGREEMENT ASKED Society Ready to Ask Inquiry by Congress if Companies Fail to Meet Its Demands. Wants Wage Agreement. Shortage of Men Seen. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paris-lauds-hope-hampton-she-makes-french-debut-at-opera-comique-in.html | PARIS LAUDS HOPE HAMPTON; She Makes French Debut at Opera Comique in Role of Manon. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hebrew-college-fund-grows-with-gifts-five-recent-donations-of-10000.html | HEBREW COLLEGE FUND GROWS WITH GIFTS; Five Recent Donations of $10,000 Each Are Announced by Cincinnati Institution. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-wilson-scores-a-71-best-ever-made-by-a-woman.html | Miss Wilson Scores a 71, Best Ever Made by a Woman | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/martinique-takes-feature-at-latonia-stewarts-filly-defeats-rhinook.html | MARTINIQUE TAKES FEATURE AT LATONIA; Stewart's Filly Defeats Rhinook by a Half Length in a Driving Finish. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/westeast-flight-race-schoenhair-starts-today-and-hawks-will-follow.html | WEST-EAST FLIGHT RACE.; Schoenhair Starts Today and Hawks Will Follow Later. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/popes-cable-reaches-mexico-at-last-minute-president-was-about-to.html | POPE'S CABLE REACHES MEXICO AT LAST MINUTE; President Was About to Leave Capital for North When Vatican Approval Arrived. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/48-are-graduated-by-printers-school-prizes-awarded-at-exercises-for.html | 48 ARE GRADUATED BY PRINTERS' SCHOOL; Prizes Awarded at Exercises for Pre-Apprentice Department-- Self-Development Urged. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/church-issue-acute-74-years-in-mexico-old-dispute-over-rights-came.html | CHURCH ISSUE ACUTE 74 YEARS IN MEXICO; Old Dispute Over Rights Came to Climax When Calles Took Office Three Years Ago. FOREIGN PRIESTS DEPORTED Others Quit Officiating at Public Services on Orders of the Catholic Episcopacy. Suspended Under Diaz. Calles Draws Up Decrees. Church Put Under Government. Social Boycott Urged. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/old-edison-workshed-to-be-given-to-ford.html | OLD EDISON WORKSHED TO BE GIVEN TO FORD | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/connecticut-deals-school-owner-buys-in-stamford-greenwich-sale.html | CONNECTICUT DEALS.; School Owner Buys in Stamford --Greenwich Sale. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/talkie-worries-aired-how-to-sell-our-films-in-foreign-lands.html | TALKIE WORRIES AIRED; How to Sell Our Films in Foreign Lands Perplexes Salesmen. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/jn-jarvie-dies-at-sea-on-vacation-philanthropist-sailed-on-the.html | J.N. JARVIE DIES AT SEA ON VACATION; Philanthropist Sailed on the Homeric for Holiday and Golf in Britain. HELD MANY DIRECTORATES Known as "Coffee King" and Gave a Fund to Care for Aged-- He Was 75 Years Old. Lived Long in Brooklyn. Gave Fund for the Aged. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/may-cigarette-output-over-11168000000-figure-is-new-monthly-record.html | MAY CIGARETTE OUTPUT OVER 11,168,000,000; Figure Is New Monthly Record --Tax Paid Was $33,512,902. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/de-priest-holds-capital-reception-negro-representative-in-talk.html | DE PRIEST HOLDS CAPITAL RECEPTION; Negro Representative in Talk Urges Effort for Equality of Opportunity. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/brooklyn-trading-houses-in-decatur-and-east-31st-streets-are-sold.html | BROOKLYN TRADING.; Houses in Decatur and East 31st Streets Are Sold. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/details-of-the-field-today-for-25000-latonia-derby.html | Details of the Field Today For $25,000 Latonia Derby | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/two-ill-leave-roosevelt-party-wheeler-and-coolidge-stricken-in.html | TWO, ILL, LEAVE ROOSEVELT PARTY; Wheeler and Coolidge Stricken in Asiatic Jungle--Quit Museum Expedition. COLONEL TO RETURN Will Arrive in Eight Weeks-- Others Depart as Hunt Is Ended --Cutting in Shanghai. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/senators-triumph-over-the-red-sox-score-three-runs-in-rally-in.html | SENATORS TRIUMPH OVER THE RED SOX; Score Three Runs in Rally in Eighth Inning to Win Game by 5-4. TODT HITS HOME RUN Drives Ball Over Right-Field Wall in Second Frame--Victory Evens Series. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/sioux-chief-visits-hoover-red-tomahawk-also-smokes-pipe-of-peace.html | SIOUX CHIEF VISITS HOOVER.; Red Tomahawk Also Smokes Pipe of Peace With Curtis. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/changes-in-corporations-bc-cobb-succeeds-rp-stevens-as-head-of.html | CHANGES IN CORPORATIONS.; B.C. Cobb Succeeds R.P. Stevens as Head of Penn-Ohio Edison. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lessee-plans-flat-for-irving-place-site-nathaniel-j-greene-acquires.html | LESSEE PLANS FLAT FOR IRVING PLACE SITE; Nathaniel J. Greene Acquires the Northwest Corner of 19th St. for Tall Building. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paris-deputes-aid-premier-on-debts-they-postpone-accords-debate-to.html | PARIS DEPUTES AID PREMIER ON DEBTS; They Postpone Accords' Debate to Help Him End Argument on Decree Ratification. EX-SOLDIERS IN OPPOSITION Confederation Sets Demonstration, Holding the Young Plan Should Precede Debt Settlements. War Veterans in Opposition. Deputies Fear Delay. Chamber Must Decide. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/vatican-has-direct-wire-cablegrams-can-be-sent-to-city-from-western.html | VATICAN HAS DIRECT WIRE.; Cablegrams Can Be Sent to City From Western Union Offices. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wheat-advances-in-active-market-prices-rise-nine-cents-above.html | WHEAT ADVANCES IN ACTIVE MARKET; Prices Rise Nine Cents Above Tuesday's Low, Then Ebb on Profit-Taking. CROP ESTIMATES LOWER Corn Values Go Lower on Weather Reports and on Increasing Country Offerings. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Food Products Merger. Railroad Shares Perform. A Newcomer. No Strain on Money. Convertible Bonds Up. Effects of the German Credit. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/huge-flotilla-lines-course-of-regatta-800-yachts-valued-at-close-to.html | HUGE FLOTILLA LINES COURSE OF REGATTA; 800 Yachts, Valued at Close to $100,000,000, Gather on the Thames at New London. Corsair Is Missing. | True | Special to The New York Times. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/knowles-advances-in-apawamis-golf-veteran-who-won-intercollegiate.html | KNOWLES ADVANCES IN APAWAMIS GOLF; Veteran Who Won Intercollegiate Title 22 Years Ago, Wins Twice, Gains Semi-finals. MEETS FULKERSON TODAY Martin, Winner of Tourney in 1928, and Miller Jones Triumph in the Other Bracket. Youngster Takes Next Three. Miller Jones Wins the Medal. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/libbys-hotel-auctioned-bondholders-bid-1495000-at-foreclosure-sale.html | LIBBY'S HOTEL AUCTIONED.; Bondholders Bid $1,495,000 at Foreclosure Sale. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/second-daughter-to-mrs-wm-barr.html | Second Daughter to Mrs. W.M. Barr. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/buys-franklin-square-house.html | Buys Franklin Square House. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paterson-daily-is-sold.html | Paterson Daily Is Sold. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fencing-champion-dies-blood-transfusions-fail-to-save-col-von.html | FENCING CHAMPION DIES.; Blood Transfusions Fail to Save Col. von Tersztyanszky After Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/asks-2-years-more-on-mexico-claims-state-department-seeks-an.html | ASKS 2 YEARS MORE ON MEXICO CLAIMS; State Department Seeks an Extension of Special and GeneralCommissions. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mei-foo-beats-sun-forward-by-three-lengths-at-aqueduct-with-buddy.html | Mei Foo Beats Sun Forward by Three Lengths at Aqueduct With Buddy Bauer Next; BRAMBLE HANDICAP IS WON BY MEI FOO Rancocas Entry Triumphs Over Sun Forward by 3 Lengths --Buddy Bauer Third. SWEEP OUT MEETS DEFEAT Runs Second to Priscilla Carter After Winning Seven Straight-- Bob Shannon, 12-1, Victor. Buddy Bauer Made Favorite. Resselas Gets Heavy Play. | True | By Bryan Field. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-college-track-stars-sail-for-competition-here.html | British College Track Stars Sail for Competition Here | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/trial-divorces-found-success-in-chicago-one-couple-asks-final.html | TRIAL DIVORCES FOUND SUCCESS IN CHICAGO; One Couple Asks Final Decree, Another Re-marries in Judge Sabath's Experiment. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/stimson-studying-rumrunning-clash-secretary-gets-report-of-firing.html | STIMSON STUDYING RUM-RUNNING CLASH; Secretary Gets Report of Firing on Patrol Boat by Alleged Canadian Craft. COUNTER-CHARGE IS MADE Ontario Police Investigate a Report That Our Customs Men Riddled Pleasure Craft. Seeks Nationality of Boat. STIMSON STUDYING RUM-RUNNING CLASH CUSTOMS CHIEF SUBPOENAED. Called in Gordon Slaying When Border Patrolmen Are Not Found. CANADIAN BOAT FIRED ON Our Customs Agents Blamed--Provincial Inquiry Begun. ASKS ADDED CANADIAN FORCE. Ontario Police Official Would Pre= vent International Complications. | True | Special to The New York Times. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gorin-is-handball-victor-upsets-powers-in-state-singles-tournament.html | GORIN IS HANDBALL VICTOR.; Upsets Powers in State Singles Tournament 11-21, 21-12, 21-10. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/reich-accepts-plan-of-young-on-terms-cabinet-asks-full-liquidation.html | REICH ACCEPTS PLAN OF YOUNG ON TERMS; Cabinet Asks Full Liquidation of War Issues at Time of States' Negotiations. RIGHT IS NOT SATISFIED It Wanted Definite Statement on Freeing of Rhine and Sarre, but Opposition Dwindles. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription.Guardian Rail Shares Trust. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ask-bible-class-credit-teachers-seek-recognition-of-religious-work.html | ASK BIBLE CLASS CREDIT.; Teachers Seek Recognition of Religious Work After Hours. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/chicago-track-offers-100000-and-gold-cup-arlington-parks-plan-for.html | CHICAGO TRACK OFFERS $100,000 AND GOLD CUP; Arlington Park's Plan for International Event, Well Receivedin England. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/laud-achievements-of-senate-minority-robinson-and-mckeliar-point-to.html | LAUD ACHIEVEMENTS OF SENATE MINORITY; Robinson and McKeliar Point to Unity of Democrats on the Farm Bill and Tariff. SUPPORTED OPEN SESSIONS Tennessean Denies Combination With Progressives to Embarrass Hoover--Admires Their Course. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/voids-935000-judgment-appellate-division-reverses-lower-court-in.html | VOIDS $935,000 JUDGMENT.; Appellate Division Reverses Lower Court in Arbitration Case. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mildred-vares-bridal-senatorelects-daughter-to-wed-william-f-kipp.html | MILDRED VARE'S BRIDAL.; Senator-Elect's Daughter to Wed William F. Kipp on July 27. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/speculators-are-busy-5-tickets-for-observation-train-are-sold-for.html | SPECULATORS ARE BUSY.; $5 Tickets for Observation Train Are Sold for Double. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fulfilled-my-wishes-asserts-yales-coach-freshman-crews-victory.html | 'FULFILLED MY WISHES,' ASSERTS YALE'S COACH; Freshman Crew's Victory Surprice to Leader--'They Beat Us,' Says Brown, Harvard. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/railways-to-get-mail-pay-will-receive-45000000-in-back-sums-awarded.html | RAILWAYS TO GET MAIL PAY.; Will Receive $45,000,000 in Back Sums Awarded by Court. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lober-wins-medal-honor-is-only-american-to-have-work-in-paris.html | LOBER WINS MEDAL HONOR; Is Only American to Have Work in Paris Exhibition. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/howard-makes-statement-ambassador-denies-discussing-the-freedom-of.html | HOWARD MAKES STATEMENT.; Ambassador Denies Discussing the "Freedom of Seas" With Borah. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/madison-avenue-leasehold-sold.html | Madison Avenue Leasehold Sold. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Packard Motor Car Company. Power and Light Securities. Lessing's, Inc. Missouri State Life Insurance. American Bakeries Corporation. City Investing Company. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/book-song-and-dance.html | BOOK, SONG AND DANCE. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fitkin-plans-international-concern.html | Fitkin Plans International Concern. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-landon-weds-rev-clyde-h-roddy-theologian-marries-pastor-of.html | MISS LANDON WEDS REV. CLYDE H. RODDY; Theologian Marries Pastor of First Presbyterian Church, Arlington, N.J., in Grace Church. MISS M. CAMERON BRIDE Wed to William J. Fielding, Authorand Editor, in Church ofthe Transfiguration. Fielding--Cameron. Vom Saal--Von Schindel. Merrell--Calkins. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fire-department.html | Fire Department. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEWPORT. WASHINGTON. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/women-split-vote-on-urging-peace-french-and-belgians-in-berlin.html | WOMEN SPLIT VOTE ON URGING PEACE; French and Belgians in Berlin Refuse to Condemn Policy of Military Occupation. PHRASEOLOGY REGRETTED Congress Demands Retention of Their Nationality for Married Women and Raising Marriage Age. Resolution Brings Climax. Adverse Plurality Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/des-moines-university-cancels-60-diplomas-trustees-repudiate-grants.html | DES MOINES UNIVERSITY CANCELS 60 DIPLOMAS; Trustees Repudiate Grants by President and Faculty Who Were Ousted. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-hoover-talks-over-radio-tonight-her-address-before-4h-club.html | MRS. HOOVER TALKS OVER RADIO TONIGHT; Her Address Before 4-H Club Convention to Be Broadcast Throughout the Nation. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-lucy-brown-engaged-to-marry-troth-of-kin-of-commodore.html | MISS LUCY BROWN ENGAGED TO MARRY; Troth of Kin of Commodore Vanderbilt to Herbert Barry Jr. Announced by Her Parents. MISS H. WARD BETROTHED Junior League Girl to Wed Richard M. Hurd Jr.--Miss Frick Engaged to Daniel Allen. Ward--Hurd. Frick--Allen. Bunting--Morrell. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bronx-properties-sold-operator-buys-sixstory-flat-on-creston-av.html | BRONX PROPERTIES SOLD; Operator Buys Six-Story Flat on Creston Av., Held at $450,000. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/col-hc-snyder-to-retire-marine-officer-of-30-years-service-now.html | COL. H.C. SNYDER TO RETIRE; Marine Officer of 30 Years' Service Now Commanding at Parris Island. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/theofel-is-upheld-in-queens-fight-court-affirms-temporary-stay.html | THEOFEL IS UPHELD IN QUEENS FIGHT; Court Affirms Temporary Stay Balking Butler From Calling Democratic Committee. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/auctions-this-afternoon-bronx-westchester-and-long-island-parcels.html | AUCTIONS THIS AFTERNOON.; Bronx, Westchester and Long Island Parcels to Be Sold. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/70000-see-yanks-and-athletics-divide-ruth-hits-2-homers-pirates.html | 70,000 See Yanks and Athletics Divide; Ruth Hits 2 Homers; Pirates Leads League; 2 RUTH HOMERS GIVE YANKEES EVEN BREAK 70,000 See Babe Bat In Seven Runs in 8-3 Victory, After Athletics Win, 11 to 1. PENNOCK FAILS IN OPENER Grove Pitches Brilliantly, While Mackmen Get 16 Hits, Including 2 Homers by Simmons.HOYT TRAILS IN 2D FRAYBehind, 3-0, in Third, but BabeSends in Run With Single and Twice Hits for Circuit With Two On. Yanks Routed in Opener. Earnshaw Batted Out. Grove and Simmons Star. Yanks Take One-Run Lead. Simmons Hits Into Stand. WHAT RUTH DID AT BAT. How Great Hitter Fared on Each Trip to the Plate. BOTTOMLEY HOLDS RECORD. Batted In 12 Runs in One Game, 5 More Than Ruth. | True | By John Drebinger. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-fraser-refuses-medal-when-forced-to-leave-play.html | Mrs. Fraser Refuses Medal When Forced to Leave Play | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mexico-signs-peace-with-the-church-modifying-application-of-state.html | MEXICO SIGNS PEACE WITH THE CHURCH, MODIFYING APPLICATION OF STATE LAWS; SERVICES TO BE RESUMED 'VERY SOON'; THREE-YEAR BREAK IS ENDED Settlement Is Announced by President After the Pope Approves It. RUIZ SEES GAIN FOR ALL Porter Gil Explains Republic Does Not Wish to Interfere in Spiritual Functions. PRELATES PRAY AT SHRINE Women Religious Prisoners at Penal Colony Ordered Released --Nun Is Not Included. Women Ordered Released. Church Services Soon. The President's Statement. The Archbishop's Statement. Second Statement by Mgr. Ruiz. MEXICO JUBILANT OVER ACCORD Southern Republic Believes It Prelude to General Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lighterage-controversy.html | LIGHTERAGE CONTROVERSY. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/flaxseed.html | FLAXSEED. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yale-and-princeton-to-play-final-today-nines-ready-for-game-at-polo.html | YALE AND PRINCETON TO PLAY FINAL TODAY; Nines Ready for Game at Polo Grounds Which Will Decide Winner of the Series. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/krass-gives-100-to-city-museum.html | Krass Gives $100 to City Museum. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/army-school-ends-year-industrial-college-will-graduate-class-of-38.html | ARMY SCHOOL ENDS YEAR.; Industrial College Will Graduate Class of 38 Today. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/king-will-return-in-state-to-london-july-1-riding-in-open-coach-so.html | King Will Return in State to London July 1, Riding in Open Coach So People Can See Him | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/safeway-stores-expand-in-canada.html | Safeway Stores Expand in Canada. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rl-riley-heads-lions-moffett-tells-convention-planes-will-not.html | R.L. RILEY HEADS LIONS.; Moffett Tells Convention Planes Will Not Supplant Navy Ships. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/berdell-is-victor-at-golf.html | Berdell Is Victor at Golf. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/markets-in-london-paris-and-berlin-british-government-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Securities Lower on English Exchange --Stocks Irregular. FRENCH TRADING LIFELESS Investors Waiting for Stimulating News--German Boerse Active After Weak Opening. London Closing Prices. Trading Lively on Berlin Boerse. Berlin Closing Prices. Little Trading in Paris. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/princeton-prep-awards-letters-bestowed-on-many-graduates-for-sports.html | PRINCETON PREP AWARDS; Letters Bestowed on Many Graduates for Sports Activities. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mingling-the-races.html | MINGLING THE RACES. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hall-reaches-final-in-delaware-tennis-defeats-harrison-36-62-61-abe.html | HALL REACHES FINAL IN DELAWARE TENNIS; Defeats Harrison, 3-6, 6-2, 6-1 --Abe Eliminates Mercur in Straight Sets. MISS GLADMAN TRIUMPHS Wins Her Second Crown in Week by Beating Miss Hilleary in Women's Singles. Miss Hilleary Loses. Harrison Takes First Set. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/frederick-a-marsh-official-of-baker-castor-oil-company-dies-at.html | FREDERICK A. MARSH.; Official of Baker Castor Oil Company Dies at Montclair Home. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/150-business-men-will-go-to-holland-thomas-w-lamont-heads-group-to.html | 150 BUSINESS MEN WILL GO TO HOLLAND; Thomas W. Lamont Heads Group to Attend International Commerce Congress. WILL SAIL NEXT SATURDAY Chairmen of American Committees for the Meeting at Amsterdam Are Named. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/old-house-for-new-bank-washington-sq-national-leases-100yearold-5th.html | OLD HOUSE FOR NEW BANK.; Washington Sq. National Leases 100-Year-Old 5th Av. Structure. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hacketts-198-wins-amateur-traps-title-leads-field-of-125-to-take-nj.html | HACKETT'S 198 WINS AMATEUR TRAPS TITLE; Leads Field of 125 to Take N.J. Championship--Platt Gains Second Place. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/120000-for-ingres-art-collection-of-64-drawings-and-paintings-sold.html | $120,000 FOR INGRES ART.; Collection of 64 Drawings and Paintings Sold at Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-abbes-estate-valued-at-409473-noted-surgeon-willed-25000-to.html | DR. ABBE'S ESTATE VALUED AT $409,473; Noted Surgeon Willed $25,000 to Stone Age Museum and $50,000 to Assistant. HUBBARD LEFT $1,289,134 Bulk of Cotton Broker's Fortune Goes to Two Children--G.R. Read Estate Is $50,507. W.C. Hubbard Estate $1,289,134. George R. Read Left $50,507. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/newtons-son-loses-leg-hoovers-secretary-hastens-to-boy-hit-by.html | NEWTON'S SON LOSES LEG.; Hoover's Secretary Hastens to Boy, Hit by Trolley in Minneapolis. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dixon-outpoints-knight.html | Dixon Outpoints Knight. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/berenger-contends-debt-cut-was-fair-he-declares-he-was-able-to.html | BERENGER CONTENDS DEBT CUT WAS FAIR; He Declares He Was Able to Obtain for France From Us a Cut of 60 Per Cent. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/permitted-to-shift-putnam-railroad-new-york-central-will-construct.html | PERMITTED TO SHIFT PUTNAM RAILROAD; New York Central Will Construct Route Between EastView and Briarcliff Manor.CROSSINGS TO BE REMOVED Rockefeller Jr. to Pay About $800,000 Toward Cost of Change Sanctioned by Federal Commission. Crossings to Be Eliminated. Expect Completion Early in 1929. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-warder-got-20000-from-ferrari-aide-says-city-trust-long.html | MRS. WARDER GOT $20,000 FROM FERRARI, AIDE SAYS; CITY TRUST LONG INSOLVENT; TELLS OF DELIVERING CASH J.V. La Bate Also Took 2 Sealed Envelopes to Wife of State Official. $300,000 CAPITAL FAKED Accountant Shows Insolvency Was Apparent Eight Months Before Closing of Bank. MRS. FERRARI QUITS STATE Broderick Reports to Roosevelt on Need for Bank Bureau Reorganization. Mrs. Ferrari Evades Subpoena. Roosevelt Gets Broderick Report. Says He Took Cash to Mrs. Warder MRS. WARDER GOT CASH FROM FERRARI Accountant on the Stand. Capital Increase Held Fictitious Delta Company Books Missing. Didn't Like Ferrari Methods. Frederico Ferrari a Notary. "Did Not Find All the Jewelry." Hid Money in Pail of Coal. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yachts-assemble-for-start-of-race-40-on-hand-8-more-due-today-at.html | YACHTS ASSEMBLE FOR START OF RACE; 40 on Hand, 8 More Due Today at New London for Run to Chesapeake Bay. PINTA, MOHAWK, NINA IN LIST Metcalf's Sachem Also Included in Fleet, Largest Ever to Gather for an Ocean Race. Craft Taking on Supplies. Winner to Get Gibson Trophy. | True | By Shannon Cormack. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/voting-habits-english-system-may-account-for-misleading-comparisons.html | VOTING HABITS.; English System May Account for Misleading Comparisons. Fresh Air for the Poor. The Marshals of France. GRASS IN THE PARKS. One Thinks the "Keep Off" System Is Overdone, Especially in Summer. The Poor a Godsend to the Rich. Good Work on the East Side. | True | LOGAN CRESAP.L. ERNEST SUNDERLAND.CHARLES E. FOWLER.E.J. THALER.(Rev.) PHILIP W. FAUNTLEROY.I.B. VEIT. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/assails-militarism-in-hospital-etiquette-teacher-tells-convention.html | ASSAILS 'MILITARISM' IN HOSPITAL ETIQUETTE; Teacher Tells Convention Nurses Are Treated as Social Subordinates. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/heavy-construction-gains-awards-for-country-as-a-whole-continue-to.html | HEAVY CONSTRUCTION GAINS; Awards for Country as a Whole Continue to Show Increase. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tilden-and-hunter-gain-london-final-americans-also-will-play-for.html | TILDEN AND HUNTER GAIN LONDON FINAL; Americans Also Will Play for Doubles Title, Meeting Compatriots, Van Ryn and Allison. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/war-menace-fades-in-northern-china-compromise-between-feng-and.html | WAR MENACE FADES IN NORTHERN CHINA; Compromise Between Feng and Chiang Reported Likely With Marshal Retiring. NANKING GAINS STRENGTH British and Belgians Open Parleys on Giving Up Concessions--Tokio Prepares to Negotiate. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-decker-wins-jersey-golf-title-scores-273-for-54-holes-at-echo.html | MRS. DECKER WINS JERSEY GOLF TITLE; Scores 273 for 54 Holes at Echo Lake to Defeat Miss Martha Parker by One Stroke. LAST GREEN DECIDES MATCH Mrs. Courtland Smith, Champion in 1928, Finishss Third and Mrs. Goss Ties for Fifth. Five Strokes Separate First Seven Led by 2 Strokes at Start. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/three-nominated-as-school-heads.html | Three Nominated as School Heads. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/broadcast-talkie-to-byrd-party-tonight-special-film-to-be-sent-over.html | BROADCAST TALKIE TO BYRD PARTY TONIGHT; Special Film to Be Sent Over KDKA as Part of Paramount Program From Atlantic City. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/throngs-view-body-of-general-booth-mourning-salvationists-march-all.html | THRONGS VIEW BODY OF GENERAL BOOTH; Mourning Salvationists March All Day Past Dead Leader's Coffin in London. HIGGINS LEADS SERVICES New Commander and Rank and File Wear White Arm Bands as Their Only Symbol of Grief. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/germans-gain-the-final-round-in-davis-cup-play-by-4-to-1.html | Germans Gain the Final Round In Davis Cup Play by 4 to 1 | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/second-crews-race-on-hudson-today-cornell-columbia-syracuse-penn.html | SECOND CREWS RACE ON HUDSON TODAY; Cornell, Columbia, Syracuse, Penn Substitutes to Open Regatta Preliminaries. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/giants-beat-phils-fourth-in-row-115-ten-bases-on-balls-along-with.html | GIANTS BEAT PHILS FOURTH IN ROW, 11-5; Ten Bases on Balls, Along With 14 Safeties, Pave Way for McGrawmen's Triumph. LEACH LEADS THE ATTACK Smashes Homey and Pair of Doubles --Ott Gets 4 Passes-- Walker Is Victor on Mound. Sothern Makes Fine Catch. Miller Succeeds McGraw. Roush Pulls Charlie-Horse. | True | By William E. Brandt. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dies-on-his-87th-birthday-john-b-army-was-vice-president-of-army.html | DIES ON HIS 87TH BIRTHDAY.; John B. Army Was Vice President of Army Steel Construction Co. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/winnipeg-is-first-in-lexington-race-record-holder-in-seasons-debut.html | WINNIPEG IS FIRST IN LEXINGTON RACE; Record Holder, in Season's Debut Beats Fast Field inGrand Circuit Pace.HIGHLAND SCOTT IS 2DHarriman's Horse Gains Place inHard Struggle--Spring Meeting Closes. Is Record Holder. Black Leaf Trot Victor. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/flew-to-death-as-sport-ae-moister-73-boarded-channel-plane-to.html | FLEW TO DEATH AS 'SPORT.'; A.E. Moister, 73, Boarded Channel Plane to Please Daughter. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hears-highbridge-pier-pleas.html | Hears Highbridge Pier Pleas. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/title-to-reinfeld-in-college-chess-kussman-defending-champion-loses.html | TITLE TO REINFELD IN COLLEGE CHESS; Kussman, Defending Champion, Loses Last Game to Beyer, Failing to Tie Reinfeld. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ererch-deaths-exceed-births-laid-to-severity-of-winter.html | Ererch Deaths Exceed Births; Laid to Severity of Winter | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/police-seek-american-man-who-gave-budapest-wine-party-is-wanted.html | POLICE SEEK AMERICAN.; Man Who Gave Budapest Wine Party Is Wanted Here. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hearings-resumed-on-louvain-legend-subscribers-to-library-fund-ask.html | HEARINGS RESUMED ON LOUVAIN LEGEND; Subscribers to Library Fund Ask $2,780 Damages if Warren's Inscription Is Kept Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bars-political-banners-over-streets-until-oct-1.html | Bars Political Banners Over Streets Until Oct. 1 | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/young-judea-opens-conference.html | Young Judea Opens Conference. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/columbia-to-row-in-england-today-150pound-crew-to-compete-on-thames.html | COLUMBIA TO ROW IN ENGLAND TODAY; 150-Pound Crew to Compete on Thames Against Two British Eights in Marlow Regatta. MEN IN SUPERB CONDITION Confident of Winning Seven-eighths Mile Dash--Brown and Nichols School Boys to Watch Race. Rowing Conditions Ideal. While Bridge Beyond Finish. Columbia Crew Drills. Crew to Be Entertained. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wool-sales-small-prices-favor-buyer-and-goods-market-is-slow.html | WOOL SALES SMALL; Prices Favor Buyer and Goods Market Is Slow. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/food-merger-stirs-demand-for-stock-listed-on-produce-exchange-in.html | FOOD MERGER STIRS DEMAND FOR STOCK; Listed on Produce Exchange in Morning, Anticipated Shares Go to Curb at Noon. REACH HIGH PRICE OF 35 Called "Fleischmann-Royal New"-- Other Companies Expected to Seek Connections. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gregos-65-sets-course-record.html | Grego's 65 Sets Course Record. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bashwitz-manager-is-held-for-theft-aide-of-clothier-found-dead-in.html | BASHWITZ MANAGER IS HELD FOR THEFT; Aide of Clothier Found Dead in Hotel Is Accused of Falsifying Bill for $1,125 Goods. HE PLEADS NOT GUILTY Police Laid Fatality to Suicide, but Said at the Time They Would Continue Inquiry. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-film-merger-seen-fox-reported-seeking-control-of-90000000.html | BRITISH FILM MERGER SEEN; Fox Reported Seeking Control of $90,000,000 Corporation. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/financial-markets-stocks-advance-again-railway-shares-activemoney.html | FINANCIAL MARKETS; Stocks Advance Again, Railway Shares Active--Money Rate Unchanged. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fortune-for-mme-walska-paris-report-of-3000000-from-cochran-estate.html | FORTUNE FOR MME. WALSKA; Paris Report of $3,000,000 From Cochran Estate Denied Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rabbi-rothstein-honored.html | Rabbi Rothstein Honored. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/review-of-the-day-in-realty-market-sales-of-apartment-houses.html | REVIEW OF THE DAY IN REALTY MARKET; Sales of Apartment Houses Continue to Form Bulk of the Trading. DEAL IN EAST 84TH STREET Agnes Windrath Disposes of ThreeStory Residence--First Avenue Flat Is Resold. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/seek-building-fund-officers-of-manhattan-orchestral-society-would.html | SEEK BUILDING FUND.; Officers of Manhattan Orchestral Society Would Subsidize Plan. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gets-1250000-victor-order.html | Gets $1,250,000 Victor Order. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/underwriters-profits-increased.html | Underwriters' Profits Increased | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-garfield-gives-senior-reception-entertaining-in-connection-with.html | DR. GARFIELD GIVES SENIOR RECEPTION; Entertaining in Connection With Williams Commencement Features Berkshires Week-End. | True | Special to The New York Times. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/burke-with-140-leads-field-by-four-strokes-in-state-title-golf.html | Burke With 140 Leads Field by Four Strokes in State Title Golf Tourney; STATE OPEN FIELD IS TOPPED BY BURKE Westport Pro's 140 Gives Him 4-Stroke Lead in First 36 Holes of Play. HIS 68 CUTS HAGEN'S MARK Macfarlane Also Clips Course Record With tt 69-- Farrell 11Strokes From Top. Macfarlane Has Stellar Round. Four Grouped With 148 Totals. | True | By William D. Richardson. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ten-ships-to-sail-for-foreign-ports-five-will-depart-for-europe-and.html | TEN SHIPS TO SAIL FOR FOREIGN PORTS; Five Will Depart for Europe and Five for the South With 4,000 Passengers Today. THE AMERICA IS COMING IN Among Those Leaving Will be the Minnetonka, Transylvania, St. Louis, Samaria, Cedric. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mdonald-trip-here-awaits-navy-talks-likely-to-visit-hoover-next.html | M'DONALD TRIP HERE AWAITS NAVY TALKS; Likely to Visit Hoover Next Year After Definite Basis for Cuts Has Been Laid. GIBSON ORDERED TO LONDON He Will Discuss Arms Issue With Dawee-- Experts of Powers to Confer on 'Yardstick'. Navies Considered in Categories. MacDonald's Attitude an Aid. M'DONALD TRIP HERE AWAITS NAVY TALKS Admiralty Is Sympathetic. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/oxford-and-cambridge-tennis-team-here-for-campaign-against-american.html | Oxford and Cambridge Tennis Team Here For Campaign Against American Players | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/800000000-merger-of-banks-expected-bank-of-america-and-chatham.html | $800,000,000 MERGER OF BANKS EXPECTED; Bank of America and Chatham Phenix Reported Discussing Union as Stocks Rise. NEW CAPITAL FOR LATTER Special Meeting Called for Aug. 29 to Consider Increase From $13,500,000 to $16,200,000. MERGER NOT CONFIRMED Both Institutions Formed in 1812 and Each Has Participated in Recent Consolidations. Both Banks in Recent Mergers. Capital Increase Planned. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/repairs-landing-gear-while-plane-is-in-air-lieut-ca-dixon-suspended.html | REPAIRS LANDING GEAR WHILE PLANE IS IN AIR; Lieut. C.A. Dixon, Suspended by Rope, Uses Belt and Shoelace Over Hartford. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/apply-for-listing-on-stock-exchange-several-corporations-and-one.html | APPLY FOR LISTING ON STOCK EXCHANGE; Several Corporations and One Nation Seek Approval of New and Additional Issues. U.G.I. WOULD LEAVE CURB Wants to Move Both Preferred and Common to "Big Board"-- Utility Offers Shares. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/issue-of-40000000-for-shell-union-oil-convertible-preferred-stock.html | ISSUE OF $40,000,000 FOR SHELL UNION OIL; Convertible Preferred Stock Drawing 5 Per Cent Will Be Offered Next Week. PART OF EXPANSION PLAN Banking Syndicate Headed by Lee Higginson & Co. Has Charge of the New Financing. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wins-national-contest-of-college-orators-lex-k-souter-of-trenton-mo.html | WINS NATIONAL CONTEST OF COLLEGE ORATORS; Lex K. Souter of Trenton, Mo., Gets $2,500 Prize--Brooklyn Youth Is Fifth. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/montreals-bonds-drag-underwriters-in-london-take-up-72-per-cent-of.html | MONTREAL'S BONDS DRAG.; Underwriters in London Take Up 72 Per Cent of Issue. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/walsh-calls-accord-harbinger-of-peace-catholic-educator-says-church.html | WALSH CALLS ACCORD HARBINGER OF PEACE; Catholic Educator Says Church Will Have Fairer Chance to Solve Mexican Problems. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/river-traffic-heavy-coast-guard-rule-of-thames-however-averts-jams.html | RIVER TRAFFIC HEAVY.; Coast Guard Rule of Thames However, Averts Jams. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/prices-again-fall-in-cotton-market-july-option-within-6-points-of.html | PRICES AGAIN FALL IN COTTON MARKET; July Option Within 6 Points of Low Record of Year as Liquidation Continues. CROP REPORTS AID DECLINE Whole List Down About $1 a Bale --Spot Interests Cover Obligations of Long Standing. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bank-problems-discussed-district-of-columbia-association-continues.html | BANK PROBLEMS DISCUSSED; District of Columbia Association Continues Convention. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ethyl-alcohol-output-up-in-may.html | Ethyl Alcohol Output Up in May. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/buys-33864-tons-of-rail-southern-pacific-to-use-it-on-new-lined-l-w.html | BUYS 33,864 TONS OF RAIL.; Southern Pacific to Use It on New Line--D., L. & W. Seeks Cars. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/denies-receivership-plea-judge-holds-brotherhood-investment-company.html | DENIES RECEIVERSHIP PLEA.; Judge Holds Brotherhood Investment Company Is in Good Hands. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/john-e-eustis-82-dies-from-stroke-former-public-service.html | JOHN E. EUSTIS, 82, DIES FROM STROKE; Former Public Service Commissioner Had Practiced LawHere Since 1877.UNION CAVALRYMAN AT 17He Was a Trustee of the Skin andCancer Hospital and Active inMany Charities. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cohen-gets-ace-at-glen-oaks.html | Cohen Gets Ace at Glen Oaks. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wins-on-5th-extra-hole-mrs-dagenais-defeats-miss-virtue-in-montreal.html | WINS ON 5TH EXTRA HOLE.; Mrs. Dagenais Defeats Miss Virtue in Montreal Play. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/asks-aid-in-finding-son-haverford-students-father-thinks-he-may-be.html | ASKS AID IN FINDING SON.; Haverford Student's Father Thinks He May Be in Philadelphia. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/500000-in-wage-cut-lancashire-cotton-employers-decide-on-12-per.html | 500,000 IN WAGE CUT.; Lancashire Cotton Employers Decide on 12 Per Cent Slash. | True | Special Cable to THE NEW YORK TIMES. | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/raising-250000-for-cloak-strike-union-heads-expect-big-fund-to-be.html | RAISING $250,000 FOR CLOAK STRIKE; Union Heads Expect Big Fund to Be Ready by the Time Walkout Is Called. $30,000 PLEDGE RECEIVED Workers in Cleveland Telegraph Promise of Support--Local Groups to Be Assessed. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/air-carriers-had-surplus-for-last-half-of-1928-19-firms-showed.html | AIR CARRIERS HAD SURPLUS; For Last Half of 1928 19 Firms Showed $1,204,968 Aggregate. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cutrate-taxi-hearing-put-off-to-tuesday-mandamus-action-by-white.html | CUT-RATE TAXI HEARING PUT OFF TO TUESDAY; Mandamus Action by White Horse Company Delayed at Request of Whalen's Counsel. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/two-companies-increase-capital.html | Two Companies Increase Capital. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/von-luckner-coming-here-he-plans-deep-sea-cruise-in-the-west-indies.html | VON LUCKNER COMING HERE; He Plans Deep Sea Cruise in the West Indies. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/with-financial-advertisers.html | With Financial Advertisers. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/liverpools-cotton-week-further-reduction-in-british-stocks-but.html | LIVERPOOL'S COTTON WEEK.; Further Reduction in British Stocks, but Imports Are Larger. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/band-clearings-continue-lower-decline-for-week-29-per-cent-as.html | BAND CLEARINGS CONTINUE LOWER; Decline for Week 2.9 Per Cent as Compared With Corresponding Period Last Year. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/9-hurt-in-pier-blast-ford-and-son-escape-bottle-of-flashlight.html | 9 HURT IN PIER BLAST; FORD AND SON ESCAPE; Bottle of Flashlight Powder Goes Off After Auto Makers Are Photographed. CROWD OF 2,000 AT SCENE Glass Showered Over a Wide Radius-- Berengaria Had Just Landed 900 Passengers. Ford Offers Aid. Rumor of Bomb Starts. 9 HURTIN PIER BLAST; FORD AND SON ESCAPE Tells of Trips Abroad. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/sports-of-the-times-not-afraid-of-going-stale-reversing-the-verdict.html | Sports of the Times; Not Afraid of Going Stale. Reversing the Verdict. The Old Favorites. Leo Diegel Explains. Shortened by the Weather. | True | By John Kieran. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/friends-mobilize-in-fight-for-macy-heartened-by-upstate-support-off.html | FRIENDS MOBILIZE IN FIGHT FOR MACY; Heartened by Up-State Support Offered Their Candidate for Committee Chairman. DOUBT MAIER CAN WIN President Announces He Will Not Influence the Leaders in Their Selection. Hill and Hilles Big Factors. Hoover Keeps Hands Off. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/trust-fund-for-workers-union-oil-company-employes-now-have-4883304.html | TRUST FUND FOR WORKERS.; Union Oil Company Employes Now Have $4,883,304 Invested. | True | | C1B 32664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ros-boxes-10round-draw-paulinos-stablemate-held-even-by-reno-in.html | ROS BOXES 10-ROUND DRAW; Paulino's Stablemate Held Even by Reno in Newark Main Bout. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/settle-europa-fire-loss-london-underwriters-will-pay-4500000-for.html | SETTLE EUROPA FIRE LOSS.; London Underwriters Will Pay $4,500,000 for Liner Damage. | True | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/harvard-four-plays-today-will-meet-princeton-in-semifinal-of-title.html | HARVARD FOUR PLAYS TODAY; Will Meet Princeton in Semi-Final of Title Polo. | True | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dmitrieff-wins-at-chess-defeats-macmurray-for-individual-title-in.html | DMITRIEFF WINS AT CHESS.; Defeats MacMurray for Individual Title in School League. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/roslyn-four-beats-the-ramblers117-reaches-semifinal-round-in.html | ROSLYN FOUR BEATS THE RAMBLERS,11-7; Reaches Semi-Final Round in Westbury Challenge Cup Series by Victory. COOLEY STAR OF GAME Scores Five of His Team's Goals, While Hopping Makes Most Brilliant Play. Game Full of Action. Team Play Is Brilliant. | True | By Grover Theis. Special To The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/minerals-in-antarctica.html | MINERALS IN ANTARCTICA. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/money.html | MONEY. | True | | C1B 32664 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/indian-forced-to-quit-race-against-horse-marathon-runner-strains.html | INDIAN FORCED TO QUIT RACE AGAINST HORSE; Marathon Runner Strains Tendon After Taking Lead in 100-Mile Texas Contest. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-expert-to-seek-record-in-distance-air-photography-captain.html | ARMY EXPERT TO SEEK RECORD IN DISTANCE AIR PHOTOGRAPHY; Captain Stevens Hopes to Extend Range of Camera to 250 Miles in Rocky Mountain Test | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/small-play-suits.html | SMALL PLAY SUITS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/diavolo-65-victor-in-the-brookdale-beats-light-carbine-by-length.html | DIAVOLO, 6-5, VICTOR IN THE BROOKDALE; Beats Light Carbine by Length and Half--Ironsides Third-- Race Worth $8,250. GRATTAN WINS BY HEAD Triumphs Over Prometheus in the $15,650 Great American-- Mabla Scores 5th in Row. | True | By Bryan Field. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hungarys-new-move-for-a-treaty-revision-with-italy-as-friend.html | HUNGARY'S NEW MOVE FOR A TREATY REVISION; With Italy as Friend, Premier Bethlen's Hand Is Strengthened in the Long Contest Carried on With The Powers of the Little Entente | True | By T.j.c. Martyn. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sinclair-terms-cut-by-courts-action-month-is-lopped-off-second.html | SINCLAIR TERMS CUT BY COURT'S ACTION; Month Is Lopped Off, Second Sentence to Run Concurrently With Rest of the First. DAY JOINS HIM TOMORROW Both Will Receive Allowance for 'Good Behavior'--Sinclair Free in November. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/upper-east-side-sees-trade-change-first-second-and-third-avenues.html | UPPER EAST SIDE SEES TRADE CHANGE; First, Second and Third Avenues Likely to Become Popular Shopping Centres. NEW TYPE OF TENANTS Big Apartment House Development Is Altering Old Conditions Throughout Locality. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/smith-funeral-tomorrow-burial-at-arlington-will-follow-services-at.html | SMITH FUNERAL TOMORROW; Burial at Arlington Will Follow Services at Governors Island. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-jackson-heights-apartment.html | New Jackson Heights Apartment. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/boy-scouts-tree-planting-to-exceed-previous-record.html | BOY SCOUTS' TREE PLANTING TO EXCEED PREVIOUS RECORD | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/more-spinning-activity-may-capacity-output-5-78-per-cent-above-1928.html | MORE SPINNING ACTIVITY.; May "Capacity Output" 5 7/8 Per Cent Above 1928. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/uruguays-art-house.html | URUGUAY'S ART HOUSE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/suburban-properties-going-at-auction-sales-next-saturday-in-new.html | SUBURBAN PROPERTIES GOING AT AUCTION; Sales Next Saturday in New Jersey and on Long Island by Joseph P. Day. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/macdonald-on-common-aims.html | MacDONALD ON COMMON AIMS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/summer-schools-teach-our-working-people-courses-like-that-at-bryn.html | SUMMER SCHOOLS TEACH OUR WORKING PEOPLE; Courses Like That at Bryn Mawr College Draw Women Out of Industry and Give Them Instruction in Many of The Liberal Subjects--Men Also Taught | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/farmers-again-facing-a-surplus-of-wheat-as-the-early-harvest-begins.html | FARMERS AGAIN FACING A SURPLUS OF WHEAT; As the Early Harvest Begins in the United States, the World Is Overstocked and Canada Has Increased Her Acreage the Weather May Change the Prospect | True | By. W.m. Kiplinger. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/credit-men-settle-a-building-dispute-arbitrate-claims-and-disputed.html | CREDIT MEN SETTLE A BUILDING DISPUTE; Arbitrate Claims and Disputed Items Amounting to $12,000. METHOD GAINING FAVOR Board Expects to Exceed Last Year's Arbitration Total of $422,000. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pontoons-washed-ashore-wreckage-off-jutland-gives-signs-of-violent.html | PONTOONS WASHED ASHORE; Wreckage Off Jutland Gives Signs of Violent Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/senators-win-two-take-doubleheader-from-red-sox-by-32-and-51.html | SENATORS WIN TWO.; Take Double-Header From Red Sox by 3-2 and 5-1. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mary-garden-in-jongleur.html | MARY GARDEN IN "JONGLEUR." | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/auction-bronx-lots-tuesday-night-sale-by-jp-day-at-concourse-plaza.html | AUCTION BRONX LOTS.; Tuesday Night Sale by J.P. Day at Concourse Plaza Hotel. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/those-talkies-ha-ha.html | Those Talkies, Ha, Ha! | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/surplus-animals-to-be-sold-to-make-room-in-park-zoo.html | Surplus Animals to Be Sold To Make Room in Park Zoo | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bay-rum-tippler-sentenced-to-wade-in-water-for-30days.html | Bay Rum Tippler Sentenced To Wade in Water for 30-Days | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-life-unutterably-dull.html | A LIFE "UNUTTERABLY DULL." | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/openness-to-mark-navy-negotiations-washington-says-full-details-of.html | OPENNESS TO MARK NAVY NEGOTIATIONS; Washington Says Full Details of Dawes's Interview With the Premier Were Given. ENVOYS SAW SPEECH FIRST No Special Machinery Likely for Preliminaries--Gibson Will Explain League Work. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ways-to-get-a-stylish-tan.html | WAYS TO GET A STYLISH TAN | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/map-court-fight-on-mayor-hague-jersey-republican-legislators-to.html | MAP COURT FIGHT ON MAYOR HAGUE; Jersey Republican Legislators to Confer With Owen J. Roberts Tomorrow. HE WILL ATTEND HEARING Oil Case Prosecutor Will Act as Adviser, but Watson Denies He Has Been Officially Retained. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/faking-of-glozel-antiques-gives-french-legal-puzzle.html | Faking of Glozel Antiques Gives French Legal Puzzle | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lace-finds-new-markets-in-spite-of-changing-style-movie-stars-use.html | LACE FINDS NEW MARKETS IN SPITE OF CHANGING STYLE; Movie Stars Use It in Historical Plays, and Museums Seek Old Pieces | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/red-army-halted-south-of-trenton-blue-defenders-check-drive-of.html | RED ARMY HALTED SOUTH OF TRENTON; Blue Defenders Check Drive of Invaders on New York and Philadelphia. COUNTER-ATTACK PLANNED Brig.-Gen. Drum Hopes to Retake the Positions Lost to Reds in the War Game. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/its-the-season-now-up-in-the-catskills-good-roads-make-many-resorts.html | IT'S THE SEASON NOW UP IN THE CATSKILLS; Good Roads Make Many Resorts Easily Accessible to Trippers and Vacationists--Road Conditions in New York, Pennsylvania and Vermont--Other Highway News | True | By Leon A. Dickinson. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bank-stock-prices-decline-survey-shows-26-issues-now-average-136.html | BANK STOCK PRICES DECLINE.; Survey Shows 26 Issues Now Average 13.6% Below 1929 Highs. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/palmer-to-defend-title.html | Palmer to Defend Title. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/43-regional-projects-for-which-priority-is-urged-ways-of.html | 43 REGIONAL PROJECTS FOR WHICH PRIORITY IS URGED.; Ways of Communication. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dawes-the-tiger-and-some-others-footnotes-on-personalities-who-have.html | DAWES, THE TIGER AND SOME OTHERS; Footnotes on Personalities Who Have Achieved Headlines | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pampero-home-first-in-pequot-club-race-victor-in-atlantic-class.html | PAMPERO HOME FIRST IN PEQUOT CLUB RACE; Victor in Atlantic Class Yacht Event--Okla II and Wadun Defeat Rivals in Other Contests. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-schedule-shows-heels-to-rail.html | AIR SCHEDULE SHOWS HEELS TO RAIL. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/diaz-made-primate-of-mexican-church-bishop-of-tabasco-is-elevated.html | DIAZ MADE PRIMATE OF MEXICAN CHURCH; Bishop of Tabasco Is Elevated to Archbishopric in Capital by the Pope. APPOINTMENT PLEASES ALL He Had Been Spokesman for Hierarchy in Long Troubles andAided Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/july-leads-decline-in-cotton-futures-near-month-breaks-through-18.html | JULY LEADS DECLINE IN COTTON FUTURES; Near Month Breaks Through 18 Cents for First Time Since Sept. 1 of Last Year. STOP-LOSS LIMITS REACHED Drop in Price in Recent Weeks Exceeds $3 a Bale- World Stocks Lowest Since 1925. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/raid-2-fake-liquor-plants-brooklyn-police-find-100000-seals-stamps.html | RAID 2 FAKE LIQUOR PLANTS.; Brooklyn Police Find 100,000 Seals, Stamps and Labels--Five Held. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-hedden-engaged-to-rj-congleton-south-orange-nj-girl-to-marry.html | MISS HEDDEN ENGAGED TO R.J. CONGLETON; South Orange (N.J.) Girl to Marry Son of the Mayor of Newark--Other Betrothals. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tariff-changes-cuba-to-enforce-new-consular-rules-july-1ask-higher.html | TARIFF CHANGES.; Cuba to Enforce New Consular Rules July 1--Ask Higher Auto Parts Duty in Australia. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fruit-pest-and-tax-rouse-floridas-ire-drastic-move-to-rid-state-of.html | FRUIT PEST AND TAX ROUSE FLORIDA'S IRE; Drastic Move to Rid State of Mediterranean Fly Evokes Protests From Ignorant. STORM OVER McLIN LEVY Plan to Equalize Inheritance Tax Rebate Is Denounced as Act of Bad Faith. | True | By John Temple Graves Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/postal-diary-of-1698.html | POSTAL DIARY OF 1698. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-french-publisher-as-novelist-a-publisher-as-novelist.html | A French Publisher As Novelist; A Publisher as Novelist | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/airplane-convention-trip.html | Airplane Convention Trip. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/anticommunist-law-in-greece.html | Anti-Communist Law in Greece. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/counter-issues-stronger-several-stocks-advance-others-show-firmness.html | COUNTER ISSUES STRONGER.; Several Stocks Advance, Others Show Firmness. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/golfer-pays-10000-to-learn-to-break-80-scores-78-79-and-77-and-wins.html | Golfer Pays $10,000 to Learn to Break 80, Scores 78, 79 and 77 and Wins a $5 Wager | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ywca-studies-womens-wages-survey-of-pay-and-living-costs-in.html | Y.W.C.A. STUDIES WOMEN'S WAGES; Survey of Pay and Living Costs in Twenty-Five Countries Is Being Carried Out at Request of the Labor Office of League of Nations | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westchester-values-on-steady-increase-constant-demand-for-choice.html | WESTCHESTER VALUES ON STEADY INCREASE; Constant Demand for Choice Sites in Chappaqua and Bedford Sections. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/among-the-artists.html | AMONG THE ARTISTS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plot-buyers-active-in-westchester-area-many-tracts-of-25-to-200.html | PLOT BUYERS ACTIVE IN WESTCHESTER AREA; Many Tracts of 25 to 200 Acres Change Hands This Year. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/production-programs-berlin-notes.html | PRODUCTION PROGRAMS; BERLIN NOTES | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/groupe-shows-in-paris.html | GROUPE SHOWS IN PARIS | True | By Ruth Green Harris. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/albania-sells-oil-rights-awards-monopoly-to-italian-firm-for-300000.html | ALBANIA SELLS OIL RIGHTS.; Awards Monopoly to Italian Firm for $300,000. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/whaling-adventures-in-the-pacific.html | Whaling Adventures in the Pacific | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/indians-pound-carroll-get-8-hits-and-4-runs-in-three-innings-beat.html | INDIANS POUND CARROLL.; Get 8 Hits and 4 Runs in Three Innings, Beat Tigers, 4-3. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/film-actress-to-remarry-priscilla-dean-finds-leslie-arnolds-divorce.html | FILM ACTRESS TO REMARRY.; Priscilla Dean Finds Leslie Arnold's Divorce Had Been Set Aside. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/start-18000mile-geology-tour.html | Start 18,000-Mile Geology Tour. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/more-customs-men-on-piers-urged-officials-say-new-wearing-apparel.html | MORE CUSTOMS MEN ON PIERS URGED; Officials Say New Wearing Apparel Order Necessitates Fifty Additional Inspectors. REPORT A SHORTAGE NOW Declare Routine of Carrying Out Regulation Delays Other Tasks on Docks. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/two-copper-veins-found-north-butte-mining-company-strikes-ore.html | TWO COPPER VEINS FOUND; North Butte Mining Company Strikes Ore Bodies--Other Reports. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/milwaukee-still-lacks-name-for-its-12000000-street.html | Milwaukee Still Lacks Name For Its $12,000,000 Street | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fall-show-to-stress-the-ensemble-modes-garment-retailers-to-include.html | FALL SHOW TO STRESS THE ENSEMBLE MODES; Garment Retailers to Include Separate Items--New Policy on Tickets. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/auction-at-commodore-kennelly-firm-to-sell-city-and-suburban-plots.html | AUCTION AT COMMODORE.; Kennelly Firm to Sell City and Suburban Plots Tomorrow. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-henry-to-start-home.html | Prince Henry to Start Home. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-band-to-tour-18-states.html | Army Band to Tour 18 States. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ruddy-wins-twice-in-li-swim-meet-scores-at-200-yards-in-213-15-and.html | RUDDY WINS TWICE IN L.I. SWIM MEET; Scores at 200 Yards in 2:13 1-5 and at 400 in 4:57 4-5 in Lake at Valley Stream. MISS DICKINSON IS VICTOR Takes Two Open Free-Style Events for Woman and Interscholastic . 50-Yard Championship. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-news-of-europe-in-weekend-cables-dawes-wins-british-they.html | THE NEWS OF EUROPE IN WEEK-END CABLES; DAWES WINS BRITISH They Receive Our New Envoy as "a Man We Can Talk To and Understand." ASCOT WEEK BRILLIANT Many Americans in London for Famous Races--Military Pageant Draws Throngs. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/league-publishes-armament-figures-massive-volume-gives-data-to.html | LEAGUE PUBLISHES ARMAMENT FIGURES; Massive Volume Gives Data to Guide Members of the Preparatory Commission. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/15000-children-at-park-fete.html | 15,000 Children at Park Fete. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/on-expresidents-and-so-forth-thoughts-on-things-and-kings-and-now.html | ON EX-PRESIDENTS AND SO FORTH; Thoughts on Things and Kings And, Now and Then, Cabbages | True | By L.h. Robbins. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/americans-honor-german-surgeon.html | Americans Honor German Surgeon. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/books-and-authors.html | Books and Authors | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mourning-her-poisoned-cat-virginia-woman-jumps-to-death.html | Mourning Her Poisoned Cat, Virginia Woman Jumps to Death | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/london-expects-delay-in-macdonalds-visit-important-european-parleys.html | LONDON EXPECTS DELAY IN MACDONALD'S VISIT; Important European Parleys and Diplomatic Expediency Are Given as Likely Reasons. | True | By Edwin L. James. Wireless To the New York Times | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cossacks-going-to-peru-government-paying-expenses-of-200-to.html | COSSACKS GOING TO PERU.; Government Paying Expenses of 200 to Establish Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/old-and-new-worlds-talk-across-atlantic-latest-extension-of.html | OLD AND NEW WORLDS TALK ACROSS ATLANTIC; Latest Extension of Transatlantic Radiophone Lines Makes 85 Per Cent of World's Telephones Capable of Interconnection-- Circuit to South America Is Being Built | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-cold-spring-ny-curfew.html | Plan Cold Spring (N.Y.) Curfew. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cheaper-living-increased-pay-help-worker-bankers-say.html | Cheaper Living, Increased Pay Help Worker, Bankers Say | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-national-bank-opening-this-week-broadway-trust-company-has.html | NEW NATIONAL BANK OPENING THIS WEEK; Broadway Trust Company Has Large Space at Fifth Avenue and Twenty-ninth Street. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/way-seen-as-laid-for-lasting-peace-catholic-editor-likens-mexican.html | WAY SEEN AS LAID FOR LASTING PEACE; Catholic Editor Likens Mexican Church Situation to Armistice With Much to Be Done. SETTLEMENTS TO BE MADE He Declares Question of Property and Other Issues Must Be Taken Up Before Eventual Peace. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/merchandise-orders-drop-clearing-house-index-stood-at-74-last-week.html | MERCHANDISE ORDERS DROP; Clearing House Index Stood at 74 Last Week; 93 in 1928. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/princeton-club-plans-to-add-to-property-intends-to-lease-with.html | PRINCETON CLUB PLANS TO ADD TO PROPERTY; Intends to Lease With Option of Purchase the Adjoining Holdings of A.G. Fox. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/yale-wins-golf-playoff-defeats-princeton-6-to-3-and-takes-league.html | YALE WINS GOLF PLAY-OFF.; Defeats Princeton, 6 to 3, and Takes League Championship. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pure-food-more-profitable-than-adulterathd-article-use-of-chemicals.html | PURE FOOD MORE PROFITABLE THAN ADULTERATHD ARTICLE; Use of Chemicals for Coloring Matter No Longer Pays as of Old | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hulks-of-old-ships-have-various-uses.html | HULKS OF OLD SHIPS HAVE VARIOUS USES. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/more-church-ruins-dug-up-at-jerash-yalebritish-expedition-to.html | MORE CHURCH RUINS DUG UP AT JERASH; Yale-British Expedition to Transjordan Uncovers Remains of Four Groups.ALL OF BYZANTINE TYPEMosaics and Other Relics Discovered Shed New Light on Christian Civilization of Sixth Century A.D. | True | By Joseph M. Levy Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/university-marks-700th-anniversary-world-scholars-attend-sessions.html | UNIVERSITY MARKS 700TH ANNIVERSARY; World Scholars Attend Sessions, Services and Fetes Recalling Origin of Toulouse. EARLY PROSPECTUS FOUND "Bacchus Reigns Among the Vines," It Said--Revolution Brought First Halt in Activities. | True | By Achille Mestre. Professor At the University of Paris. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hats-for-girls-round-models-lead-in-the-new-summer-styles.html | HATS FOR GIRLS; Round Models Lead in the New Summer Styles | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-new-lady-of-10-downing-street-ishbel-macdonald-at-26-resumes.html | THE NEW LADY OF 10 DOWNING STREET; Ishbel MacDonald, at 26, Resumes Her Place as Hostess For Her Father--A Personality of Grace and Charm | True | By Kathleen Woodward | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-next-census-if-you-want-to-do-a-favor-for-the-government-stay-a.html | THE NEXT CENSUS.; If you want to do a favor for the Government, stay at home next year on April 1. That is the day when the census enumerator will call to ask you a lot of questions which, put together and compared with the reports of 95,000 other enumerators, will give a composite ... | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/candles-used-for-decoration-in-various-designs-and-colors-they.html | CANDLES USED FOR DECORATION; In Various Designs and Colors They Introduce A Pleasing Note | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/british-delay-on-site-for-debt-plan-parley-premier-may-not-be-able.html | BRITISH DELAY ON SITE FOR DEBT PLAN PARLEY; Premier May Not Be Able to Attend at Lucerne July 10, It Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/light-keepers-find-a-boon-in-radio-letters-from-men-in-federal.html | LIGHT KEEPERS FIND A BOON IN RADIO; Letters From Men in Federal Service Tell of Gratitude. for Gift Sets. MOST OF THEM SUPPLIED Some in Isolated Spots Voice Pleasure at Church Services and Musical Programs. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jordan-goes-to-bridgeport-bears.html | Jordan Goes to Bridgeport Bears. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/beaten-on-beach-two-seriously-hurt-victims-taken-to-coney-island.html | BEATEN ON BEACH, TWO SERIOUSLY HURT; Victims Taken to Coney Island Hospital in Unconscious Condition. THREE YOUTHS ARRESTED One of Them Said to Have Served in Sing Sing for Assault and Robbery. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/factory-cost-declines-concrete-construction-found-6-per-cent.html | FACTORY COST DECLINES.; Concrete Construction Found 6 Per Cent Cheaper Than in 1924. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fords-views-on-europes-needs-better-transportation-he-believes-will.html | FORD'S VIEWS ON EUROPE'S NEEDS; Better Transportation, He Believes, Will Bind the Continent Together | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hails-farm-relief-as-effective-plan-dr-sh-de-vault-a-candidate-for.html | HAILS FARM RELIEF AS EFFECTIVE PLAN; Dr. S.H. De Vault, a Candidate for the Board, Stresses the Supplying of Capital. THOUGH NOT AS A SUBSIDY Maryland Agricultural Economist Looks to Stabilized Production and Efficient Marketing. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/again-the-waters-beckon-us-to-play-river-and-ocean-lure-the-hardy.html | AGAIN THE WATERS BECKON US TO PLAY; River and Ocean Lure the Hardy Swimmer and The Yachtsman Who Will Race or Cruise | True | By Hildred Adams | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-minds-of-men-move-toward-peace-sir-philip-gibbs-says-the-most.html | THE MINDS OF MEN MOVE TOWARD PEACE; Sir Philip Gibbs Says the Most Civilized Peoples Are Definitely, Honestly and Spiritually Convinced That War Is No Longer Reasonable or Advisable as a Method of Argument | True | By Sir Philip Gibbs | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/excountess-to-be-citizen-mrs-paul-woolley-daughter-of-count-pahlen.html | EX-COUNTESS TO BE CITIZEN; Mrs. Paul Woolley, Daughter of Count Pahlen, Seeks Papers. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stadium-program-announced.html | STADIUM PROGRAM ANNOUNCED | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/blow-in-ring-proves-fatal.html | Blow in Ring Proves Fatal. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-of-wales-and-dawes-to-receive-columbia-crew.html | Prince of Wales and Dawes To Receive Columbia Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/buys-pennsylvania-oil-leases.html | Buys Pennsylvania Oil Leases. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/consumer-demand-barometer-needed-various-ways-to-develop-an.html | CONSUMER DEMAND BAROMETER NEEDED; Various Ways Used to Develop an effective Measure of Style Wants. COUNT A POST-MORTEM Unless Made at Resorts. Executive Contends-- Tally of Fast Sellers Advised. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-dance-a-new-russian-ballet-paris-acclaims-innovations-which.html | THE DANCE: A NEW RUSSIAN BALLET; Paris Acclaims Innovations Which Includes Music Hall Acrobatics --Works by Prokofieff and Stravinsky | True | By John Martin. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/geology-students-will-tour-canada-princeton-class-will-leave.html | GEOLOGY STUDENTS WILL TOUR CANADA; Princeton Class Will Leave Thursday on Special Car--Trip to Britain Starts July 6. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-tai-yui-docks-here-motorship-loads-for-maiden-trip-to-far-east.html | THE TAI YUI DOCKS HERE.; Motorship Loads for Maiden Trip to Far East, Starting Saturday. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/student-leaders-meet-britain-canada-and-the-united-states.html | STUDENT LEADERS MEET.; Britain, Canada and the United States Represented at Northfield. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/capitals-made-to-order-nanking-and-canberra-join-washington-the.html | CAPITALS MADE TO ORDER; Nanking and Canberra Join Washington, The First One | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/browns-turn-back-white-sox-11-to-3-pound-three-chicago-pitchers-for.html | BROWNS TURN BACK WHITE SOX, 11 TO 3; Pound Three Chicago Pitchers for 13 Hits--Blue Clouts Homer and Double for Victors. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/leaders-in-trade-of-world-to-meet-eleven-hundred-delegates-of-45.html | LEADERS IN TRADE OF WORLD TO MEET; Eleven Hundred Delegates of 45 Countries Expected at Amsterdam in July. BIG PROBLEMS ON AGENDA These Include Economic Restoration of China, Trade Barriers andGovernment Ownership. | True | By Henry Noble Hall. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/detail-study-base-of-ocean-flights-plane-for-highaltitude-aerial.html | DETAIL STUDY BASE OF OCEAN FLIGHTS; PLANE FOR HIGH-ALTITUDE AERIAL PHOTOGRAPHY | True | By Leo. A. Kieran. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pynchons-yacht-wins-at-oyster-bay-istalena-leads-iris-home-by-7.html | PYNCHON'S YACHT WINS AT OYSTER BAY; Istalena Leads Iris Home by 7 Minutes 46 Seconds Over 15 15-16-Mile Course. WHITNEYS CHINOOK SCORES 122 Craft, Helped by Steady Breeze, Take Part in 57th Seawanhaka Corinthian Regatta. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trade-executives-plan-award-terms-should-open-many-new-avenues-of.html | TRADE EXECUTIVES PLAN AWARD TERMS; Should Open Many New Avenues of Service to Business,Mr. Feiker Says.MEDAL FOR BEST WORKBriefs to Be Filed by Feb. 15-- Choice by April 15--Should Attract High Type to Ranks. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/canadian-boy-butts-teacher-in-antienglish-uprising.html | Canadian Boy Butts Teacher In Anti-English Uprising | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/russia-is-planning-big-airlines-future-program-includes-extension.html | RUSSIA IS PLANNING BIG AIRLINES FUTURE; Program Includes Extension of Present 11,875-Mile Routes to 31,250 by 1934. LINK WITH EAST STRESSED Military Air Chief Looks to Route From America to Asia Via North Pole--Flight Here Set. | True | By Walter Duranty. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mexico-frees-canadian-he-was-held-5-weeks-accused-of-impeding.html | MEXICO FREES CANADIAN.; He Was Held 5 Weeks, Accused of Impeding Jalisco Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/columbia-expects-15000-for-summer-session-opening-july-8-will.html | COLUMBIA EXPECTS 15,000 FOR SUMMER; Session Opening July 8 Will Include Registrants From Nearly Every State. TWO-THIRDS ARE WOMEN Teachers to Comprise Half of Student Body--Many Driving Their Own Cars Here. HOUSING SHORTAGE LOOMS 7,000 Must Find Rooms Outside of University--Educators From Other Schools on Faculty. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-man-who-made-the-west-george-rogers-clark-who-fixed-the-future.html | THE MAN WHO MADE THE WEST; George Rogers Clark, Who Fixed the Future of a Continent | True | By Charles Willis Thompson | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/good-realty-year-noyes-national-reports-increase-over-last-season.html | GOOD REALTY YEAR.; Noyes National Reports Increase Over Last Season. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-legal-points-rise-in-growth-of-aviation-questions-of-trespass.html | NEW LEGAL POINTS RISE IN GROWTH OF AVIATION; Questions of Trespass From Air, Soverignty Over Airways And Extent to Which Planes Become Common Carriers Among Those Springing From Increasing Flight | True | By E.e. Danly. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cinema-horizon.html | CINEMA HORIZON | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rhode-island-girds-for-a-bitter-fight-state-will-choose-governor.html | RHODE ISLAND GIRDS FOR A BITTER FIGHT; State Will Choose Governor, Senator and House Delegation Next Year.CONDITIONS BADLY MIXEDAmendments Adopted at the LastElection Give Major PartiesFood for Thought. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/indians-wealth-ebbs-with-oil-an-osage-indian-chief.html | INDIANS' WEALTH EBBS WITH OIL; AN OSAGE INDIAN CHIEF | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/billions-for-construction.html | Billions for Construction. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/girl-freed-in-killing-to-defend-her-father-starkville-miss-farmers.html | GIRL FREED IN KILLING TO DEFEND HER FATHER; Starkville (Miss.) Farmer's Daughter Tells of Man Beating Parent and Threatening Her. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dance-for-miss-corning-tomorrow.html | Dance for Miss Corning Tomorrow. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/queries-and-answers.html | Queries and Answers | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/camp-sites-at-auction.html | Camp Sites at Auction. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/young-italy-speaks-novecentists-are-at-work-fashioning-new.html | YOUNG ITALY SPEAKS; 'Novecentists' Are at Work Fashioning New Tradition--Fresh and Transformed Ideals | True | By Francis Monotti. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/staten-island-bridge-traffic.html | Staten Island Bridge Traffic. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lists-7-principles-of-safe-air-travel-guggenheim-says-aviation-need.html | LISTS 7 PRINCIPLES OF SAFE AIR TRAVEL; Guggenheim Says Aviation Need Be No More Dangerous Than Rail or Ship Transport. DENIES AMERICA IS LAGGING Asserts County Has 7,100 Civilian Machines, as Against 3,000 for Rest of World. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/radio-links-the-telephones-of-america-and-europe.html | RADIO LINKS THE TELEPHONES OF AMERICA AND EUROPE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/work-on-bridge-pushed-east-tremont-av-span-over-railroad-tracks-50.html | WORK ON BRIDGE PUSHED.; East Tremont Av. Span Over Railroad Tracks 50 Per Cent Completed. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-stowaways-bid-for-fame.html | AIR STOWAWAYS BID FOR FAME | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/deals-in-new-jersey-colgate-adds-to-orange-holdings-hoboken.html | DEALS IN NEW JERSEY.; Colgate Adds to Orange Holdings --Hoboken Purchase. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/defends-purposes-of-dwellings-law-riegelman-says-opposition-in-many.html | DEFENDS PURPOSES OF DWELLINGS LAW; Riegelman Says Opposition in Many Cases Is Due to Misinformation. KITCHENS MUST BE SAFE Charge That Statute Will Make $200,000,000 in Improvements Mandatory Called "Ridiculous." | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/former-war-vessel-a-floating-club-here-amphitrite-which-guaarded.html | FORMER WAR VESSEL A 'FLOATING CLUB' HERE; Amphitrite, Which Guaarded Submarine Nets, Opened as a Hotel Near Port Washington. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-ferrari-found-says-ill-testify-widow-of-city-trust-head-at-east.html | MRS. FERRARI FOUND; SAYS "I'LL TESTIFY"; Widow of City Trust Head at East Orange Denies She Got Notice-- Puzzled by 'Fuss.' WILL TAKE STAND TUESDAY Expected to Aid in Search for Banker's Assets--Remains Secluded in Her Home. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/long-island-four-beats-wanderers-reach-meadowbrook-club-cup.html | LONG ISLAND FOUR BEATS WANDERERS; Reach Meadowbrook Club Cup Semi-Final by the 14-10 Victory. STODDARD IN A SPILL Veteran Player, Who Referees Came, Escapes Unhurt When His Mount Stumbles. | True | By Grover Theis Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ford-criticizes-wets-says-they-make-too-much-fuss-over-dry.html | FORD CRITICIZES WETS.; Says They Make Too Much Fuss Over Dry Shootings. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cawse-double-victor-in-kings-county-play-beats-salicks-and-mendel.html | CAWSE DOUBLE VICTOR IN KINGS COUNTY PLAY; Beats Salicks and Mendel in Championship Tourney on Ridge Club Courts. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mining-men-oppose-new-bill-in-ontario-various-clauses-criticized-at.html | MINING MEN OPPOSE NEW BILL IN ONTARIO; Various Clauses Criticized at Annual Meeting of Provincial Association.J.C. NICHOLLS PRESIDENTGeneral Manager of InternationalNickel Company Elected toSucceed J.Y. Murdoch. | True | Special to The New York Times | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/manning-to-dedicate-new-chapel-today-beloved-disciple-edifice.html | MANNING TO DEDICATE NEW CHAPEL TODAY; Beloved Disciple Edifice Stands Beside Heavenly Rest Church and Supplements It. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/name-westchester-ticket-socialists-nominate-for-county-offices-and.html | NAME WESTCHESTER TICKET; Socialists Nominate for County Offices and the Assembly. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/studio-suites-built-fourteenstory-apartment-at-10-sheridan-square.html | STUDIO SUITES BUILT.; Fourteen-Story Apartment at 10 Sheridan Square Ready Soon. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/vermont-alien-smuggler-sentenced.html | Vermont Alien Smuggler Sentenced. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wj-waller-heads-columbia-bankers-succeeds-rv-fleming-who-is-chosen.html | W.J. WALLER HEADS COLUMBIA BANKERS; Succeeds R.V. Fleming, Who Is Chosen Vice President of National Association. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/senator-king-hits-big-food-merger-urges-antitrust-action-against-co.html | SENATOR KING HITS BIG FOOD MERGER; Urges Anti-Trust Action Against Consolidation Effected by Morgan & Co. HOLDS STATE IMPERILED Legislator Says Form of Government Is Threatened UnlessMonopolies Are Curbed. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ship-nitro-by-plane.html | Ship Nitro by Plane. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/flight-finds-paris-proud-but-serene-people-and-press-reflect-the.html | FLIGHT FINDS PARIS PROUD BUT SERENE; People and Press Reflect the Spirit of Modesty Shown by Atlantic Airmen. TOLERANT TO STOWAWAY Year Younger Than Fliers, but Just Youngster Stealing Ride--French Thrill to Political Dangers. | True | By P.j. Philip. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hartford-moves-to-revive-interest-in-harness-races.html | Hartford Moves to Revive Interest in Harness Races | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mexico-rejoices-in-church-peace-throngs-at-shrines-church-bells.html | MEXICO REJOICES IN CHURCH PEACE; THRONGS AT SHRINES; Church Bells Ring in Jubilation and Lay People Plan Great Demonstration Today. FURTHER PROGRESS LIKELY Increasing Good-Will Between Church and State Expected-- Diaz Raised to Primacy. AID CREDITED TO HOOVER His Assistance to Government in Late Rebellion Paved Way for Rapprochement. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | International Newsreel Photo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hot-weather-helps-texans-record-wheat-crop-expected-in-northwestoil.html | HOT WEATHER HELPS TEXANS; Record Wheat Crop Expected in Northwest--Oil Men Encouraged. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/along-the-back-trail-of-advertisings-history-mr-presbreys-book.html | Along the Back Trail of Advertising's History; Mr. Presbrey's Book Provides an Admirable Account of the Development of the "Fifth Estate" | True | By Earnest Elmo Calkins | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/goodrich-silver-fleet-near-end-of-test-trip.html | GOODRICH "SILVER FLEET" NEAR END OF TEST TRIP | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/invest-in-mortgages-life-insurance-companies-add-to-realty-security.html | INVEST IN MORTGAGES.; Life Insurance Companies Add to Realty Security Holdings. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hackett-captures-jersey-traps-title-singles-champion-wins-doubles.html | HACKETT CAPTURES JERSEY TRAPS TITLE; Singles Champion Wins Doubles Crown After 25-Target Shoot-Off With Lum. BREAKS 89 IN MAIN EVENT Messler Triumphs in Yardage Handicap Shoot With 96 and Johnson Is Runner-Up With 95. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/arrests-here-point-to-counterfeit-gangs-bogus-money-rings-producing.html | ARRESTS HERE POINT TO COUNTERFEIT GANGS; Bogus Money Rings Producing Bad $5 and $10 Bills in City-- Two Held as Passers. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/robots-to-signal-traffic-chicago-is-installing-system-to-solve.html | ROBOTS TO SIGNAL TRAFFIC.; Chicago Is Installing System to Solve Period Light Problem. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/64-women-golfers-tee-up-tomorrow-will-take-part-in-qualifying-round.html | 64 WOMEN GOLFERS TEE UP TOMORROW; Will Take Part in Qualifying Round of Westchester-Fairfield Title Tourney. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/says-reserve-board-set-new-technique-hamlin-asserts-direct-action.html | SAYS RESERVE BOARD SET NEW TECHNIQUE; Hamlin Asserts Direct Action Was Effective Without Hurting Industries. CITES FIGURES FOR PERIOD Board Member Tells Maine Bankers Dangerous Situation Has Been Largely Cleared Up. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/model-street-ready-garden-city-thoroughfare-to-open-todayfollows.html | MODEL STREET" READY.; Garden City Thoroughfare to Open Today--Follows New Law. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/merchant-favors-57th-st-bridge-sj-bloomingdale-says-thoroughfare-is.html | MERCHANT FAVORS 57TH ST. BRIDGE; S.J. Bloomingdale Says Thoroughfare Is Destined to BeGreat Traffic Artery.TRANSIENT TRADE GROWING Sees No Reason Why ProposedBridge Should Seriously CurtailShop Exclusiveness. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/messages-sent-to-byrd.html | Messages Sent to Byrd. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/survey-shows-rise-in-industrial-incomes-earnings-of-314.html | SURVEY SHOWS RISE IN INDUSTRIAL INCOMES; Earnings of 314 Representative Companies in First Quarter 40.02% Above a Year Ago. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/152-to-begin-play-for-us-open-golf-title-over-winged-foot-course.html | 152 to Begin Play for U.S Open Golf Title Over Winged Foot Course Thursday; U.S. OPEN GOLF PLAY TO START THURSDAY 152 Players Scheduled to Compete Over Winged Foot Coursein Title Tourney.BOBBY JONES IS FAVORITEExcept in 1927. SensationalAmateur Has Finished Firstor Second Since 1922.FIELD IS RICH WITH STARSFarrell, Hagen, Horton Smith, Macfarlane and Many Others AssureBrilliant Competition. | True | By William D. Richardson. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/two-bankers-who-join-in-a-merger-of-banks-charles-s-mccain.html | TWO BANKERS WHO JOIN IN A MERGER OF BANKS; CHARLES S. McCAIN | True | Photograph by Underwood & Underwood | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/as-maxim-gorky-sees-the-new-russia-he-is-astonished-by-the-energy.html | AS MAXIM GORKY SEES THE NEW RUSSIA; He Is Astonished by the Energy of His People and the Higher Standards of Living They Have Adopted | True | By Rose Lee | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/37197250-bonds-called-for-june-municipal-issues-among-those-added.html | $37,197,250 BONDS CALLED FOR JUNE; Municipal Issues Among Those Added to List for Payment Prior to Maturity. LATER PLANS ANNOUNCED Loans of Anaconda Copper Miningand Other Companies to Be Retired in Coming Months. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-hold-burns-memorial-scot-welsh-and-irish-societies-join-in-mall.html | TO HOLD BURNS MEMORIAL.; Scot. Welsh and Irish Societies Join in Mall Celebration. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/paulino-hits-hard-in-strenuous-drill-drops-two-pounds-to-188-after.html | PAULINO HITS HARD IN STRENUOUS DRILL; Drops Two Pounds to 188 After Four Rounds, Punching, Skipping and Calisthenics. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/declare-regular-dividend.html | Declare Regular Dividend. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/railroad-earnings-statements-for-various-periods-with-comparable.html | RAILROAD EARNINGS.; Statements for Various Periods With Comparable Figures of Previous Years. | True | Georgia & Florida. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shouting-shadows-characters-in-talking-films-too-noisy-pictures-of.html | SHOUTING SHADOWS; Characters in Talking Films Too Noisy-- Pictures of Past Week | True | By Mordaunt Hall. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/for-equal-labor-rights-german-socialists-oppose-discrimination.html | FOR EQUAL LABOR RIGHTS.; German Socialists Oppose Discrimination Against Married Women. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/war-games-to-test-new-york-defenses-red-and-blue-armies-to-fight-in.html | WAR GAMES TO TEST NEW YORK DEFENSES; Red and Blue Armies to Fight in Central Jersey for Possession of City.LARGE FORCES TO BE USEDManeuvres July 7 to 21 Will BeMost Extensive Held in ThisArea Since World War. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/three-groups-seen-for-public-utilities-observers-predict-east-will.html | THREE GROUPS SEEN FOR PUBLIC UTILITIES; Observers Predict East Will Be Controlled by Morgan and Middle West by Insull. MERGER ON PACIFIC COAST Discussion Centres on Four Companies Which Serve Most of California. WIDER USE OF ELECTRICITY Increase of Industrial Consumption Likely to Follow Consolidations-- Local Names to Continue. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/taxes-stir-greenwich-revaluation-wins-but-opponents-say-harbor.html | TAXES STIR GREENWICH.; Revaluation Wins, but Opponents Say Harbor Improvement Is Aim. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dawes-on-the-new-hope.html | DAWES ON THE NEW HOPE. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/outing-for-reservists-colonel-abercrombie-to-entertain-officers.html | OUTING FOR RESERVISTS.; Colonel Abercrombie to Entertain Officers' Association Saturday. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sees-germany-as-rival-jg-goddes-says-preparations-settlement-will.html | SEES GERMANY AS RIVAL; J.G. Goddes Says Preparations Settlement Will Spur Her Trade. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/le-temps-changes-hands-syndicate-pays-1200000-for-control-of-paris.html | LE TEMPS CHANGES HANDS.; Syndicate Pays $1,200,000 for Control of Paris Newspaper. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ce-bolling-dies-richmond-official-consulting-engineer-77-was-said.html | C.E. BOLLING DIES; RICHMOND OFFICIAL; Consulting Engineer, 77, Was Said to Be a Descendant of Pocahontas. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/early-bankbooks-of-noted-men-exhibited-display-called-cornerstones.html | Early Bankbooks of Noted Men Exhibited; Display Called 'Cornerstones of Prosperity' | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/charter-big-steamer-albany-day-liner-will-garry-visitors-to-lake.html | CHARTER BIG STEAMER.; Albany Day Liner Will Garry Visitors to Lake Peekskill. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-hospital-for-aged-daughters-of-jacob-start-drive-for-new.html | PLAN HOSPITAL FOR AGED.; Daughters of Jacob Start Drive for New $1,000,000 Institution. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wants-statue-kept-in-union-square-sculptor-says-washington-square.html | WANTS STATUE KEPT IN UNION SQUARE; Sculptor Says Washington Square Already Has Two Figures of First President. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/public-library-as-a-barometer.html | PUBLIC LIBRARY AS A BAROMETER | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ralph-de-palma-fined-as-speeder.html | Ralph De Palma Fined as Speeder. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/conner-would-add-to-hawaii-defense-the-manoeuvres-he-reports-showed.html | CONNER WOULD ADD TO HAWAII DEFENSE; The Manoeuvres, He Reports, Showed Department Offers Best Chance for Use of Aircraft. HOLDS PLANS ARE SOUND General Says Training an Morale of Men and Officers Are Highly Satisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/adds-electric-chair-to-keep-policemen-fit-pittsburgh-department.html | ADDS 'ELECTRIC CHAIR' TO KEEP POLICEMEN FIT; Pittsburgh Department Acts on Surgeon's Advice Praising Advantages of Vibrator. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/byrne-to-review-guard-other-brooklyn-officials-to-visit-peekskill.html | BYRNE TO REVIEW GUARD.; Other Brooklyn Officials to Visit Peekskill Camp Today. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/steel-demand-continues-mills-in-cleveland-district-operate-at-95.html | STEEL DEMAND CONTINUES.; Mills in Cleveland District Operate at 95 Per Cent Capacity. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-building-contest-winner-will-be-architect-of-bergen-county.html | PLAN BUILDING CONTEST.; Winner Will Be Architect of Bergen County Edifice. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/not-quite-miracle-men.html | NOT QUITE MIRACLE MEN. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/joins-biography-staff-prof-dumas-malone-named-an-editor-of-american.html | JOINS BIOGRAPHY STAFF.; Prof. Dumas Malone Named an Editor of American Dictionary. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/richmond-is-mit-man.html | RICHMOND IS M.I.T. MAN | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/williams-beats-norwich-closes-season-with-20-victory-alexander.html | WILLIAMS BEATS NORWICH.; Closes Season With 2-0 Victory-- Alexander Chosen Captain. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hampering-chinas-communications.html | HAMPERING CHINA'S COMMUNICATIONS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/alfaro-siqueiros-appears-gives-many-character-sketches-in-spanish.html | ALFARO SIQUEIROS APPEARS; Gives Many Character Sketches in Spanish at His Debut. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shows-port-handles-shipments-speedily-survey-explodes-myth-that.html | SHOWS PORT HANDLES SHIPMENTS SPEEDILY; Survey Explodes Myth That Harbor Facilities Here Are Congested. TEN MILES OF DOCKS ADDED Wharfage Greatly Increased Since 1920-- New Devices Installed Continuously. AUTOMOBILES MOVED FAST Are Being Put on Ships Four Days After Leaving Detroit, Port Authority Declares. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/samuel-h-miller-banker-59-dies-senior-vice-president-of-the-chase.html | SAMUEL H. MILLER, BANKER, 59, DIES; Senior Vice President of the Chase National Is Stricken Suddenly. MEMBER OF MANY BOARDS Had Been With Chase Bank for Forty Years--Took Part in Civic Affairs of Bound Brook. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-ark-turns-back-rochester-by-9-to-4-bears-take-fifth-in-row-from.html | NEW ARK TURNS BACK ROCHESTER BY 9 TO 4; Bears Take Fifth in Row From League Leaders, Winning Series by 5 to 1. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/state-hunts-jobs-for-idle-germans-federal-employment-institute.html | STATE HUNTS JOBS FOR IDLE GERMANS; Federal Employment Institute Found 6,206,279 Places for Applicants in 1928. SERVICE BEING IMPROVED Special Attention Paid to Problem of Agricultural Labor and Older Clerical Workers. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/exploring-the-hidden-insect-world-a-mysterious-realm-it-has-merely.html | EXPLORING THE HIDDEN INSECT WORLD; A Mysterious Realm, It Has Merely Been Touched by the Naturalist | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-edna-lewisohn-fox-former-edna-mccauley-musical-comedy-actress.html | MRS. EDNA LEWISOHN FOX.; Former Edna McCauley, Musical Comedy Actress, Is Dead in Paris. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/texan-wins-spanish-doctorate.html | Texan Wins Spanish Doctorate. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/talking-films-in-orient-a-paying-profession.html | TALKING FILMS IN ORIENT; A Paying Profession. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rubber-futures-strong-market-here-moves-in-sympathy-with-foreign.html | RUBBER FUTURES STRONG.; Market Here Moves in Sympathy With Foreign Quotations. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mother-assailed-in-norwood-will-wife-of-retired-lawyer-says-in.html | MOTHER ASSAILED IN NORWOOD WILL; Wife of Retired Lawyer Says in Testament She Showed No Love--Left Her $30,000. HUSBAND GETS RESIDUE Emil Heller Bequeathed $10,000 Each to Ten Institutions--Wife to Receive Coakley Estate. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/at-the-wheel-seventy-good-miles.html | AT THE WHEEL; Seventy Good Miles | True | By James O. Spearing. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jr-van-horne-buys-westchester-estate-new-yorker-acquires-hart.html | J.R. VAN HORNE BUYS WESTCHESTER ESTATE; New Yorker Acquires Hart Property Between Briarcliff andPleasantville--Other Deals. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stabilization-plan-sends-tin-prices-up-distant-positions-especially.html | STABILIZATION PLAN SENDS TIN PRICES UP; Distant Positions Especially Reflect Better Outlook in Futures Trading Here. VOLUME OF SALES IS LARGE Vogelsang Predicts Slight Cut in Production Will Form Part of International Project. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/borah-explains-ambassadors-call-meeting-and-subjects-were-sugested.html | BORAH EXPLAINS AMBASSADOR'S CALL; Meeting and Subjects Were Sugested by Sir EsmeHoward. | True | By Telegraph To the Editor of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/harvard-polo-four-tops-princeton-65-with-scre-44-at-opening-of-last.html | HARVARD POLO FOUR TOPS PRINCETON, 6-5; With Scre 4-4 at Opening of Last Period, Gerry Tallies Twice for Victors. CLARK ALSO IN LIMELIGHT Crimson Crew Captain Makes a Brilliant Goal--Army Turns Back Penn M.C., 8 to 5. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mergers-held-aids-to-branch-banking-leaders-in-finance-regard.html | MERGERS HELD AIDS TO BRANCH BANKING; Leaders in Finance Regard Recent Groupings as Bases ofWidening Systems.PROGRESS OF STATE BANKSSome Hold Federal Laws Must BeModified if Nationals Are NotOutdistanced. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-of-wales-is-35-today-to-spend-day-quietly-at-home.html | Prince of Wales Is 35 Today; To Spend Day Quietly at Home | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stocks-depressed-stresemanns-illness-dashes-hope-of-bulls-for-firm.html | STOCKS DEPRESSED; Stresemann's Illness Dashes Hope of Bulls for Firm Week-End on Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/commissions-life-may-be-extended.html | COMMISSION'S LIFE MAY BE EXTENDED | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/womens-derby-from-coast-draws-big-entry-for-national-air-races.html | WOMEN'S DERBY FROM COAST DRAWS BIG ENTRY FOR NATIONAL AIR RACES | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/asks-law-to-aid-pacifists-liberties-union-starts-campaign-as-result.html | ASKS LAW TO AID PACIFISTS.; Liberties Union Starts Campaign as Result of Schwimmer Case. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/st-louis-police-try-to-stop-gambling-cigar-store-bookmakers-for-dog.html | ST. LOUIS POLICE TRY TO STOP GAMBLING; Cigar Store Bookmakers for Dog and Horse Races Have Thriving Trade Despite Raids.LAWS FORBID BETTING But No Penalties Are Provided, So Arrested Men Resume Businesses Soon as Court Frees Them. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sets-smoking-record-german-puffs-at-same-cigar-2-hours-54-minutes.html | SETS SMOKING RECORD.; German Puffs at Same Cigar 2 Hours 54 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/play-on-captures-best-in-dog-show-halcyon-kennels-takes-chief-award.html | PLAY ON CAPTURES BEST IN DOG SHOW; Halcyon Kennels Takes Chief Award at Specialty Exhibit at Welsh Terrier Club. . | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ford-to-build-plane-a-day-will-erect-new-factory-at-dearborn.html | FORD TO BUILD PLANE A DAY; Will Erect New Factory at Dearborn Enlarging Floor Space 155 Per Cent. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/approves-changes-in-anchorage-rules-good-acts-on-recommendations.html | APPROVES CHANGES IN ANCHORAGE RULES; Good Acts on Recommendations for Port of New York--Area 21 to Be Reduced. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-growing-knowledge-of-ocean-life.html | Our Growing Knowledge of Ocean Life | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/denies-urging-any-duties-merchants-association-limits-its-tariff.html | DENIES URGING ANY DUTIES.; Merchants' Association Limits Its Tariff Interest to Administration. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/navy-asks-a-ruling-on-aviation-joker-secretary-adams-submits-air.html | NAVY ASKS A RULING ON AVIATION 'JOKER'; Secretary Adams Submits Air Defense Tangle to the Attorney General. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/freelot-scheme-used-to-defraud-new-riverside-drive-apartment.html | FREE-LOT SCHEME USED TO DEFRAUD; NEW RIVERSIDE DRIVE APARTMENT | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/20-more-register-in-city-total-of-voters-expecting-to-be-absent-in.html | 20 MORE REGISTER IN CITY.; Total of Voters Expecting to Be Absent in October Now 86. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/american-regiment-formed-in-mexico-won-aef-fame.html | AMERICAN REGIMENT FORMED IN MEXICO WON A.E.F. FAME | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/speech-class-exercises-250-children-at-heckscher-foundation-stage.html | SPEECH CLASS EXERCISES.; 250 Children at Heckscher Foundation Stage Program. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/border-slayer-asks-bail-fellow-patrolmen-seek-release-of-dry-agent.html | BORDER SLAYER ASKS BAIL.; Fellow Patrolmen Seek Release of Dry Agent Who Killed Henry Virkula | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-credit-aids-germany-decrease-in-money-rates-in-berlin-reported.html | NEW CREDIT AIDS GERMANY.; Decrease In Money Rates in Berlin Reported to Bankers Here. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/britain-will-accept-world-court-option-for-judicial-cases-premier.html | BRITAIN WILL ACCEPT WORLD COURT OPTION FOR JUDICIAL CASES; Premier Will Adhere to Clause Permitting Summons Without Previous Agreement. SEES AID TO KELLOGG PACT Acceptances, Including All Small Nations, Total 44--Japan and France Likely to Follow. ITALY MAY ACT LATER Reservations on Dominions Probable --America Seen as Only Nation Standing Out From Plan. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/200000-to-attend-dublin-field-mass-colorful-ceremony-will-mark.html | 200,000 TO ATTEND DUBLIN FIELD MASS; Colorful Ceremony Will Mark 100th Anniversary of Catholic Emancipation in Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/broadways-colors.html | BROADWAY'S COLORS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/elected-by-federal-bar-hw-beer-picked-as-president-names-executive.html | ELECTED BY FEDERAL BAR.; H.W. Beer, Picked as President, Names Executive Committee. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hail-new-poor-law-on-county-welfare-westchester-committee-heads.html | HAIL NEW POOR LAW ON COUNTY WELFARE; Westchester Committee Heads Predict End of Mass of Town Statutes. SCIENTIFIC RELIEF SEEN Judge Cantline Tells Group Counties Can Now Work as Units in Eliminating Poverty. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/president-approves-budget-for-panama-it-is-balanced-at-17000000-for.html | PRESIDENT APPROVES BUDGET FOR PANAMA; It Is Balanced at $17,000,000 for Next Two Years--Drastic Economy Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/boxing-carnival-is-planned-for-benefit-of-wingate-fund.html | Boxing Carnival Is Planned For Benefit of Wingate Fund | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/peekskill-activities-many-of-westchesters-new-parkways-terminate.html | PEEKSKILL ACTIVITIES.; Many of Westchester's New Parkways Terminate There. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/claudel-reassured-on-delay-on-debt-hoover-can-put-off-400000-000.html | CLAUDEL REASSURED ON DELAY ON DEBT; Hoover Can Put Off $400,000, 000 Due Aug. 1, Though Resolution Was Unsigned. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/here-and-there.html | HERE AND THERE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-york-example-for-san-francisco-our-tunnel-and-subway-plans-seen.html | NEW YORK EXAMPLE FOR SAN FRANCISCO; Our Tunnel and Subway Plans Seen as Solution of Coast City's Bay Problem. CHINA WANTS EDITOR BACK Seeks Deportation of Ng Hing.Do for Criticisms--Alaska's Governor Tells of Progress in Air. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/liquor-plan-fails-to-stir-wisconsin-time-element-involved-in-state.html | LIQUOR PLAN FAILS TO STIR WISCONSIN; Time Element Involved in State Sale of Strong Drink Has a Calming Influence. MAY BE PUT UP TO PEOPLE But at Least Five Years Would Intervene Before Scheme Could Become Operative. | True | By Fred C. Sheasby. Editorial Correspondece of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sonora-chess-club-victor.html | Sonora Chess Club Victor. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-napoleonic-treasure.html | A NAPOLEONIC TREASURE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/garment-strike-of-30000-is-voted-big-majority-favors-it-says-union.html | GARMENT STRIKE OF 30,000 IS VOTED; Big Majority Favors It, Says Union Spokesman as the Balloting Closes. LIKELY TO BEGIN IN JULY Preparations Including $250,000 Fund Reported Nearly Made-- Short Struggle Expected. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/moussorgskys-original-boris-authentic-version-of-russias-greatest.html | MOUSSORGSKY'S ORIGINAL "BORIS'; Authentic Version of Russia's Greatest Opera Heard in Moscow And Leningrad--Its Relation to Rimsky's Adaptation | True | By Olin Downes. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/railroad-expenses-figured-in-billions-bureau-of-railway-economics.html | RAILROAD EXPENSES FIGURED IN BILLIONS; Bureau of Railway Economics Reports on Capital Expenditures and Purchases.STATEMENT FOR LAST YEAR Purchases of Fuel, Materials andSupplies by Class 1 Carriers Put at $1,271,341,000. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-benefit-for-cripples-mrs-es-auchincloss-jr-to-give-lawn-fete-at.html | A BENEFIT FOR CRIPPLES.; Mrs. E.S. Auchincloss Jr. to Give Lawn Fete at Her Country Home. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/corporation-reports-marmon-motor-car-company.html | CORPORATION REPORTS.; Marmon Motor Car Company. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-glimpse-into-the-future-of-chemistry.html | A Glimpse Into the Future of Chemistry | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ottawa-goes-after-more-tourist-trade-citys-share-of-the-250000000.html | OTTAWA GOES AFTER MORE TOURIST TRADE; City's Share of the $250,000,000 Spent by Visitors Last Year Was Unsatisfactory. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/police-captain-ousted-detroit-officer-is-also-fined-500-in-liquor.html | POLICE CAPTAIN OUSTED.; Detroit Officer Is Also Fined $500 in Liquor Scandal. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/virginia-exports-increased-north-carolina-also-shows-gain-over-last.html | VIRGINIA EXPORTS INCREASED.; North Carolina Also Shows Gain Over Last Year. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/intercity-air-lines-to-open-across-canada-this-summer.html | INTER-CITY AIR LINES TO OPEN ACROSS CANADA THIS SUMMER | True | By James Montagnes. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-in-wall-street-wielding-a-new-power-the-table-of-the-marshals.html | WOMEN IN WALL STREET WIELDING A NEW POWER; THE TABLE OF THE MARSHALS | True | By Eunice Fuller Barnard. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/brookhart-warns-of-standpat-party-tariff-reactionaries-not.html | BROOKHART WARNS OF 'STANDPAT PARTY'; Tariff Reactionaries, Not Progressives, Forming Third Political Group, He Says.HAS NEW DEBENTURE PLANIowa Senator Would Have Farm Board Handle Export Certificates to Bar Profiteering. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/letters-describe-reyburn-girls-trip-two-daughters-toured-europe-to.html | LETTERS DESCRIBE REYBURN GIRLS TRIP; Two Daughters Toured Europe to Learn to Be Fearless and Self-Reliant. MARTHA KILLED IN AUTO Frances Relates Earlier Accident in which Car Fatally Injured an Italian. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wants-differential-kept-central-vermont-railway-argues-for-new.html | WANTS DIFFERENTIAL KEPT.; Central Vermont Railway Argues for New England's Prosperity. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/soviet-press-items-show-left-swing-reporting-girls-action-in.html | SOVIET PRESS ITEMS SHOW LEFT SWING; Reporting Girl's Action in Shooting Boy at His Request, Papers Blame Reaction. COMMISSAR REPRIMANDED Lunarcharsky Delayed Express 15 Minutes--Lynching Laid to AntiSoviet "Hooligans." | True | By Walter Duranty. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hennepin-was-first-to-broadcast-niagara-an-ecclesiastical-explorer.html | HENNEPIN WAS FIRST TO BROADCAST NIAGARA; AN ECCLESIASTICAL EXPLORER | True | By Catherine MacKenzie. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/music-festival-at-liege.html | MUSIC FESTIVAL AT LIEGE. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hoover-with-hyde-president-while-on-fishing-trip-is-expected-to.html | HOOVER WITH HYDE; President, While on Fishing Trip, Is Expected to Consider Farm Board Nominees. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/poincare-ignores-veterans-on-debts-official-protest-on-accords-is.html | POINCARE IGNORES VETERANS ON DEBTS; Official Protest on Accords Is Refused and Ex-Soldiers Will Parade in Disapproval. POLICE TO BE MOBILIZED Government Orders Procession Today to Be Peaceful and TakesSteps to Make It So. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crude-oil-prices-steady-gasoline-cheaper-at-refineries-but-dearer.html | CRUDE OIL PRICES STEADY.; Gasoline Cheaper at Refineries, but Dearer at Service Stations. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-light-on-wagner-unpublished-letters-and-manuscripts-relating-to.html | NEW LIGHT ON WAGNER; Unpublished Letters and Manuscripts Relating to Composer Found in London | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/talkie-broadcast-to-byrd-expedition-program-of-paramount-meeting-at.html | TALKIE BROADCAST TO BYRD EXPEDITION; Program of Paramount Meeting at Atlantic City First of Kind to Go on Air. FILM CELEBRITIES SPEAK Commander Radios Greetings-- Reports Taking of Remarkable Pictures in Antarctic. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-fight-on-for-equal-rights-congress-of-the-international.html | WOMEN FIGHT ON FOR EQUAL RIGHTS; Congress of the International Suffrage Alliance in Berlin Made Many Demands. 43 NATIONS REPRESENTED Gains Since First Meeting There 25 Years Ago Stressed by Mrs. Catt in Message. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/michelbacher-held-liable-for-250000-must-account-as-executor-of.html | MICHELBACHER HELD LIABLE FOR $250,000; Must Account as Executor of Mother's Estate, Appellate Division Decides. SURROGATE IS OVERRULED Foley Had Rejected Referee's View and Said Legal Liability Was Not Established. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/giants-win-twice-get-eight-homers-beat-phillies-126-and-125-in-twin.html | GIANTS WIN TWICE; GET EIGHT HOMERS; Beat Phillies, 12-6 and 12-5, in Twin Bill and Sweep 6-Game Series. OTT HITS 3 FOR CIRCUIT Leach Makes 2, Jackson, Terry, Lindstrom 1 Each--Henry Mound Star in Second. | True | By William E. Brandt. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/penn-ac-scullers-beat-undine-barge-win-by-length-in-the-senior.html | PENN A.C. SCULLERS BEAT UNDINE BARGE; Win by Length in the Senior Quadruple Event of the East Falls Regatta. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wrist-monograms-novel-initials-made-to-decorate-watch.html | WRIST MONOGRAMS; Novel Initials Made to Decorate Watch Bands--Cigarette Cases | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tennis-courts-lure-many-at-newport-mrs-herman-oslrichs-miss-rose.html | TENNIS COURTS LURE MANY AT NEWPORT; Mrs. Herman Oslrichs, Miss Rose Davis and Miss Cornelia Szechenyi Among the Players. J.W. GERARDS ARE VISITORS Hungarian Legation Takes Up Summer Offices--Homes of Mrs. J.B. Duke and Mrs. Tailer Opened. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bondy-dog-victor-in-westchester-ch-eden-aristocrat-captures-best-in.html | BONDY DOG VICTOR IN WESTCHESTER; Ch. Eden Aristocrat Captures Best in Show at the Annual All-Breed Exhibition. CH. LITTLE EMIR IS RESERVE Utz von Haus Schutting, Imported Shepherd, Adds to His Laurels --Ch. Tinker Bell Scores. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/smoke-fells-ten-in-tarrytown-fire-nine-firemen-and-a-woman-overcome.html | SMOKE FELLS TEN IN TARRYTOWN FIRE; Nine Firemen and a Woman Overcome at $200,000 Blaze in Depot Square. 17 FAMILIES LOSE HOMES Crippled Youth on Crutches Goes Through One Building Crying Warning to Tenants. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/braggs-anniversary.html | BRAGG'S ANNIVERSARY. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/financial-markets-prices-of-stocks-advance-again-in-slightly-more.html | FINANCIAL MARKETS; Prices of Stocks Advance Again, in Slightly More Active Week-End Trading. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bandit-monkeys-of-indian-hills-beasts-take-to-robbery-both-on.html | BANDIT MONKEYS OF INDIAN HILLS; Beasts Take to Robbery Both on Highways And on Trains | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/marchionessmayor-coming-here.html | Marchioness-Mayor Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/north-carolina-will-honor-sons-who-fell-at-gettysburg.html | North Carolina Will Honor Sons Who Fell at Gettysburg | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/adds-to-scientific-staff-rockefeller-institute-also-announces.html | ADDS TO SCIENTIFIC STAFF.; Rockefeller Institute Also Announces Several Promotions. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stone-from-many-lands-foreign-marble-and-granite-used-in-fuller.html | STONE FROM MANY LANDS.; Foreign Marble and Granite Used in Fuller Building. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/midyear-problem-of-credit-at-hand-students-of-money-market-now.html | MIDYEAR PROBLEM OF CREDIT AT HAND; Students of Money Market Now Looking to July 1--Severe Squeeze Not Expected. RESERVE BANKS A FACTOR Relaxing of Pressure Against Call Loans Thought Possible--Easier Condition Forecast. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/provide-10000-vacations-agencies-of-jewish-federation-to-spend.html | PROVIDE 10,000 VACATIONS.; Agencies of Jewish Federation to Spend $95,344 This Summer. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/studio-and-theatre.html | STUDIO AND THEATRE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-mail-pickup-expected-to-widen-scope-of-service-device-tried-on.html | AIR MAIL PICK-UP EXPECTED TO WIDEN SCOPE OF SERVICE; Device Tried on Leviathan May Bring Contact to Small Towns and Speed Delivery From Ships. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/long-drives-vital-on-winged-foot-links-wellplaced-shots-off-tees.html | LONG DRIVES VITAL ON WINGED FOOT LINKS; Well-Placed Shots Off Tees Are Necessary if Scores Are to Be Kept Down. | True | Underwood & Underwood. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/7-men-wreck-club-show-police-shields-desecrate-flag-in-new-quarters.html | 7 MEN WRECK CLUB; SHOW POLICE SHIELDS; Desecrate Flag in New Quarters of Veterans' Labor League in Brooklyn. BREAK ROOSEVELT PICTURE Furniture Broken--Money Collected for Flowers for Dead Man Missing After Raid. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/macy-backed-in-suffolk-county-republican-committee-favors-him-for.html | MACY BACKED IN SUFFOLK.; County Republican Committee Favors Him for State Chairman. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/say-we-dominate-the-money-market-schroder-co-of-london-see-our.html | SAY WE DOMINATE THE MONEY MARKET; Schroder & Co. of London See Our Strong Position Due to War Debt Concessions. ENGLAND STILL A FACTOR France It Is Predicted Will Soon Resume Her Old Place as a Provider of Capital. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jj-vandergrift-divorced-wife-in-pennsylvania-court-charges-abuse.html | J.J. VANDERGRIFT DIVORCED.; Wife in Pennsylvania Court Charges Abuse and Squandering of Fortune. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/promotions-made-in-foreign-service-state-department-announces-many.html | PROMOTIONS MADE IN FOREIGN SERVICE; State Department Announces Many Recent Changes in Offices Abroad. PRICE RESIGNS AT NANKING New yorker Will Be Succeeded as Consul There by W.A. Adams of South Carolina. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/europeans-hail-accord-in-mexico.html | EUROPEANS HAIL ACCORD IN MEXICO | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/soviet-police-discipline-not-on-a-comradely-basis-frequent-arrests.html | SOVIET POLICE DISCIPLINE NOT ON A COMRADELY BASIS; Frequent Arrests of Members of the Force Held To Be a Part of Their Training | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/kaiser-agent-dismissed-lavish-spending-leads-to-downfall-of-another.html | KAISER AGENT DISMISSED.; Lavish Spending Leads to Downfall of Another Propagandist. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plane-for-average-man-goal-of-150000-contest-wider-extension-of.html | PLANE FOR AVERAGE MAN GOAL OF $150,000 CONTEST; Wider Extension of Private Flying Is Expected to Result From Teachings of Guggenheim Competition--Designs Of Some Entries Radical, Others Merely Evolutionary | True | By Lauren D. Lyman. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dividends-announced-extra-and-other-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Disbursements to Stockholders Ordered by Various Companies. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/picked-by-nebraska-for-edison-prize.html | Picked by Nebraska for Edison Prize | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-amity-follows-italovatican-pact-marked-cordiality-of-church-and.html | NEW AMITY FOLLOWS ITALO-VATICAN PACT; Marked Cordiality of Church and State Succeeds Threat of Rift Over Mussolini's Speeches. FRENCH "INTRIGUE" SCORED Press Accuses Paris of Menacing Peace--Woman First American in Century to Win Art Prize. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gossip-of-the-rialto.html | Gossip of the Rialto | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/freight-yard-almost-noiseless.html | Freight Yard Almost Noiseless. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/vatican-silent-on-accord-agreement-is-called-a-temporary-modus.html | VATICAN SILENT ON ACCORD.; Agreement Is Called a Temporary Modus Vivendi. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/airrail-flagship-here-the-city-of-new-york-flies-from-detroit-to.html | AIR-RAIL FLAGSHIP HERE.; "The City of New York" Flies From Detroit to Roosevelt Field. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/outhwaite-will-sail-for-isle-of-wight-to-act-as-master-of-his-yacht.html | OUTHWAITE WILL SAIL FOR ISLE OF WIGHT; To Act as Master of His Yacht, the Kinkajou, Entered in Regatta at Cowes. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/weinstein-wins-playoff-defeats-feit-to-take-third-place-in-high.html | WEINSTEIN WINS PLAY-OFF.; Defeats Feit to Take Third Place in High School Chess League. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tin-prices-tend-upward-distant-positions-lead-advance-copper.html | TIN PRICES TEND UPWARD.; Distant Positions Lead Advance - Copper Inactive on Exchange. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bayonne-twins-ordained-priests.html | Bayonne Twins Ordained Priests. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crescent-ac-wins-at-cricket-8744-fine-bowling-of-flick-and-swallow.html | CRESCENT A.C. WINS AT CRICKET, 87-44; Fine Bowling of Flick and Swallow Features Defeat ofUnion County C.C. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/books-to-be-published-during-the-summer-months-a-selected-list-from.html | Books to Be Published During the Summer Months; A Selected List From the Titles Scheduled for Publication Before October | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-england-stays-active-trade-conditions-reported-in-the-main.html | NEW ENGLAND STAYS ACTIVE.; Trade Conditions Reported in the Main Satisfactory. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/weeks-trade-here-fair-advent-of-hot-weather-stimulates-seasonal.html | WEEK'S TRADE HERE FAIR.; Advent of Hot Weather Stimulates Seasonal Finished Goods. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/canadas-balance-lower-dominions-favorable-account-reduced-to.html | CANADA'S BALANCE LOWER.; Dominion's Favorable Account Reduced to $88,014,397 in Past Year. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/licenses-favored-for-dog-handlers-regulation-of-pros-approved-by.html | LICENSES FAVORED FOR DOG HANDLERS; Regulation of Pros Approved by Rules Committee of the American Kennel Club. BENEFIT SHOW SATURDAY Long Island Club to Stage Exhibit at Huntington-- Event for Shepherds at Great Neck. | True | By Henry R. Ilsley. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prr-puts-two-new-trains-in-its-fast-railair-service.html | P.R.R. Puts Two New Trains In Its Fast Rail-Air Service | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/on-berlin-stages-maxwell-andersons-outside-looking-in-seems-on-the.html | ON BERLIN STAGES; Maxwell Anderson's "Outside Looking In" Seems on the Way to Success | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/edward-h-bindley-of-pittsburgh-dead-president-of-a-bolt-concern-and.html | EDWARD H. BINDLEY OF PITTSBURGH DEAD; President of a Bolt Concern and Vice President of Pittsburgh Steel Company. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-trotskys-long-in-exile-in-exile.html | THE TROTSKYS LONG IN EXILE; IN EXILE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lynn-celebration-recalls-its-300-years-of-history-a-tanner-from.html | LYNN CELEBRATION RECALLS ITS 300 YEARS OF HISTORY; A Tanner From Salem Started the City in the Way of Leather and Shoes | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westbury-auction-jr-murphy-to-sell-lots-in-home-centre-on-saturday.html | WESTBURY AUCTION.; J.R. Murphy to Sell Lots in Home Centre on Saturday. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-aid-deafmutes-association-to-investigate-best-means-of.html | TO AID DEAF-MUTES.; Association to Investigate Best Means of Livelihood. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/controllers-add-to-data-report-to-contain-many-new-items-congress.html | CONTROLLERS ADD TO DATA.; Report to Contain Many New Items, Congress Manager States. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reports-on-trade-widely-favorable-wholesale-and-retail-branches.html | REPORTS ON TRADE WIDELY FAVORABLE; Wholesale and Retail Branches Stimulated by Arrival of Summer Weather. INDUSTRIAL OUTPUT LARGE Auto Operations Slackening, but Steel Production Continues at Rapid Pace. GRAIN PRICES RECOVERING Credit Situation Becomes Easier-- Conditions in Federal Reserve Districts Reviewed. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rail-stability-seen-in-ofallon-decision-roads-no-longer-fear-rate.html | RAIL STABILITY SEEN IN O'FALLON DECISION; Roads No Longer Fear Rate Cuts and Recapture of Earnings, Says New York Trust. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/man-found-slain-in-centre-of-town-body-of-unidentified-victim.html | MAN FOUND SLAIN IN CENTRE OF TOWN; Body of Unidentified Victim Discovered by Woman inHackensack Lot.KILLING LAID TO BEER FEUD Police Believe Stranger Was Takenon Ride From Newark--Cleaners'Tag Traced to Astoria, L.I. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/2-records-broken-in-richmond-meet-calandrello-legion-runner-sets.html | 2 RECORDS BROKEN IN RICHMOND MEET; Calandrello, Legion Runner, Sets New Time of 4:45 2-5 in Mile--Fertig Second. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/legal-comment-on-current-events-mere-flight-rarely-a-justification.html | Legal Comment on Current Events; Mere Flight Rarely a Justification for Shooting by Officer Attempting Arrest--Treasury Department's Instructions Regarding Use of Firearms Are Not Specific. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/utilities-advance-feature-of-market-merger-of-upstate-companies.html | UTILITIES ADVANCE FEATURE OF MARKET; Merger of Up-State Companies Focuses Attention on Other Proposed Consolidations. BROKERS WELCOME CHANGE Increased Activity Alters Plans for Summer--Customers Advised to as Cautious. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/record-enrolment-in-homes-contest-3000-now-entered-in-countrywide.html | RECORD ENROLMENT IN HOMES CONTEST; 3,000 Now Entered in Country Wide Designing Competition, Which Ends June 30.REALTY HEAD AIDS PROJECT Herbert U. Nelson, Secretary of National Association, to BeOne of Judges. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/notes-from-the-wide-field-of-aviation.html | NOTES FROM THE WIDE FIELD OF AVIATION | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/peruvian-fliers-hop-off-leave-balboa-for-guayaquil-on-journey-to.html | PERUVIAN FLIERS HOP OFF.; Leave Balboa for Guayaquil on Journey to Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/northwest-mills-slow-up-building-permits-gain-and-department-stores.html | NORTHWEST MILLS SLOW UP.; Building Permits Gain and Department Stores Increase Business. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hibben-sails-to-speak-on-july-4-in-london-princeton-head-leaves-on.html | HIBBEN SAILS TO SPEAK ON JULY 4 IN LONDON; Princeton Head Leaves on the Minnetonka--Passenger Who Missed Majestic Is Aboard. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/couldnt-prove-death-bit-italian-officials-havent-seen-man-blown-up.html | COULDN'T PROVE DEATH.; Bit Italian Officials Haven't Seen Man Blown Up by Dynamite. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/columbia-oarsmen-first-in-england-150pound-crew-takes-final-of.html | COLUMBIA OARSMEN FIRST IN ENGLAND; 150-Pound Crew Takes Final of Marlow Eights for Third Triumph of the Day. WINS WITH CLOSING SPURT Beats Twickenham by One Length in Final--Time for 7/8-Mile Dash Is 4:20. CAPTURES OPENING TESTS Americans Win Semi-Final by 1 Lengths in 4:25 and First Heat by Length in 4:23. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bonded-warehouses-active-as-importers-beat-tariff.html | Bonded Warehouses Active As Importers Beat Tariff | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stix-heads-book-league-new-president-praises-clubs-for-widening-the.html | STIX HEADS BOOK LEAGUE.; New President Praises Clubs for Widening the Circle of Readers. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/legacy-repays-kindness-former-freshair-kid-bequeathed-50000-to.html | LEGACY REPAYS KINDNESS; Former "Fresh-Air Kid" Bequeathed $50,000 to Virginia Town. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/contemporary-american-art-joins-boardwalk-parade-spirited.html | CONTEMPORARY AMERICAN ART JOINS BOARDWALK PARADE; SPIRITED PERFORMANCE Some of Our Leading Moderns Put On An Excellent Show in Atlantic City | True | By Edward Alden Jewell. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sports-of-the-times-tagging-the-bases.html | Sports of the Times; Tagging the Bases. | True | By John Kieran. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/heads-indian-motocycle-company.html | Heads Indian Motocycle Company. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hitandrun-driver-caught-after-killing-pursued-by-dozen-motorists.html | HIT-AND-RUN DRIVER CAUGHT AFTER KILLING; Pursued by Dozen Motorists After Car Strikes Woman-- Held on Homicide Charge. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/chautauqua-on-thursday-prominent-women-to-take-part-in-educational.html | CHAUTAUQUA ON THURSDAY; Prominent Women to Take Part in Educational Program. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ship-awaits-two-in-vain-nieuw-amsterdam-delayed-twenty-minutes-for.html | SHIP AWAITS TWO IN VAIN.; Nieuw Amsterdam Delayed Twenty Minutes for Students at Races. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pines-lake-homes-built-development-near-pompton-nj-is-showing.html | PINES LAKE HOMES BUILT.; Development Near Pompton, N.J., Is Showing Growth. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/foreigners-easier-on-rights-in-china-notes-from-powers-allay.html | FOREIGNERS EASIER ON RIGHTS IN CHINA; Notes From Powers Allay Anxiety of Those Who FearedSway of Native Courts.SLOW PROGRESS ADMITTEDCritics Declare Extraterritoriality will End Voluntarily WhenAdvance Is Sufficient. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stirs-agitation-over-minorities-article-by-ramsay-macdonald-on.html | STIRS AGITATION OVER MINORITIES; Article by Ramsay MacDonald on Working of Treaty Policy Causes Reverberation. DIFFICULTIES OF PROBLEM Increasingly Apparent That Solution Is Bound Up With Territorial Revision. | True | By John MacCormac. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fliers-gain-azores-start-here-today-madrid-and-warship-receive.html | FLIERS GAIN AZORES; START HERE TODAY; Madrid and Warship Receive Radio From Franco Telling of Spaniards' Arrival. LANDING IS ON SAN MIGUEL Made on Easternmost of Islands Instead of at Horta-- Airmen Off Again This Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/queens-home-buying-astoria-boulevard-widening-stimulates-realty.html | QUEENS HOME BUYING.; Astoria Boulevard Widening Stimulates Realty Activity. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wrecks-captain-held-inefficient.html | Wreck's Captain Held Inefficient | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/paris-women-pick-heroes-selecting-an-imaginary-academy-they-choose.html | PARIS WOMEN PICK HEROES.; Selecting an Imaginary Academy, They Choose Fighters, Aviators. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fur-farms-now-found-in-many-localities.html | FUR FARMS NOW FOUND IN MANY LOCALITIES | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mortgage-market-reported-active-volume-of-applications-for.html | MORTGAGE MARKET REPORTED ACTIVE; Volume of Applications for Secondary Financing Heavy Here. DUE TO CREDIT TIGHTENING Exodus of Apartment Dwellers in Search of Suburban Homes. Also a Factor. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/blood-of-dead-saves-dying-transfusion-from-girl-just-expired.html | BLOOD OF DEAD SAVES DYING; Transfusion From Girl Just Expired Successful in Rumania. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/total-value-of-the-pennsylvania-system-put-by-dow-jones-co-at.html | Total Value of the Pennsylvania System Put by Dow, Jones & Co. at $2,012,000,000 | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/georgia-university-opera.html | GEORGIA UNIVERSITY OPERA. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/two-diaries-of-the-great-world-the-journals-of-lord-glenbervie-and.html | Two Diaries of the Great World; The Journals of Lord Glenbervie and Philipp von Neumann Cover the First Half of the Nineteenth Century | True | By T.j.c. Martyn | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/winners-of-latonia-derby-for-the-last-fifteen-years.html | Winners of Latonia Derby For the Last Fifteen Years | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jersey-city-buys-hopkins.html | Jersey City Buys Hopkins. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/three-pupils-win-essay-prizes.html | Three Pupils Win Essay Prizes. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/expect-to-capture-5000-wild-horses-skelton-and-his-cowboys-now-busy.html | EXPECT TO CAPTURE 5,000 WILD HORSES; Skelton and His Cowboys, Now Busy in Montana, Out to Make 1929 Round-Up a Record. ANIMALS RANGE IN BANDS Each Party Has a Stallion Leader, a Rugged, Speedy and Valiant Champion. | True | By Russell A. Bankson. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/conifers-range-once-was-wider.html | CONIFERS RANGE ONCE WAS WIDER | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/flood-drowns-elephants-buffaloes-also-victims-in-india-telegraph.html | FLOOD DROWNS ELEPHANTS.; Buffaloes Also Victims in India-- Telegraph Wires Buried. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/track-team-prize-to-hollywood-inn-yorkers-club-scores-total-of-93.html | TRACK TEAM PRIZE TO HOLLYWOOD INN; Yorkers Club Scores Total of 93 Points at Westchester Country Meet. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/win-whist-tourney-new-york-women-get-national-prize-at-atlantic.html | WIN WHIST TOURNEY.; New York Women Get National Prize at Atlantic City. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/motoring-offers-adventure-still-in-many-places-modern-drivers-may.html | MOTORING OFFERS ADVENTURE STILL; In Many Places Modern Drivers May Find All The Dangers and Difficulties That Met First Pioneers | True | By Freeda Bear. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/table-of-the-marshals-gift-to-french-nation-souvenir-of-napoleon-an.html | TABLE OF THE MARSHALS GIFT TO FRENCH NATION; Souvenir of Napoleon and His Twelve Famous Generals Finds a Place in Malmaison Through the Generosity of An American After a Century of Wanderings | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pope-again-assails-mussolinis-stand-new-publication-of-premiers.html | POPE AGAIN ASSAILS MUSSOLINI'S STAND; New Publication of Premier's Speeches on Lateran Pacts Causes Pontiff to Act. WILL PRINT HIS REPLIES Writes Cardinal Gasparri That He is Forced by Moral Necessity to Repeat His Criticisms. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/open-golf-tournment.html | OPEN GOLF TOURNMENT. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-washable-silk.html | A WASHABLE SILK. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bridge-now-spans-the-grand-canyon-historic-and-surveying.html | BRIDGE NOW SPANS THE GRAND CANYON; Historic and Surveying Backgrounds of Towering Steel Structure Are Traced.MARBLE GORGE STRADDLEDNear There the Mormon RenegadeLee Hid From Pursuers--Adventures of 1923 Surveying Party. | True | By Lewis R. Freeman. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/attend-mccabe-funeral-penologists-honor-police-head-tunney-cables.html | ATTEND McCABE FUNERAL.; Penologists Honor Police Head-- Tunney Cables Condolences. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/storms-lash-venezuela-three-deaths-resultone-victim-is-stanley.html | STORMS LASH VENEZUELA.; Three Deaths Result--One Victim Is Stanley Hammett, an American. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/baltimore-petition-denied-western-maryland-not-to-be-barred-from.html | BALTIMORE PETITION DENIED; Western Maryland Not to Be Barred From Proposed B. & O. Merger. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rum-war-forces-mass-on-the-detroit-front-scenes-along-detroits-rum.html | RUM WAR FORCES MASS ON THE DETROIT FRONT; SCENES ALONG DETROIT'S RUM ROW | True | By Games C. Young. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plans-telegraph-changes-great-britain-decides-to-adopt-american.html | PLANS TELEGRAPH CHANGES; Great Britain Decides to Adopt American Operating Methods. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/san-francisco-ambitious.html | SAN FRANCISCO AMBITIOUS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/von-bodes-successors.html | VON BODE'S SUCCESSORS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lauds-navy-men-for-saving-lives-adams-commends-two-from-new-york.html | LAUDS NAVY MEN FOR SAVING LIVES; Adams Commends Two From New York and Requests Medals for Them. THEY AVERTED DROWNINGS M.S. Gerard Kept Launch From Crushing Signalman--A.C. Shafer Rescued Aviator. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-adventurers-of-the-spanish-main-oil-is-the-lure-for-the-modern.html | NEW ADVENTURERS OF THE SPANISH MAIN; Oil Is the Lure for the Modern Conquistadors Who Brave Some of the Dangers Which the Old Pioneers Faced | True | By Morris Gilbert | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crescent-ac-nine-takes-two-games-tops-penn-ac-1311-orourke.html | CRESCENT A.C. NINE TAKES TWO GAMES; Tops Penn A.C., 13-11, O'Rourke, Schirling and G. Sullivan Hitting Homers, and 4-3. N.Y.A.C. TRIUMPHS, 4 TO 2 Hayes Leads Attack Against Englewood Field Club--Double-Header With Penn A.C. Today. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/german-farm-bank-scandal.html | German Farm Bank Scandal. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cottons-profits-suffered-first-quarters-big-sales-led-mills-to.html | COTTONS PROFITS SUFFERED; First Quarter's Big Sales Led Mills to Overproduce-- Cut Near. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/yield-of-railway-bonds.html | YIELD OF RAILWAY BONDS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/macdonalds-difficulties.html | MacDONALD'S DIFFICULTIES. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/people-of-austria-adopt-many-customs-from-america-sport-movies.html | PEOPLE OF AUSTRIA ADOPT MANY CUSTOMS FROM AMERICA; Sport, Movies, Cigarettes, Plays and Music Our Contributions to Viennese Life | True | By Franz Friedrich Oberhauser. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tariff-disparity-argued-at-hearing-gray-of-farm-bureau-federation.html | TARIFF 'DISPARITY' ARGUED AT HEARING; Gray of Farm Bureau Federation Stresses This Complaint Against House Bill.SENATORS DEBATE HIS POINT Caraway Says Democrats Will Fight for Debenture Clause inRevision Measure. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/french-art-influence-consul-mongendre-says-it-appears-in-american.html | FRENCH ART INFLUENCE.; Consul Mongendre Says It Appears in American Buildings. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fried-welcomed-as-yonkers-citizen-captain-arriving-on-his-ship.html | FRIED WELCOMED AS YONKERS CITIZEN; Captain, Arriving on His Ship, Learns From His Wife He Has New Home. GREETED BY COMMITTEE Mayor Fogarty and Aids Entertain Him at Yonkers City Hall-- Party Visits House. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/model-suburban-home-estimated-to-cost-8500-either-brick-or-shingles.html | MODEL SUBURBAN HOME ESTIMATED TO COST $8,500; Either Brick or Shingles Carry Out Colonial Style of Architecture | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/kansas-wheat-near-record-states-oil-production-for-1929-will-be.html | KANSAS WHEAT NEAR RECORD.; States Oil Production for 1929 Will Be Best Since 1918. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/berlinger-of-penn-breaks-two-marks-sets-records-for-shotput-and-the.html | BERLINGER OF PENN BREAKS TWO MARKS; Sets Records for Shot-Put and the Pole Vault in Middle Atlantic Title Meet. SHARES ANOTHER RECORD Ties With Newkirk in High Jump -- Meadowbrook Club Is Victor With 50 Points. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-microphone-will-present-intercollegiate-regatta-to-be-described.html | THE MICROPHONE WILL PRESENT; Intercollegiate Regatta to Be Described by Announcers in Airplane, on Motor Boat And on Shore | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/liner-to-carry-six-cadets-the-pennsylvania-will-have-apprentices-in.html | LINER TO CARRY SIX CADETS.; The Pennsylvania Will Have Apprentices in Its Crew. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/old-holdings-in-croton-sold-for-housing-development.html | Old Holdings in Croton Sold For Housing Development | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/potsdam-still-lives-in-its-regal-past-although-the-town-which-kings.html | POTSDAM STILL LIVES IN ITS REGAL PAST; Although the Town Which Kings and Emperors Built Is Shorn of Imperial Pomp the Royal Glamour Is There | True | By Walter H. Brockman | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/schmeling-to-box-paulino-thursday-heavyweights-to-battle-over.html | SCHMELING TO BOX PAULINO THURSDAY; Heavyweights to Battle Over 15-Round Route for Benefit of Milk Fund at Stadium. TITLE CLASH FOR VICTOR Match With Sharkey or Dempsey Looms for Survivor--Von Porat, Christner on Same Card. | True | By James P. Dawson. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obtains-kunsky-theatres-paramountfamous-lasky-in-control-of-chain.html | OBTAINS KUNSKY THEATRES; Paramount-Famous Lasky In Control of Chain in Detroit. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prr-stockholders-increase.html | P.R.R. Stockholders Increase. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/join-world-farm-census-thirteen-latinamerican-countries-enter-1930.html | JOIN WORLD FARM CENSUS.; Thirteen Latin-American Countries Enter 1930 Listing. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/says-noises-of-city-deplete-energy-of-visitors-by-20.html | Says Noises of City Deplete Energy of Visitors by 20% | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/diamond-cutters-to-meet.html | Diamond Cutters to Meet. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hoover-writes-to-orange-says-war-memorial-should-embody-also-ideal.html | HOOVER WRITES TO ORANGE.; Says War Memorial Should Embody Also Ideal of Lasting Peace. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crepes-and-velvets-lead-in-dress-lines-resident-buyers-describe-new.html | CREPES AND VELVETS LEAD IN DRESS LINES; Resident Buyers Describe New Offerings--White Felt Hats Reordered. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/22-crews-are-set-for-hudson-classic-record-fleet-of-9-to-compete-to.html | 22 CREWS ARE SET FOR HUDSON CLASSIC; Record Fleet of 9 to Compete Tomorrow in 4-Mile Varsity Race at Poughkeepsie. EIGHTS TO DRILL TODAY Coaches Forced to Break Custom of No Sunday Practices--More Than 100,000 Art Expected. | True | By Robert F. Kelley. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bognor-adds-regis-to-name-in-honor-of-kings-stay-there.html | Bognor Adds 'Regis' to Name In Honor of King's Stay There | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trains-and-motor-routes-to-winged-foot-golf-links.html | Trains and Motor Routes To Winged Foot Golf Links | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/world-now-faces-greatest-disarmament-opportunity-statesmen-must.html | WORLD NOW FACES GREATEST DISARMAMENT OPPORTUNITY; Statesmen Must Move Carefully in Effort to Avoid Bungling--Mutual Trust Between Nations a Pre-requisite | True | C.B. GARY. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-yorks-twentyfourhour-corner-around-times-square-there-is-a.html | NEW YORK'S TWENTY-FOUR-HOUR CORNER; Around Times Square. There Is a Cycle of Life That Is Ever Changing | True | By Robert M. Coates | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/meet-despite-alien-laws-spaniard-twice-deported-and-wife-go-to-cuba.html | MEET DESPITE ALIEN LAWS.; Spaniard, Twice Deported, and Wife Go to Cuba to Get Quota Rights. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/church-peace-parleys-began-a-year-ago-father-walsh-of-georgetown.html | CHURCH PEACE PARLEYS BEGAN A YEAR AGO; Father Walsh of Georgetown University Is Revealed as Playing Important Role. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fitchburg-mayor-injured-wife-also-is-hurt-when-automobile-hits.html | FITCHBURG MAYOR INJURED.; Wife Also Is Hurt When Automobile Hits Springfield Trolley Car. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jersey-city-loses-to-toronto-50-72-barnes-yields-only-3-hits-in.html | JERSEY CITY LOSES TO TORONTO, 5-0, 7-2; Barnes Yields Only 3 Hits in ShutOut-- Leafs Score 4 Runs inFirst to Clinch Nightcap. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/manhattan-commuters-number-living-in-westchester-increasing-says-ms.html | MANHATTAN COMMUTERS; Number Living in Westchester Increasing. Says M.S. Goodman. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-roads-barred-in-jersey-parks-legislation-prevents-the-state.html | NEW ROADS BARRED IN JERSEY PARKS; Legislation Prevents the State From Using Public Grounds for Highways. ESSEX COUNTY LED DRIVE Street Department Agrees to Pay $25,000 for Small Strip of Land From Weehauhic Park. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crescent-ac-triumphs-conquers-montclair-ac-twelve-65-on-hawkinss.html | CRESCENT A.C. TRIUMPHS.; Conquers Montclair A.C. Twelve, 6-5, on Hawkins's Goal. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/baugh-and-morgan-win-titles.html | Baugh and Morgan Win Titles. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/princeton-beats-yale-nine-10-to-4-moles-holds-elis-to-five-hits-in.html | PRINCETON BEATS YALE NINE, 10 TO 4; Moles Holds Elis to Five Hits in Third and Deciding Game of Series. WITTMER HITS 4 SINGLES Tiger Star's Safeties Produce 2 Runs--Hoben Hits Homer at Polo Grounds. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | True | By Orrin E. Dunlap Jr. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mistake-wins-new-york-girl-poiret-creation-wrong-mae-murray-called.html | Mistake Wins New York Girl Poiret Creation; Wrong 'Mae Murray' Called to Court Over Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shorefront-sale-at-lake-ronkonkoma-tract-of-194-lots-in-suffolk.html | SHOREFRONT SALE AT LAKE RONKONKOMA; Tract of 194 Lots in Suffolk County at Auction on July 4 by Major Kennelly. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/insull-chess-protest-is-reported-upheld-disputed-game-awarded-to.html | INSULL CHESS PROTEST IS REPORTED UPHELD; Disputed Game Awarded to Washington, Depriving London of Permanent Possession of Cup. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pirates-again-win-and-increase-lead-down-cubs-74-as-kreme-holds.html | PIRATES AGAIN WIN AND INCREASE LEAD; Down Cubs, 7-4, as Kreme Holds Chicago Batsmen to Nine Hits. WANERS LEAD ATTACK Make Five Safeties Between Them One a Triple--Grimm Gets a Homer. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/moscow-workers-complain-of-rising-theatre-prices-pay-is-asked-even.html | MOSCOW WORKERS COMPLAIN OF RISING THEATRE PRICES; Pay Is Asked Even for Drinking Water, Says Letter to Labor Paper | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fall-rug-openings-to-have-3-features-lines-to-be-shown-tomorrow.html | FALL RUG OPENINGS TO HAVE 3 FEATURES; Lines to Be Shown Tomorrow Will Include New Wash Wilton Offerings. CHEAP DESIGNS IMPROVED Survey of Leading Houses Indicates Great Variety of Patterns--No Radical Price Changes. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/adventures-of-a-german-colonist-in-africa-a-german-colonist.html | Adventures of a German Colonist in Africa; A German Colonist | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/large-summer-class-expected-at-hunter-courses-offered-for-city.html | LARGE SUMMER CLASS EXPECTED AT HUNTER; Courses Offered for City School Teachers--Geology Group to Tour in East. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/parish-churches-of-old-virginia-a-virginia-church-of-1632.html | PARISH CHURCHES OF OLD VIRGINIA; A VIRGINIA CHURCH OF 1632 | True | Photograph Copyright by Francis Marion Wigmore. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/safe-flight-tests-start-seeking-foolproof-plane.html | SAFE FLIGHT TESTS START, SEEKING "FOOL-PROOF" PLANE | True | Times Wide World Photo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mangin-wins-title-in-college-tennis-georgetown-star-beats.html | MANGIN WINS TITLE IN COLLEGE TENNIS; Georgetown Star Beats Coggeshall, 6-4, 6-2, 1--6, 6-4,by Brilliant Play.ALSO TAKES TEAM CROWNHis Ten Points Enable His Side to Capture Eastern Trophyat Bay Ridge. | True | By Allison Danzig | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/philharmonicsymphony-concerts-will-be-broadcast-by-wor.html | PHILHARMONIC-SYMPHONY CONCERTS WILL BE BROADCAST BY WOR | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-mail-will-link-detroit-to-canada-new-service-with-montreal-will.html | AIR MAIL WILL LINK DETROIT TO CANADA; New Service With Montreal Will Start July 15, and Other Lines Are Planned. NEGOTIATIONS UNDER WAY Glover Says Two Governments Are Cooperating to Effect a Complete System. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/amanullah-leaves-india-his-suite-takes-twentyfive-cabins-on.html | AMANULLAH LEAVES INDIA.; His Suite Takes Twenty-five Cabins on Marseilles Steamer. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gog-and-magog-clock-for-ford.html | GOG AND MAGOG CLOCK FOR FORD. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/faces-central-park-new-fifth-avenue-apartment-to-open-in-the-fall.html | FACES CENTRAL PARK.; New Fifth Avenue Apartment to Open in the Fall. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-in-office-increasing-yearly-survey-shows-steady-gain-in.html | WOMEN IN OFFICE INCREASING YEARLY; Survey Shows Steady Gain in Congress, Legislatures, State and Municipal Posts. REPUBLICANS IN MAJORITY Still Others Serve on the Bench, in Diplomacy and Education, as Sheriffs and Game Wardens. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/early-telegraph-carried-pictures-sent-by-wire-in-1867.html | EARLY TELEGRAPH CARRIED PICTURES; SENT BY WIRE IN 1867 | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/truck-men-try-plane-at-associations-outing.html | TRUCK MEN TRY PLANE AT ASSOCIATION'S OUTING | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/danish-cooperatives-growing.html | Danish Cooperatives Growing. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/discover-new-island-nobile-search-finds-land-north-of-spitsbergen.html | DISCOVER NEW ISLAND.; Nobile Search Finds Land North of Spitsbergen. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/from-forres-and-reykjavik-to-cape-town.html | FROM FORRES AND REYKJAVIK TO CAPE TOWN | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hilferding-urges-patience-on-debts.html | HILFERDING URGES PATIENCE ON DEBTS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/observations-from-times-watchtowers-hoover-stays-at-post-feels.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER STAYS AT POST Feels "Condemned" to Remain in Capital All Summer as Congress Members Depart. WILL STUDY PROBLEMS President Keeps Physically Fit, Playing Medicine Ball Despite Copeland's Warningss. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bandits-cover-train-with-a-machine-gun-wound-engineer-and-loot-cars.html | BANDITS COVER TRAIN WITH A MACHINE GUN; Wound Engineer and Loot Cars of $30,000 to $130,000 in California--Weapon Mounted on Auto | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/farm-cooperative-movement-has-made-rapid-strides-marketing-and.html | FARM COOPERATIVE MOVEMENT HAS MADE RAPID STRIDES; Marketing and Purchasing Associations Have Doubled in Past Decade | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sell-ardsley-manor-lots.html | Sell Ardsley Manor Lots | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/oshea-bars-credits-for-religious-work-bible-classes-unacceptable-as.html | O'SHEA BARS CREDITS FOR RELIGIOUS WORK; Bible Classes Unacceptable as Substitute for Required Study He Declares. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-independence-party-is-planned-in-iceland.html | New Independence Party Is Planned in Iceland | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-roar-of-niagara.html | THE ROAR OF NIAGARA. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tuskegee-gets-bequest-daughter-of-george-l-corliss-wills-money-to.html | TUSKEGEE GETS BEQUEST.; Daughter of George L. Corliss Wills Money to Hampton School Also. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tildenhunter-beat-van-ryn-and-allison-in-london-final.html | Tilden-Hunter Beat Van Ryn And Allison in London Final | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ox-ridge-four-beaten-loses-10-to-7-to-westehester-biltmore-team-at.html | OX RIDGE FOUR BEATEN.; Loses, 10 to 7, to Westehester Biltmore Team at Darien. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reds-again-bow-to-the-cards-118-lose-their-14th-game-of-the-season.html | REDS AGAIN BOW TO THE CARDS, 11-8; Lose Their 14th Game of the Season to St. Louis and Fifth in Row to Haines. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/end-of-forced-labor-is-forecast-at-geneva-where-forced-labor-is.html | END OF FORCED LABOR IS FORECAST AT GENEVA; WHERE "FORCED LABOR" IS OFTEN FOUND | True | By Iwao Ayusawa. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/loadings-gain-predicted-five-per-cent-rise-for-southwest-expected.html | LOADINGS GAIN PREDICTED.; Five Per Cent Rise for Southwest Expected In Third Quarter. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/abe-takes-crown-in-delaware-tennis-japanese-star-defeats-hall-64-36.html | ABE TAKES CROWN IN DELAWARE TENNIS; Japanese Star Defeats Hall 6-4, 3-6, 6-4, 6-4, in State Men's Singles. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/equity-will-suspend-100-in-talking-films-members-who-signed.html | EQUITY WILL SUSPEND 100 IN TALKING FILMS; Members Who Signed Contracts in Defiance of Order to Be Penalized at Los Angeles. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bergen-beach-cup-is-won-by-anderson-high-scratch-trophy-taken-with.html | BERGEN BEACH CUP IS WON BY ANDERSON; High Scratch Trophy Taken With 25 After Shoot-Off-- Wantling Victor. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/illinois-oaks-won-by-rose-of-sharon-kentucky-oaks-winner-triumphs.html | ILLINOIS OAKS WON BY ROSE OF SHARON; Kentucky Oaks Winner Triumphs Over Current in $10,000Race at Washington Park.FOURTH VICTORY IN A ROWBackers of Stewart's Filly Get $4.18 for $2--Altitude Runs Thirdin Test at 1 1/8 Miles. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lake-hopatcong-sale-hillcrest-estate-of-eight-acres-at-auction-next.html | LAKE HOPATCONG SALE.; Hillcrest Estate of Eight Acres at Auction Next Saturday. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fruit-prices-rise-on-heavier-buying-torrid-wave-also-stimulated.html | FRUIT PRICES RISE ON HEAVIER BUYING; Torrid Wave Also Stimulated Call for Salad Vegetables, Dr. Albrecht Reports. CALIFORNIA GRAPES ARRIVE First Carload of 1929 Crop Comes--Quotations Are Lower on Most Kinds of Vegetables. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/demolition-is-started-of-old-chelsea-block-work-on-large-apartments.html | DEMOLITION IS STARTED OF OLD CHELSEA BLOCK; Work on Large Apartments in 23d and 24th Streets to Begin in August. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/coal-trade-seeks-way-out-of-trouble-bituminous-producers-regard.html | COAL TRADE SEEKS WAY OUT OF TROUBLE; Bituminous Producers Regard Industry as Deserving of Aid as Agriculture. BUT ARE WARY OF CONGRESS Believe Solution of Their Problem Must Be Found Within Their Own Circle. | True | By James W. Weir. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/italys-red-cross-day.html | ITALY'S RED CROSS DAY. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-workers-start-at-barnard-will-study-literature-history-of.html | WOMEN WORKERS START AT BARNARD; Will Study Literature, History of Labor and Science at Summer Session. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/retail-aid-jobbers-aim-chief-interest-taken-in-this-matter-at.html | RETAIL AID JOBBERS' AIM.; Chief Interest Taken in This Matter at Wholesalers' Meetings. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/seize-ten-carloads-of-near-beer-in-iowa-police-act-after-john.html | SEIZE TEN CARLOADS OF NEAR BEER IN IOWA; Police Act After John Hammond Gets Court Order Under Old Law on Malt Drinks. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gould-casino-shows-loss-5000000-gambling-palace-at-nice-drops.html | GOULD CASINO SHOWS LOSS.; $5,000,000 Gambling Palace at Nice Drops $800,000. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/says-federal-reserve-vacillates-in-policy-dr-wt-foster-economist.html | SAYS FEDERAL RESERVE 'VACILLATES IN POLICY; Dr. W.T. Foster, Economist, Tells Washington State Bankers It 'Blows Hot and Cold.' | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-case-for-and-against-the-poetry-anthology-robert-graves-and.html | The Case For and Against The Poetry Anthology; Robert Graves and Laura Riding Attack the Practice-- Some New Collection Give It Support | True | By Percy Hutchison | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-keller-gains-nj-tennis-final-beats-miss-havemeyer-61-62-and.html | MRS. KELLER GAINS N.J. TENNIS FINAL; Beats Miss Havemeyer, 6-1, 6-2, and Will Meet Miss Miller for Title Today. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/film-gleanings.html | FILM GLEANINGS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wardrobes-in-miniature-the-youngsters-this-season-affect-gentle.html | WARDROBES IN MINIATURE; The Youngsters This Season Affect Gentle Styles--First Steps in Ensembles | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/alienists-examine-ohio-hammer-killer-prosecutor-obtains-test-to.html | ALIENISTS EXAMINE OHIO HAMMER KILLER; Prosecutor Obtains Test to Forestall Any Insanity Plea by Dr. Snook. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/erect-business-building-jamaica-firm-gets-long-lease-on-brooklyn.html | ERECT BUSINESS BUILDING.; Jamaica Firm Gets Long Lease on Brooklyn Heights Corner. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-cinema-in-france-public-not-concerned-about-film-import.html | THE CINEMA IN FRANCE; Public Not Concerned About Film Import Limitation--Some New Productions | True | By W.l. Middleton. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cedar-street-building-twentythreestory-structure-going-up-near.html | CEDAR STREET BUILDING.; Twenty-three-Story Structure Going Up Near Broadway. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/st-jean-takes-match-wins-last-two-blocks-and-defeats-lauri-15001208.html | ST. JEAN TAKES MATCH.; Wins Last Two Blocks and Defeats Lauri, 1,500-1,208, in Cue Test. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/owners-outline-building-trends-development-of-skyscraper-garage-and.html | OWNERS OUTLINE BUILDING TRENDS; Development of Skyscraper Garage and Elevated Walks Predicted. TRAFFIC PROBLEM ACUTE C.F. Merritt Reviews Discussions Held at Montreal Convention of Building Managers. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/byrd-expeditions-radio-men-tell-amateurs-when-to-listen.html | BYRD EXPEDITION'S RADIO MEN TELL AMATEURS WHEN TO LISTEN | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/issue-safety-plan-for-contractors-use-makes-sixth-bulletin-by.html | ISSUE SAFETY PLAN FOR CONTRACTORS' USE; Makes Sixth Bulletin by Building Trades on Accident Prevention. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-snyder-weds-james-c-penney-jr-daughter-of-mrs-campbell.html | MISS SNYDER WEDS JAMES C. PENNEY JR.; Daughter of Mrs. Campbell Carrington Married by Rev. Dr.Poling at Sherry's.MISS G. MACKENZIE BRIDEMarried to Cecil F. Gordon in Chapelof Church of the Heavenly Rest--Other Nuptials. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/burkes-287-wins-state-golf-title-continues-his-steady-play-and-ends.html | BURKE'S 287 WINS STATE GOLF TITLE; Continues His Steady Play and Ends With 4-Stroke Lead at Westchester Biltmore. GEORGE CHRIST FINISHES 2D Nordone's 67 Sets Course Record --Cooper Tied for 4th Place --Klein Is Tenth. | True | By William D. Richardson. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/heads-princeton-press-charles-scribner-named-president-other.html | HEADS PRINCETON PRESS.; Charles Scribner Named President --Other Officers Elected. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tales-of-adventure.html | TALES OF ADVENTURE. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/penn-state-tennis-players-lead-in-scholastic-standing.html | Penn State Tennis Players Lead in Scholastic Standing | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/arctic-isle-to-have-radio-weather-forecasts-to-be-sent-from-franz.html | ARCTIC ISLE TO HAVE RADIO.; Weather Forecasts to Be Sent From Franz Josef Land. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-naval-parley-problems-and-prospects-president-hoovers-bid-for.html | THE NAVAL PARLEY: PROBLEMS AND PROSPECTS; President Hoover's Bid for the Reduction of Navies Gets Fairly Under Way With MacDonald's Aid, but There Are Many Difficulties to Be Overcome | True | By Richard V. Oulahan. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-triumphal-arch-for-roosevelt-here-state-memorial-trustees-to.html | PLAN TRIUMPHAL ARCH FOR ROOSEVELT HERE; State Memorial Trustees to Erect Statue of President Near Central Park. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-train-to-new-england.html | New Train to New England. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-secretaries-of-state-from-bryan-to-hughes.html | Our Secretaries of State From Bryan to Hughes | True | By Allen Sinclair Will | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dockside-poet-opens-hotel-for-laborers-in-liverpool.html | "Dockside Poet" Opens Hotel For Laborers in Liverpool | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/college-on-wheels-makes-visit-here-300-students-of-omnibus-school.html | COLLEGE ON WHEELS MAKES VISIT HERE; 300 Students of Omnibus School, Touring County in Buses, View City's Sights. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/another-pompeii-has-been-laid-bare-the-common-daily-life-of-its.html | ANOTHER POMPEII HAS BEEN LAID BARE; The Common Daily Life of Its People Is Startlingly Revealed in the New Area of the Excavations | True | By Clair Price | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/power-boats-race-on-hudson-today-between-50-and-60-craft-are.html | POWER BOATS RACE ON HUDSON TODAY; Between 50 and 60 Craft Are Expected to Start in Annual Bear Mountain Event. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/st-louis-trade-holds-level-shoe-manufacturers-report-continued.html | ST. LOUIS TRADE HOLDS LEVEL; Shoe Manufacturers Report Continued Gains, Especially inNovelties. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/buddy-basil-first-in-latonia-derby-comes-from-behind-to-win-by-nose.html | BUDDY BASIL FIRST IN LATONIA DERBY; Comes From Behind to Win by Nose From Clyde Van Dusen, Which Led to Last Stride. BEN MACHREE IS THIRD 47th Renewal of Race Is Worth $23,075--African, the Favorite, Fourth. VICTOR PAYS $138.68 FOR $2 Kentucky Derby Winner Rated at $6.60 for Place--Time for Mileand-Half Route, 2:30 2-5. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mother-battles-bear-and-saves-3yearold-child-falls-into-animals-den.html | MOTHER BATTLES BEAR AND SAVES 3-YEAR-OLD; Child Falls Into Animal's Den at Carnival in Uniontown, Pa., and Is Clawed. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/70000-see-yankees-break-even-again-win-stirring-14inning-game-4-to.html | 70,000 SEE YANKEES BREAK EVEN AGAIN; Win Stirring 14-Inning Game, 4 to 3, After Losing Opener to Athletics, 7-3. PIPGRAS HURLS FINE BALL Allows 4 Blows in 2d Fray, and From 1st Inning to 14th Losers Have No Men Left on Bases. LAZZERI'S HIT ENDS GAME Quinn Is Found for 18 Blows, but Is Strong in Pinches-- Mackmen Pound Ball in 1st Contest. | True | By John Drebinger. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-summons-to-the-adventurous-life-having-viewed-the-picture-of-a.html | A SUMMONS TO THE ADVENTUROUS LIFE; Having Viewed the Picture of a "Typical" American Town, Raymond B. Fosdick Says the Remedy For the Dullness of the Standardized Existence Lies in "A Life That Is Eager and Unafraid" | True | By Raymond B. Fosdick. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-deserter-killed-shot-by-sentry-at-fort-williams-while-trying.html | ARMY DESERTER KILLED.; Shot by Sentry at Fort Williams While Trying to Escape. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/first-aid-saves-boy-boat-rockers-dipped-youths-drag-him-out-of.html | FIRST AID SAVES BOY, BOAT ROCKERS DIPPED; Youths Drag Him Out of Cuddlebackville Pond After He HadSank Twice. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/high-wage-debated-by-world-congress-scientific-management-experts.html | HIGH WAGE DEBATED BY WORLD CONGRESS; Scientific Management Experts Hold It Would Offset Benefit of Intensive Production. AMERICANS DEFEND PLAN Green, in Letter to Delegates at Paris, Says Increased Output Is Aid to Labor. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/seeks-aid-for-theatre-french-industry-wants-taxes-reduced-and.html | SEEKS AID FOR THEATRE.; French Industry Wants Taxes Reduced and Musicians Barred. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-fraud-case-upheld-by-court-appellate-division-decides-gross.html | REALTY FRAUD CASE UPHELD BY COURT; Appellate Division Decides Gross Was Properly Arrested in Suit. INVOLVED LOSS OF $216,000 New York Property Exchanged for Pennsylvania Mortgages of Little Value. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gen-grants-church-has-100th-birthday-first-methodist-episcopal-of.html | GEN. GRANT'S CHURCH HAS 100TH BIRTHDAY; First Methodist Episcopal of Galena, Ill., Will Begin Observance Today. FOUNDED IN PIONEER DAYS Man Who Was to Lead Northern Army and Become President Attended-From 1859 to 1863. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/seek-assessment-cut-on-central-palace-lesses-declare-that-income-is.html | SEEK ASSESSMENT CUT ON CENTRAL PALACE; Lesses Declare That Income Is So Small Building Should Net Be Taxed. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/current-magazines.html | Current Magazines | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pope-receives-americans-marymount-students-from-tarrytown-have.html | POPE RECEIVES AMERICANS.; Marymount Students, From Tarrytown, Have Private Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/horse-show-title-won-by-prudence-miss-graves-mare-captures-the.html | HORSE SHOW TITLE WON BY PRUDENCE; Miss Grave's Mare Captures the Championship Honors in Smaller Saddle Division. LONG ACRE'S SINBAD WINS Carries Off Top Laurels in Hunter Division--Captain Doane Takes Fourth Blue for Gimbel. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/brief-reviews-changing-the-constitution.html | Brief Reviews; CHANGING THE CONSTITUTION | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/defendants-cite-hoover-at-louvain-his-opposition-to-inscription-is.html | DEFENDANTS CITE HOOVER AT LOUVAIN; His Opposition to Inscription Is Stressed as Whitney Warren's Suit Ends. LAW HELD AGAINST LATTER Attorney Emphasizes Gifts of Books to Library by the Germans-- No Decision for a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-orleans-is-building-new-port-in-lake-ponchartrain-land-and-sea.html | NEW ORLEANS IS BUILDING NEW PORT IN LAKE PONCHARTRAIN; Land and Sea Planes Can Be Handled at Big Project Which Will Give City Three Landings | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/work-for-idle-men-a-test-for-macdonald-a-familiar-scene-in-england.html | WORK FOR IDLE MEN A TEST FOR MacDONALD; A FAMILIAR SCENE IN ENGLAND | True | By P.w. Wilson. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jealous-of-beauty-in-westchester-subdividers-and-developers.html | JEALOUS OF BEAUTY IN WESTCHESTER; Subdividers and Developers Criticize Marring of Scenery by Contractors. WANT REPAIRING DONE Regrading and Seeding Suggested to Restore Former Condition of Landscape. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/uses-of-park-contested-section-of-greenwich-conn-fights-sports.html | USES OF PARK CONTESTED.; Section of Greenwich, Conn., Fights Sports Activities in Bruce Area. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dress-prospects-bright-enough-business-placed-at-openings-to.html | DRESS PROSPECTS BRIGHT.; Enough Business Placed at Openings to Predict Excellent Season. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/thousands-in-line-at-930-am-at-stadium-cars-show-many-fans-are-from.html | Thousands in Line at 9:30 A.M. at Stadium; Cars Show Many Fans Are From Other States | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/vaudeville.html | VAUDEVILLE | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/some-famous-men-who-were-once-cobblers.html | SOME FAMOUS MEN WHO WERE ONCE COBBLERS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shanghai-clubs-raided-settlement-police-arrest-220-in-attack-on.html | SHANGHAI CLUBS RAIDED.; Settlement Police Arrest 220 in Attack on Night Life. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/illluck-delays-roosevelt-return-attempted-transcontinental-flight.html | ILL-LUCK DELAYS ROOSEVELT RETURN; ATTEMPTED TRANSCONTINENTAL FLIGHT. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/asks-churches-to-aid-in-schwimmer-fight-civil-liberties-union.html | ASKS CHURCHES TO AID IN SCHWIMMER FIGHT; Civil Liberties Union Starts Campaign to Admit Alien Paficiststo Citizenship. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/americas-elder-civilizations-the-inca-maya-toltec-and-aztec.html | America's Elder Civilizations; The Inca, Maya, Toltec and Aztec Cultures Are Examined by Mr. Verrill | True | By Gregory Mason | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/elizabeth-m-gibson-engaged-to-marry-richmond-va-girl-is-to-wed-john.html | ELIZABETH M. GIBSON ENGAGED TO MARRY; Richmond (Va.) Girl Is to Wed John Delafield Du Bois, New York Lawyer. MISS RICHARDSON'S TROTH Doctor's Daughter to Marry Lambert Lee Borden of New York--MissWest Engaged to R.T. Fitzhugh. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/changes-are-noted-in-banks-of-state-official-weekly-list-shows.html | CHANGES ARE NOTED IN BANKS OF STATE; Official Weekly List Shows Several Authorizations for Branches and Other Shifts. NEW SEABOARD CHARTER Conversion From National Into a New York Institution Is Made Effective. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/woman-flier-crashes-on-estate-in-jersey-she-and-mechanic-refuse-to.html | WOMAN FLIER CRASHES ON ESTATE IN JERSEY; She and Mechanic Refuse to Give Names--Identification Card Removed From Fuselage. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/musician-arrested-as-linked-to-2-crimes-florida-capture-may-explain.html | MUSICIAN ARRESTED AS LINKED TO 2 CRIMES; Florida Capture May Explain Mystery of Disappearance of Men in Georgia. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/leaving-state-board-ja-hall-will-retire-as-executive-vice-president.html | LEAVING STATE BOARD.; J.A. Hall Will Retire as Executive Vice President. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crash-kills-pilot-injures-passenger-their-plane-fails-to-take-off.html | CRASH KILLS PILOT, INJURES PASSENGER; Their Plane Fails to Take Off at Temporary Field Near Texarkana, Ark. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/television-ahead-leads-to-a-merger-columbia-broadcasting-network.html | TELEVISION AHEAD LEADS TO A MERGER; Columbia Broadcasting Network Joins With Paramount--Paley Foresees the Day When News Reels and Films Will Travel by Radio | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/border-park-proposed-gardeners-at-toronto-meeting-will-hear-of.html | BORDER PARK PROPOSED.; Gardeners, at Toronto Meeting, will Hear of International Project. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/majestic-leaving-earlier-sailing-time-advanced-to-allow-ship-to.html | MAJESTIC LEAVING EARLIER.; Sailing Time Advanced to Allow Ship to Catch Tide in Southampton. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/since-versailles-a-new-world-in-ten-years-the-spirit-that-rose.html | SINCE VERSAILLES: A NEW WORLD; In Ten Years the Spirit That Rose Above the Old Diplomatic Intrigues Has Assumed a More Definite Form and Mankind Has Taken a Long Step Forward Along the Road to Peace | True | By Edwin L. James Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-york-shohman-held-up-in-chicago-joseph-de-milt-is-robbed-of.html | NEW YORK SHOHMAN HELD UP IN CHICAGO; Joseph De Milt Is Robbed of $5,500 Payroll of "Connecticut Yankee" Company. 'BABY FACE' DOODY SOUGHT $7,000 Reward Spurs 20 PoliceSquads in Hunt for Bandit With Killing Record. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/weather-bureau-predicts-a-comfortable-day-but-refuses-to-promise.html | Weather Bureau Predicts a Comfortable Day, But Refuses to Promise Heat Wave Is Over | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/record-summer-roll-expected-at-rutgers-registrations-indicate-1700.html | RECORD SUMMER ROLL EXPECTED AT RUTGERS; Registrations Indicate 1,700 Will Attend--University Gets a Compass Owned by Washington. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/recovery-reported-in-polish-industry-production-and-distribution.html | RECOVERY REPORTED IN POLISH INDUSTRY; Production and Distribution Are Shown by Indices to Have Increased in April. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/forum-on-control-without-records.html | Forum on Control Without Records. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/league-hears-of-plan-to-serbize-macedonia-charge-made-that-women.html | LEAGUE HEARS OF PLAN TO SERBIZE MACEDONIA; Charge Made That Women Are Forced to Divorce Refugee Husbands and Wed Serbs. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/morse-sold-to-des-moines.html | Morse Sold to Des Moines. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rabbis-convention-to-open-wednesday-dr-philipson-who-opened-first.html | RABBIS CONVENTION TO OPEN WEDNESDAY; Dr. Philipson, Who Opened First Session 40 Years Ago, Will Speak at Detroit Meeting. MISSION PROTEST PLANNED Council Will Consider Methods of Combating Non-Jewish Teaching in Palestine. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/russia-and-great-britain-a-contrast-in-citizenship-two-books-which.html | Russia and Great Britain: A Contrast in Citizenship; Two Books Which Study Opposites In National Tendencies And Methods | True | By P.w. Wilson | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bronx-properties-sold-estates-dispose-of-a-plot-and-a-dwelling.html | BRONX PROPERTIES SOLD; Estates Dispose of a Plot and a Dwelling. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-loses-estates-pragus-holds-liechtenstein-confiscation-was.html | PRINCE LOSES ESTATES.; Pragus Holds Liechtenstein Confiscation Was Lawful. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ship-board-acts-on-bids-tomorrow-decides-on-offers-for-american.html | SHIP BOARD ACTS ON BIDS TOMORROW; Decides on Offers for American France and American Diamond Lines. CHAPMAN GROUP FAVORED Seeks the Routes as FreightCarrying Adjuncts to theUnited States Company. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-brief-history-of-the-roman-question.html | A Brief History of the Roman Question | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-amelia-westphal-winner-of-large-sums-on-tracks-dies-almost.html | MRS. AMELIA WESTPHAL.; Winner of Large Sums on Tracks Dies Almost Penniless. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/first-settlers-move-into-radburn-homes-work-progressing-rapidly-on.html | FIRST SETTLERS MOVE INTO RADBURN HOMES; Work Progressing Rapidly on Model Town in New Jersey. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/knowles-at-19th-wins-at-apawamis-veteran-in-uphill-battle-is-victor.html | KNOWLES AT 19TH WINS AT APAWAMIS; Veteran in Uphill Battle Is Victor Over Miller Jones in Golf Tourney. MATCH STIRRING TILL END Knewles Reaches the Turn 3 Down --Hooked Drive Disastrous to Miller Jones. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/previous-national-open-title-winners.html | Previous National Open Title Winners. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lure-of-suburbs-attracts-home-buyers-and-builders.html | LURE OF SUBURBS ATTRACTS HOME BUYERS AND BUILDERS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/police-department.html | Police Department. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-e-delafield-has-church-bridal-wed-to-robert-h-spurgeon-by.html | MISS E. DELAFIELD HAS CHURCH BRIDAL; Wed to Robert H. Spurgeon by Bishop Lloyd Before a Large Company. JOYCE PORTER IS A BRIDE Married in Garden to James R. Arneill Jr.--1,000 at Reception--Other Weddings. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/subpoena-is-served-on-mcunns-brother-he-will-testify-before-grand.html | SUBPOENA IS SERVED ON M'CUNN'S BROTHER; He Will Testify Before Grand Jury Investigating Mistrial in Liquor Case. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/alsaces-rising-anger-turned-against-paris-strasbourg-parades-in.html | ALSACE'S RISING ANGER "TURNED AGAINST PARIS; STRASBOURG PARADES IN NATIVE COSTUME | True | By Harold Callender. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/whalen-to-visit-his-old-school.html | Whalen to Visit His Old School. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/raw-silk-futures-steady-only-one-sale-is-made-in-dull.html | RAW SILK FUTURES STEADY.; Only One Sale Is Made in Dull Market--Quotations Higher. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/london-looks-at-caprice-and-finds-it-good.html | LONDON LOOKS AT "CAPRICE" AND FINDS IT GOOD | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dunes-club-organizes-t-pierrepont-hazard-heads-new-club-at.html | DUNES CLUB ORGANIZES.; T. Pierrepont Hazard Heads New Club at Narragansett. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/negro-association-to-mark-progress-its-twentieth-anniversary-to-be.html | NEGRO ASSOCIATION TO MARK PROGRESS; Its Twentieth Anniversary to Be Celebrated at Meeting in Cleveland. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/insurance-firm-gets-new-office.html | Insurance Firm Gets New Office. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/couch-breaks-amateur-record-at-greenwich-by-2-strokes.html | Couch Breaks Amateur Record At Greenwich by 2 Strokes | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pleasantville-bank-opens-new-home.html | Pleasantville Bank Opens New Home | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/liner-waits-for-five-passports-stolen-passengers-get-duplicates-as.html | LINER WAITS FOR FIVE.; Passports Stolen, Passengers Get Duplicates as Ship Is Held. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/deny-capone-nears-parole-counsel-and-prison-officials-say-he-is-not.html | DENY CAPONE NEARS PAROLE; Counsel and Prison Officials Say He Is Not to Be Freed Wednesday. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nine-major-derbies-on-air-race-card-program-for-national-meeting-at.html | NINE MAJOR DERBIES ON AIR RACE CARD; Program for National Meeting at Cleveland Also Includes Four Feature Contests. NON-STOP EVENT PLANNED $5,000 Is Offered for New Airline Distance Record Established Without Refueling. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lease-film-centre-space.html | Lease Film Centre Space. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-julia-f-barretto-funeral-of-old-new-york-resident-to-be-held.html | MISS JULIA F. BARRETTO.; Funeral of Old New York Resident to Be Held in St. Luke's Chapel. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/british-trade-better-official-averages-show-advance-in-march.html | BRITISH TRADE BETTER.; Official Averages Show Advance in March Quarter Over 1928. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/130-offer-blood-to-save-boys-life-five-women-among-those-who.html | 130 OFFER BLOOD TO SAVE BOY'S LIFE; Five Women Among Those Who Volunteer to Aid Young Victim of Kala-Azar. FOUR ACCEPTED AS DONORS Lad Can Be Kept Alive for Month by One Transfusion a Week--$500 Given to Fund for Him. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bowman-gains-final-in-eastern-tennis-beats-partridge-26-64-63-in.html | BOWMAN GAINS FINAL IN EASTERN TENNIS; Beats Partridge, 2-6, 6-4, 6-3, in Clay Court Play and Dawson Tops Biltchik, 6-3, 5-7, 6-4. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gets-washington-compass-rutgers-receives-instrument-used-by-general.html | GETS WASHINGTON COMPASS; Rutgers Receives Instrument Used by General in 1784. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/regional-planners-urge-quick-action-on-43-city-projects-ask.html | REGIONAL PLANNERS URGE QUICK ACTION ON 43 CITY PROJECTS; Ask Officials to Cooperate in Pushing the Developments Deemed Most Urgent. BACK TRIBOROUGH BRIDGE Tunnel Under the Narrows and West Side Program Are Listed Among Basic Needs. EXPRESS HIGHWAYS ASKED But All Will Have to Wait Upon Financial Ability of Communities, President of Group Declares. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/todays-programs-in-citys-churches-summer-programs-put-in-force-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Summer Programs Put in Force in Most Parishes, With Abbreviated Services. MORE PASTORS ON HOLIDAY Catholic Churches to Offer Prayers of Thanksgiving for Mexican Settlement. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trade-dull-on-the-curb-further-gains-recorded-for-some-of-the.html | TRADE DULL ON THE CURB.; Further Gains Recorded for Some of the Utility Stocks. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rare-beauty-in-washingtons-niagara-great-falls-of-the-potomac-will.html | RARE BEAUTY IN WASHINGTON'S NIAGARA; Great Falls of the Potomac Will Be A Park or Else Turn Turbines | True | By Elmer Eugene Barker | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trade-sound-in-georgia-favorable-dividend-action-is-rule-at.html | TRADE SOUND IN GEORGIA.; Favorable Dividend Action Is Rule at Business Meetings. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-activity-shown-by-survey-national-associations-semiannual.html | REALTY ACTIVITY SHOWN BY SURVEY; National Association's SemiAnnual Report Gives SlightIncrease Over 1928.APARTMENT RENTS NORMAL Surplus of Real Estate Capital Quite General--Interest RatesRemain Steady. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lowden-asks-science-to-aid-government-in-oregon-university-address.html | LOWDEN ASKS SCIENCE TO AID GOVERNMENT; In Oregon University Address He Declares Representative System Now Under Fire. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/art-rears-a-skyscraper.html | ART REARS A SKYSCRAPER | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/9-hurt-in-newark-crash-truck-and-auto-overtum-and-take-fire-after.html | 9 HURT IN NEWARK CRASH.; Truck and Auto Overtum and Take Fire After Collision. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sigma-phi-awards-prize-californian-wins-the-fraternitys-oratorical.html | SIGMA PHI AWARDS PRIZE.; Californian Wins the Fraternity's Oratorical Contest. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ford-gets-cradle-of-electric-light-wooden-shed-at-parsippany-nj.html | FORD GETS 'CRADLE' OF ELECTRIC LIGHT; Wooden Shed at Parsippany, N.J., Once Part of Laboratory, Is Presented by Edison. BOTH RECITE "SPEECHES" Words Prepared for Them Recorded for Talkies as They Chuckle-- Shack to Go to Dearborn. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/move-to-perpetuate-british-control-of-venezuelan-consolidated-oil.html | Move to Perpetuate British Control Of Venezuelan Consolidated Oil Fields | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/clutz-and-martin-win-capture-essex-county-junior-doubles-title-at.html | CLUTZ AND MARTIN WIN.; Capture Essex County Junior Doubles Title at Montclair. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/paris-abandons-fluffy-ruffles-evening-gowns-for-summer-lean-to.html | PARIS ABANDONS FLUFFY RUFFLES; Evening Gowns for Summer Lean to Sophisticated Lines--Net Proves a Favorite Material | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hollywood-film-notes-elaborate-studio-bungalows.html | HOLLYWOOD FILM NOTES; Elaborate Studio Bungalows. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/major-coupal-resigns-coolidges-former-doctor-leaves-army-for.html | MAJOR COUPAL RESIGNS.; Coolidge's Former Doctor Leaves Army for Private Practice. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/myers-sets-record-in-met-aau-meet-nyu-star-tosses-javelin-192-feet.html | MYERS SETS RECORD IN MET. A.A.U. MEET; N.Y.U. Star Tosses Javelin 192 Feet 31-8 Inches in Senior Title Games. NEW YORK A.C. IS VICTOR Takes Team Trophy With 109 Points--Swedish-American A. C. Finishes Next With 22. | True | By Arthur J. Daley. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-hoover-talks-to-youth-by-radio-from-camp-in-virginia-she-gives.html | MRS. HOOVER TALKS TO YOUTH BY RADIO; From Camp in Virginia, She Gives Address for 4-H Encampment in Capital.GREETINGS GO TO NATION She Describes Joys of Outdoor Life,Urges on Boys and Girls Sharein Home-Making. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plans-arctic-trips-in-graf-zeppelin-dr-fritjof-nansen-proposes-to.html | PLANS ARCTIC TRIPS IN GRAF ZEPPELIN; Dr. Fritjof Nansen Proposes to Circumnavigate Polar Area in Tree Cruises. WOULD TAKE 15 SCIENTISTS Dirigible Will Be Chartered for the Flights Scheduled Next April, According to Program. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-king-on-philology.html | A KING ON PHILOLOGY. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/41-yachts-start-on-475mile-race-largest-fleet-ever-to-leave-a-us.html | 41 YACHTS START ON 475-MILE RACE; Largest Fleet Ever to Leave a U.S. Port for Ocean Race Sails From New London. GIBSON ISLAND IS GOAL Heavy Fog Handicaps Craft, but All Get Under Way--Sachem Is the Scratch Boat. | True | By Shannon Cormack. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/erin-names-blythe-news-spokesman-move-is-made-as-experiment-to-meet.html | ERIN NAMES BLYTHE NEWS SPOKESMAN; Move Is Made as EXperiment to Meet Need of Press for Facts of Cabinet Policy. NEW BATTERY STIRS PUBLIC Minister Kept Electrification Scheme Until Eve of Tests—Home of O'Connell to Be Restored. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/optants-parley-splits-rumanohungarian-negotiations-on-land-fail.html | OPTANTS' PARLEY SPLITS.; Rumano-Hungarian Negotiations on Land Fail Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/highway-plan-studied-suggestion-for-truck-route-near-long-island.html | HIGHWAY PLAN STUDIED.; Suggestion for Truck Route Near Long Island Power Line Weighed. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/how-paulino-and-schmeling-compare-for-bout-in-stadium.html | How Paulino and Schmeling Compare for Bout in Stadium | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/figures-nothing-but-figures-guided-rockefeller-sr-mr-winklers.html | "Figures, Nothing but Figures," Guided Rockefeller Sr.; Mr. Winkler's Briskly Journalistic Biography Gives a Close-Up View of the Oil Magnate | True | By R.l. Duffus | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wealth-for-all-asked-of-industry-ba-javits-in-radio-talk-urges.html | WEALTH FOR ALL ASKED OF INDUSTRY; B.A. Javits in Radio Talk Urges Ideas of Ford and Young Be Made Universal. 'CULTURAL WAGE' IS AIM Not Merely Needs of Life but Chance to Enjoy Better Things Must Be Supplied, He Says. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/throng-mourns-rev-dr-mottet-twentyfive-clergymen-in-processional-at.html | THRONG MOURNS REV. DR. MOTTET; Twenty-five Clergymen in Processional at Funeral ofNoted Rector. BISHOP MANNING PRESIDES Many Friends, Unable to EnterChurch, Try to Hear Services asElevated Trains Roar By. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/on-herd-life.html | ON HERD LIFE. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crowley-named-head-coach-of-michigan-state-eleven.html | Crowley Named Head Coach Of Michigan State Eleven | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/doris-vinton-married-wed-to-wh-gardner-broker-to-continue-stage.html | DORIS VINTON MARRIED.; Wed to W.H. Gardner, Broker-- To Continue Stage Career. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/german-unions-gain-450000.html | German Unions Gain 450,000. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/unpaid-tax-wins-for-realty-buyer-court-of-appeals-holds-that-the.html | UNPAID TAX WINS FOR REALTY BUYER; Court of Appeals Holds That the Seller Could Not Force Closing of Title. LOWER RULINGS REVERSED Action Affected Acreage Property Available for Development in Suburban Locality. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/college-graduates-in-stores-find-handling-figures-best.html | College Graduates in Stores Find Handling Figures Best | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/france-pays-honor-to-american-poet-places-tablet-in-versailles.html | FRANCE PAYS HONOR TO AMERICAN POET; Places Tablet in Versailles Today Commemorating Stuart Merrill, Symbolist. OUR MUSIC CONQUERS PARIS All-American Program Including "The Light From St. Agnes" Is Well Received. | True | By May Birkhead. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fat-tenors-warned-to-reduce-to-sing-in-roman-royal-opera.html | Fat Tenors Warned to Reduce To Sing in Roman Royal Opera | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-new-model-from-essex.html | A NEW MODEL FROM ESSEX | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-openings.html | THE OPENINGS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/parliament-to-open-without-ceremony-formal-assembly-for-the-kings.html | PARLIAMENT TO OPEN WITHOUT CEREMONY; Formal Assembly for the King's Speech on July 2 to Be Based on 1900 Precedent. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/s-penska-gets-home-award.html | S. Penska Gets Home Award. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/steuben-club-building-tenstory-structure-to-be-erected-in-newark.html | STEUBEN CLUB BUILDING.; Ten-Story Structure to Be Erected in Newark. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/oklahoma-woman-wins-riches-by-own-oilfield-ventures.html | Oklahoma Woman Wins Riches By Own Oil-Field Ventures | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ultimatum-issued-on-yonkers-sewage-nicoll-warns-of-prosecution.html | ULTIMATUM ISSUED ON YONKERS SEWAGE; Nicoll Warns of Prosecution Unless Plans for Disposal System Are Filed by July 1. SEES MENACE TO HEALTH City a 'Constant Violator' for Many Years in Polluting Hudson, HeInforms Mayor Fogarty. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-decorator-as-a-minister-of-trade-his-art-is-being-invoked-for.html | THE DECORATOR AS A MINISTER OF TRADE; His Art Is Being Invoked for Offices And Salesrooms, Providing Settings To Please Prospective Clients | True | BY Walter Rendell Storey | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/urges-republicans-to-nominate-hylan-el-sutton-of-the-richmond.html | URGES REPUBLICANS TO NOMINATE HYLAN; E.L. Sutton of the Richmond County Committee Calls Him Sole Hope of Fusion. SENDS LETTERS TO 10,000 Ex-Mayor Would Pull Whole Slate Into Office, He Declares, and Aid Gubernatorial Chances in 1930. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wheat-makes-a-rally-prices-up-two-cents-values-move-into-new-ground.html | WHEAT MAKES A RALLY; PRICES UP TWO CENTS; Values Move Into New Ground After a Moderate Dip Early in Day. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/138-oklahomans-here-on-tour-of-big-cities-they-are-studying-city.html | 138 OKLAHOMANS HERE ON TOUR OF BIG CITIES; They Are Studying City Planning and Spreading Information About Their State. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plans-a-special-auction-sale-at-the-commodore-by-major-kennelly.html | PLANS A SPECIAL AUCTION.; Sale at the Commodore by Major Kennelly Next Week. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/squash-court-is-provided-in-realty-office-building.html | Squash Court Is Provided In Realty Office Building | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/madelin-french-historian-discusses-making-history-influenced-by.html | MADELIN, FRENCH HISTORIAN DISCUSSES MAKING HISTORY; Influenced by Rome and the United States, He Learned Much From far and politics | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-firms-merge-john-m-thompson-heads-sales-for-brett-wyckoff.html | REALTY FIRMS MERGE.; John M. Thompson Heads Sales for Brett & Wyckoff. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/court-ousts-sister-of-insane-veteran-names-assemblyman-block-as.html | COURT OUSTS SISTER OF INSANE VETERAN; Names Assemblyman Block as Committee for Rosenwald, Once Declared Sane. STATE CLERK CRITICIZED A. Lifton's Brothers Were Employed as Lawyer and Dentist for Man, Referee Reports. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/braves-and-robins-divide-twin-bill-brooklyn-takes-first-by-3-to-0.html | BRAVES AND ROBINS DIVIDE TWIN BILL; Brooklyn Takes First by 3 to 0, Then Is Blanked in the Nightcap, 5 to 0. MORRISON STARS ON MOUND Relieves Moss in Sixth of initial Contest With Bases Filled and Retires Side. | True | By Roscoe McGowen. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-flow-of-gold-viewed-as-possible-imports-from-england-resumed-as.html | NEW FLOW OF GOLD VIEWED AS POSSIBLE; Imports From England Resumed as Those From Argentina Are Increased. RECEIPTS BIG THIS MONTH Movement Due to High Rates for Money Here-- Contrary to That of a Year Ago. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westbury-auction-jr-murphy-to-sell-eightyeight-home-development.html | WESTBURY AUCTION.; J.R. Murphy to Sell Eighty-eight Home Development Lots. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/payroll-robbers-foiled-overpower-watchman-while-500-workers-wait.html | PAYROLL ROBBERS FOILED.; Overpower Watchman While 500 Workers Wait, but Police Rout Them | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stylish-scarfs-new-shapes-worn-this-yearother-novelties.html | STYLISH SCARFS; New Shapes Worn This Year-Other Novelties | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/republicans-ask-funds-to-give-hoover-backing-and-to-aid-drive-on.html | REPUBLICANS ASK FUNDS TO GIVE HOOVER BACKING AND TO AID DRIVE ON 'REDS'; WORK SUPPORTS APPEAL Letter From Murphy, Ohio Dry, Asks Help for a Capital Monthly. $10 QUARTERLY IS THE AIM Services of Publication as Aid to 'Sound Government' Are Praised. PUBLICITY NEED IS URGED Officials of National Republic Emphasize Their Opposition to Radicalism. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/berlin-considers-photographing-books-and-storing-the-films-to-save.html | Berlin Considers Photographing Books And Storing the Films to Save Space | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Times Wide World Photo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/college-golfers-in-play-tomorrow-mccarthy-of-georgetwon-will-defend.html | COLLEGE GOLFERS IN PLAY TOMORROW; McCarthy of Georgetwon Will Defend His Championship on Deal (N.J.) Links. LARGE TEAM ENTRY LISTED Yale, Harvard and Princeton Will Be Represented-- McCarthy to Tee Off at 10:20 A.M. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nebraska-leaders-watching-sorenson-young-attorney-general-hailed-by.html | NEBRASKA LEADERS WATCHING SORENSON; Young Attorney General Hailed by Friends as Successor to Senator Norris. HE IS WARRING ON GAMBLING His Latest Move Puts End to Races at Famous Ak-Sar-Ben Tracks --Bolted From Hoover. | True | By George Grimes. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westchester-building-some-areas-gain-but-may-shows-decline-over.html | WESTCHESTER BUILDING.; Some Areas Gain but May Shows Decline Over Last Year. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/steel-rates-cut-east-of-chicago-icc-orders-a-freight-revision-based.html | STEEL RATES CUT EAST OF CHICAGO; I.C.C. Orders a Freight Revision Based on Distance Scale and Uniform Level. TAKES EFFECT OCTOBER 20 Woodlock, Dissenting, Declares "Reduction of $2,500,000" in Rail Revenue Is Not Warranted. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/naval-pilots-test-highspeed-planes-faster-craft-designed-for.html | NAVAL PILOTS TEST HIGH-SPEED PLANES; Faster Craft Designed for Greater Altitude Range and Stress of New Strategy. SEVEN TYPES IMPROVED "Diving Bomber" and Pursuit Plane Built for 183 Miles an Hour in Capital Trials. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/scots-make-a-dictionary-of-their-national-tongue-for-twenty-years-a.html | SCOTS MAKE A DICTIONARY OF THEIR "NATIONAL" TONGUE; For Twenty Years a Group of Scholars Has Been Gathering Material for the Work | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wisconsins-big-canning-industry-ten-million-cases-of-peas-alone.html | WISCONSIN'S BIG CANNING INDUSTRY; Ten Million Cases of Peas Alone Leave the Factories Every Year. CROPS WORTH $28,000,000 Best Conditions for Planting, Growing, Harvesting and CanningDescribed. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/senators-munch-on-exhibits-during-farm-tariff-hearing.html | Senators Munch on Exhibits During Farm Tariff Hearing | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/electrical-equipment-business-reported-satisfactory-and-devoid-of.html | ELECTRICAL EQUIPMENT.; Business Reported Satisfactory and Devoid of Summer Slump. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/need-to-preserve-industrial-areas-factory-site-expert-of-railroad.html | NEED TO PRESERVE INDUSTRIAL AREAS; Factory Site Expert of Railroad Finds Good Locations Dwindling. MUNICIPAL CONTROL URGED Highways Adjacent and Parallel to Transportation Lines Retard Factory Expansion. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/west-coast-trade-better-summer-weather-helps-seasonal.html | WEST COAST TRADE BETTER.; Summer Weather Helps Seasonal Lines--Securities Markets Quicken. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/chicago-sales-stimulated-trade-in-general-is-more-regular-steel.html | CHICAGO SALES STIMULATED.; Trade in General Is More Regular-- Steel Mills at Capacity. | True | Special to The New York Times | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/oyster-loss-by-flood.html | OYSTER LOSS BY FLOOD. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/industrial-output-5260707577-in-city.html | INDUSTRIAL OUTPUT $5,260,707,577 IN CITY | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-path-of-glory-and-other-recent-works-of-fiction-bookish-charm.html | "The Path of Glory" and Other Recent Works of Fiction; BOOKISH CHARM | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-foreign-investments.html | OUR FOREIGN INVESTMENTS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/london-screen-news-virtually-all-west-end-cinemas-now-showing-once.html | LONDON SCREEN NEWS; Virtually All West End Cinemas Now Showing Once Despised Talkers | True | By Ernest Marshall. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lindbergh-trophies-draw-better-than-before-marriage.html | Lindbergh Trophies Draw Better Than Before Marriage | True | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/spiritualist-lauds-jenks-medium-law-head-of-assembly-says-act-will.html | SPIRITUALIST LAUDS JENKS MEDIUM LAW; Head of Assembly Says Act Will Eliminate Charlatans and Commercial Element. PROHIBITION IS ENDORSED Convention Also Goes on Record for Peace and 100% Americanism --Death Penalty Opposed. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stimson-gratified-by-mexican-accord-he-declares-settlement-pleases.html | STIMSON GRATIFIED BY MEXICAN ACCORD; He Declares Settlement Pleases Us-- Archbishop Ruiz Pays Tribute to Dr. Burke. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/work-halted-near-wailing-wall.html | Work Halted Near Wailing Wall. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-classifier-developed-it-will-aid-in-studies-of-ore-grinding.html | NEW CLASSIFIER DEVELOPED; It Will Aid in Studies of Ore Grinding, Says Bureau. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/at-the-kaisers-court-when-war-was-brewing-the-memoirs-of-daisy.html | At the Kaiser's Court When War Was Brewing; The Memoirs of Daisy, Princess of Pless, Illuminate the Pre-War Years | True | By Louis Rich | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jersey-war-memorial-rises-on-mountain-as-air-marker-shaft-220-feet.html | JERSEY WAR MEMORIAL RISES ON MOUNTAIN AS AIR MARKER; Shaft 220 Feet High Crowning High Point, Will Also Serve as a Fire Lookout | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/states-institutions-now-own-36873-acres-farms-yield-products-worth.html | STATES INSTITUTIONS NOW OWN 36,873 ACRES; Farms Yield Products Worth About $1,500,000 Each Year. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/echoes-from-an-old-literary-arena.html | Echoes From an Old Literary Arena | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/clothes-that-stand-hard-wear-the-modern-youngster-takes-his.html | CLOTHES THAT STAND HARD WEAR; The Modern Youngster Takes His Exercise in Suits That Allow Full Liberties-- The Materials | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-workers-get-a-share-of-profits-noyes-company-distributes.html | REALTY WORKERS GET A SHARE OF PROFITS; Noyes Company Distributes Fund to About 220 Old Employes. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/texas-youth-admits-poisoning-girl-wife-tells-of-persuading-her-to.html | TEXAS YOUTH ADMITS POISONING GIRL WIFE; Tells of Persuading Her to Eat Deadly Food--Sheriff Hides Him for Fear of Mob. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/review-of-week-in-realty-market-trading-is-sluggish-with-operators.html | REVIEW OF WEEK IN REALTY MARKET; Trading Is Sluggish, With Operators Figuring in Most of the Sales. BROWN AND WINTER LEAD Week Is Closed With Numerous Sales of Properties in Manhattan Borough. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tons-of-earth-slide-into-the-gaillard-cut-canal-shipping-goes-on.html | Tons of Earth Slide Into the Gaillard Cut; Canal Shipping Goes On Despite Dredging | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-repeat-negro-musicale-representative-de-priest-plans-second.html | TO REPEAT NEGRO MUSICALE; Representative de Priest Plans Second Event for February. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/what-the-adventurous-life-is.html | WHAT THE ADVENTUROUS LIFE IS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/giant-sequoias-in-peril-as-tourists-trample-roots-invasion-of.html | GIANT SEQUOIAS IN PERIL AS TOURISTS TRAMPLE ROOTS; Invasion of Cambers Wears Away Moist Soil Nourishing the Old California Trees | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/garvin-applauds-foreign-secretary-british-writer-warns-that-mr.html | GARVIN APPLAUDS FOREIGN SECRETARY; British Writer Warns That Mr. Henderson's Power Should Not Be Underestimated. SURE OF MACDONALD TRIP He Insists Meeting With Hoover Will Take Place in Fall, a Navy. Cut Plan Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/aviation-and-realty-former-secretary-mcadoo-to-discuss-subject-at.html | AVIATION AND REALTY.; Former Secretary McAdoo to Discuss Subject at Boston. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/amnesty-in-bulgaria-many-criminals-pardoned-in-czar-simeon.html | AMNESTY IN BULGARIA.; Many Criminals Pardoned in Czar Simeon Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-lynbrook-suites-garden-apartments-costing-400000-to-be-ready.html | NEW LYNBROOK SUITES.; Garden Apartments Costing $400,000 to Be Ready Soon. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-banks-visioned-as-world-leaders-many-observers-believe-they.html | OUR BANKS VISIONED AS WORLD LEADERS; Many Observers Believe They Will Wrest Supremacy From British "Big Five" Soon. MERGERS SWELL ASSETS Consolidations Have Only Begun Here, Bankers Believe--Surveys Show Growth of Movement. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/german-dyes-trust-agreement-with-standard-oil-of-new-jersey-to-be.html | GERMAN DYES TRUST; Agreement With Standard Oil of New Jersey to Be Signed Soon, Bosch Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-protest-for-strikers-meeting-here-tuesday-to-denounce-textile.html | TO PROTEST FOR STRIKERS.; Meeting Here Tuesday to Denounce Textile Arrests at Gastonia. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/chappell-quits-after-30-years-as-harvardyale-official.html | Chappell Quits After 30 Years As Harvard-Yale Official | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/philadelphia-gains-notable-heat-stimulates-sale-of-light.html | PHILADELPHIA GAINS NOTABLE.; Heat Stimulates Sale of Light Clothes--Payrolls Are Larger. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/west-34th-street-as-new-home-area-three-tall-apartments-completed.html | WEST 34TH STREET AS NEW HOME AREA; Three Tall Apartments Completed in Block Between 9thand 10th Avenues.HAS MANY CONVENIENCESRearrangement of Central Tracks Will Improve Residential Desirability in That Locality. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/whoopee-wheel-hurts-4-one-perhaps-fatally-injured-in-toronto-park.html | 'WHOOPEE WHEEL' HURTS 4.; One Perhaps Fatally Injured in Toronto Park Accident. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/concordat-aids-jews-asserts-mussolini-italian-dictator-emphasizes.html | CONCORDAT AIDS JEWS, ASSERTS MUSSOLINI; Italian Dictator Emphasizes Rights Insured to Religious Communities Under New Management. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/visit-fishers-island-tour-by-li-chamber-members-includes-fort.html | VISIT FISHERS ISLAND.; Tour by L.I. Chamber Members Includes Fort Reservation. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/girl-missing-from-boat-left-letters-saying-suitor-jilted-her-for.html | GIRL MISSING FROM BOAT.; Left Letters Saying Suitor Jilted Her for Another. | True | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/maine-calls-pemaquid-most-historic-spot.html | MAINE CALLS PEMAQUID MOST HISTORIC SPOT | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tribute-to-dean-moore-state-veterinarians-laud-services-of-retiring.html | TRIBUTE TO DEAN MOORE.; State Veterinarians Laud Services of Retiring Cornell Professor. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/urges-delay-in-suit-over-lighterage-fees-attorney-general-of-new.html | URGES DELAY IN SUIT OVER LIGHTERAGE FEES; Attorney General of New Jersey Suggests Legislative Action Before Appeal to I.C.C. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/southern-golf-title-is-annexed-by-perry-birmingham-entrant.html | SOUTHERN GOLF TITLE IS ANNEXED BY PERRY; Birmingham Entrant Vanquishes LeBourgeois, 2 and 1, in Final at Nashville. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/relics-of-ancient-man-revise-our-prehistory-a-prehistoric-man-who.html | RELICS OF ANCIENT MAN REVISE OUR PREHISTORY; A PREHISTORIC MAN WHO LIVED IN AFRICA | True | By E.e. Free. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/out-to-make-trader-horn-tons-of-equipment.html | OUT TO MAKE TRADER HORN; Tons of Equipment. | True | By W.s. van Dyke. On Board the S.s. Usaramo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/strange-ways-of-drinking-tea.html | STRANGE WAYS OF DRINKING TEA | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rabelais-in-new-dress.html | RABELAIS IN NEW DRESS. | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hadrians-wall-figures-in-the-sale-of-estates-but-the-british.html | HADRIAN'S WALL FIGURES IN THE SALE OF ESTATES; But the British Government Is Empowered to Take Steps to Prevent Removal of Roman Stones | True | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/our-growing-airplane-exports.html | OUR GROWING AIRPLANE EXPORTS. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kings-speech-first-by-a-labor-cabinet-tories-prepared-that-of-1924.html | KING'S SPEECH FIRST BY A LABOR CABINET; Tories Prepared That of 1924, MacDonald Coming In on Lack of Confidence Vote. WILL BE READ ON JULY 2 No Change in Partial Protective System Expected--Commons to Begin Organization Tomorrow. Forecast of Contents. Tory Speaker to Be Re-elected. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/boston-line-adds-plane-colonial-air-transport-to-put-new.html | BOSTON LINE ADDS PLANE.; Colonial Air Transport to Put New 20-Passenger Liner in Service. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hunt-fugitive-ontario-convicts.html | Hunt Fugitive Ontario Convicts. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-women-killed-5-persons-hurt-in-skid-thirteen-on-way-to-wedding.html | TWO WOMEN KILLED, 5 PERSONS HURT IN SKID; Thirteen on Way to Wedding is Coatesville, Pa., Are Hurled From Truck. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/father-meehan-in-new-post.html | Father Meehan in New Post. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-albert-kingsbury-hostess.html | Mrs. Albert Kingsbury Hostess. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/nurses-and-extra-courses-making-the-supervisory-field-attractive-to.html | NURSES AND EXTRA COURSES; Making the Supervisory Field Attractive to Them. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tax-yield-indicates-a-200000000-surplus-550000000-june-income.html | Tax Yield Indicates a $200,000,000 Surplus; $550,000,000 June Income Payment Likely | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urge-fiveday-week-in-chicago-building-labor-leaders-seek-to-relieve.html | URGE FIVE-DAY WEEK IN CHICAGO BUILDING; Labor Leaders Seek to Relieve Unemployment Situation for Unions. BUILDERS TO FIGHT CHANGE They Declare Five-Year Labor Contracts Have Been Made and That Costs Have Reached Peak. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/college-nines-end-a-successful-year-yale-swept-harvard-series-but.html | COLLEGE NINES END A SUCCESSFUL YEAR; Yale Swept Harvard Series, but Lost Princeton Test by 2 Games to 1. Several Star Pitchers. Dartmouth Beat Cornell. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/boat-hits-rock-in-fog-stranded-in-sound-six-hours-with-28.html | BOAT HITS ROCK IN FOG.; Stranded in Sound Six Hours With 28 Passengers. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/illuminated-house-numbers-urged.html | Illuminated House Numbers Urged. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/church-bars-thinly-clad-women.html | Church Bars Thinly Clad Women. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-york-ac-nine-loses-double-bill-penn-ac-scores-19-to-13-and-10.html | NEW YORK A.C. NINE LOSES DOUBLE BILL; Penn A.C. Scores 19 to 13 and 10 to 7 Victories in Eastern Athletic League Games. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pension-fight-cost-5372-teachers-contributed-6216-dr-oshea-reports.html | PENSION FIGHT COST $5,372.; Teachers Contributed $6,216, Dr. O'Shea Reports. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/live-stock-receipts-drop-prices-in-most-lines-are-higher-lambs-and.html | LIVE STOCK RECEIPTS DROP.; Prices in Most Lines Are Higher-- Lambs and Sheep Decline. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/reception-for-roosevelts.html | Reception for Roosevelts. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/young-judea-makes-awards-for-oratory-bm-kagan-17-of-washington-pa.html | YOUNG JUDEA MAKES AWARDS FOR ORATORY; B.M. Kagan, 17 of Washington, Pa., Wins First Prize in Finals of National Contest. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/wins-peace-poster-prize-st-louis-man-gets-1000-offered-by-christian.html | WINS PEACE POSTER PRIZE.; St. Louis Man Gets $1,000 Offered by Christian Herald. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/reports-on-rolling-stock-american-railway-association-finds-more.html | REPORTS ON ROLLING STOCK; American Railway Association Finds More Serviceable Locomotives. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-howard-sees-hope-of-universal-peace-in-plan-for-hoover-and.html | Dr. Howard Sees Hope of Universal Peace In Plan for Hoover and MacDonald to Meet | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miriam-whitney-to-wed-sculptor-fine-arts-teachers-troth-to-joseph-a.html | MIRIAM WHITNEY TO WED SCULPTOR; Fine Arts Teacher's Troth to Joseph A. Coletti Announced by Her Parents. HE WAS SARGENT PUPIL Fiancee Is a Member of Montclair (N.J.) Junior League--Fiance in Medieval Academy. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/berlin-not-agreed-on-paris-results-complaints-are-revived-that.html | BERLIN NOT AGREED ON PARIS RESULTS; Complaints Are Revived That Reparations Burden is Too Large to Be Endured. BUT CONFIDENCE REVIVES Hope That London's Gold Exports to New York Will Ease the American Money Market. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vacation-purse-stolen-youth-seized-in-subway-for-taking-girls.html | VACATION PURSE STOLEN.; Youth Seized in Subway for Taking Girl's Holiday Money. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/london-banks-gold-loss-weeks-export-withdrawals-are-1122791.html | LONDON BANK'S GOLD LOSS.; Week's Export Withdrawals Are 1,122,791. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/estimated-balance-of-international-payments-of-the-united-states.html | ESTIMATED BALANCE OF INTERNATIONAL PAYMENTS OF THE UNITED STATES. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tennis-play-starts-today.html | Tennis Play Starts Today. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/westinghouse-gets-300000-order.html | Westinghouse Gets $300,000 Order. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/nebo-to-box-tonight-will-meet-michel-at-the-coliseum-baker-at.html | NEBO TO BOX TONIGHT.; Will Meet Michel at the Coliseum-- Baker at Dexter Park. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/first-tennis-tourney-for-college-girls-starts-today-sponsored-by.html | First Tennis Tourney for College Girls Starts Today; Sponsored by Mrs. Wightman | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/resident-buyers-report-on-trade-fall-apparel-sales-light-here-due.html | RESIDENT BUYERS REPORT ON TRADE; Fall Apparel Sales Light Here, Due to Continued Demand for Summer Lines. COATS GET BEST ATTENTION Wash Goods Prices Being Cut--New Lingerie Nearly Ready--Men's Worsted Suits Selling. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/the-screen-the-romantic-vacation-youth-wins-out-a-german-biography.html | THE SCREEN; The Romantic Vacation. Youth Wins Out. A German Biography. Not a Laugh in a Carload. The Movietone News Reel. | True | By Mordant Hall. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-theatrical-views.html | TWO THEATRICAL VIEWS. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/will-raze-passaic-church-first-presbyterian-congregation-holds.html | WILL RAZE PASSAIC CHURCH.; First Presbyterian Congregation Holds Final Service. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/the-late-alexander-smith-cochran.html | The Late Alexander Smith Cochran. | True | WILLIAM LYON PHELPS. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plan-steps-to-aid-needy-exservice-men-disabled-veterans-of-the.html | PLAN STEPS TO AID NEEDY EX-SERVICE MEN; Disabled Veterans of the World War Open Convention at Detroit Today. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fry-is-penn-state-leader-pitcher-elected-to-lead-baseball-team-next.html | FRY IS PENN STATE LEADER.; Pitcher Elected to Lead Baseball Team Next Season. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/will-sift-boys-death-on-randalls-island-police-act-as-autopsy-shows.html | WILL SIFT BOY'S DEATH ON RANDALL'S ISLAND; Police Act as Autopsy Shows Severe Bruises on Body of Hospital Patient. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lands-in-damaged-plane-pilot-brings-ship-with-four-aboard-safely-to.html | LANDS IN DAMAGED PLANE.; Pilot Brings Ship With Four Aboard Safely to Queens Airport. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/carmelites-not-to-reenter-mexico.html | Carmelites Not to Re-enter Mexico. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/5day-week-for-fairchild-aviation-plant-to-continue-present.html | 5-DAY WEEK FOR FAIRCHILD.; Aviation Plant to Continue Present Production Schedule. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/500000-francs-to-le-touquet-easter-hero-unplaced-in-race.html | 500,000 Francs to Le Touquet; Easter Hero Unplaced in Race | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/swindle-is-charged-in-ford-stock-sale-charles-greenhaus-l-raymond.html | SWINDLE IS CHARGED IN FORD STOCK SALE; Charles Greenhaus, L. Raymond and Other Brokers Must Defend Injunction Suit. FOLLOWS INQUIRY BY WARD Misrepresentation Alleged in the Offering of French Shares and Acosta Aircraft Issue. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-sunday-urges-broad-viewpoint-this-age-will-not-tolerate.html | DR. SUNDAY URGES BROAD VIEWPOINT; This Age Will Not Tolerate Narrowness, He Asserts in Farewell Sermon. TO TAKE POST AS EDITOR Says New Magazine Will Put Christian Message Into Terms That Appeal to Youth. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-held-in-music-theft-publishers-clerk-charged-with-stealing-and.html | TWO HELD IN MUSIC THEFT.; Publishers' Clerk Charged With Stealing and Selling to Shop Owner. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/grassi-triumphs-in-two-bike-races-wins-in-9-and-1-mile-events-on.html | GRASSI TRIUMPHS IN TWO BIKE RACES; Wins in 9 and 1 Mile Events on Harlem River Speedway-- Other Results. Mazza Victor in Brooklyn. Matteini's Time Is 51:28 3-5. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mcconnell-at-dedication-bishop-presides-at-exercises-for-150000.html | McCONNELL AT DEDICATION.; Bishop Presides at Exercises for $150,000 Church in Jersey. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mario-in-staten-island-ring.html | Mario in Staten Island Ring | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-win-store-scholarships.html | Two Win Store Scholarships. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/would-name-morgenthau-mitchel-supporter-sees-his-as-best-fusion.html | WOULD NAME MORGENTHAU.; Mitchel Supporter Sees His as Best Fusion Choice for Mayor. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/warns-on-enforcement-holmes-says-hoovers-commission-should-study.html | WARNS ON ENFORCEMENT.; Holmes Says Hoover's Commission Should Study Crime, Not Laws. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/3-more-stations-offer-television-two-at-present-will-radiate.html | 3 MORE STATIONS OFFER TELEVISION; Two at Present Will Radiate Animated Silhouette Movies From Films. TO BROADCAST BOAT RACE Reports of the Regatta at Poughkeepsiee Today to Be Sent Out Over Network. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/wed-to-eddie-foys-son-grace-hayes-actress-tells-of-remarriage-by.html | WED TO EDDIE FOY'S SON.; Grace Hayes, Actress, Tells of Remarriage by Priest Here. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/prince-is-35-years-old-british-heir-visits-parents-and-is-host-at.html | PRINCE IS 35 YEARS OLD.; British Heir Visits Parents and Is Host at Dinner. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/twister-hits-angola-ny.html | TWISTER HITS ANGOLA, N.Y. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/maryland-quartet-victor-by-10-to-6-6th-field-artillery-from-fort.html | MARYLAND QUARTET VICTOR BY 10 TO 6; 6th Field Artillery From Fort Hoyle Beats First Division at Fort Hamilton. VICTORS PLAY STRONG GAME Score All Goals in First Four Periods, Blanking Rivals Until Four--4,000 See Contest. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/jacob-a-weisers-summer-courses.html | Jacob A. Weiser's Summer Courses. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tigers-top-indians-in-series-final-87-manager-peckinpaugh-files.html | TIGERS TOP INDIANS IN SERIES FINAL, 8-7; Manager Peckinpaugh Files Protest Because of Umpires' Decision--Van Graflin Knocked Out. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hoover-attitude-praised-brooklyn-parish-sends-resolution-lauding.html | HOOVER ATTITUDE PRAISED.; Brooklyn Parish Sends Resolution Lauding Him on Negro Views. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/10000-at-budapest-fencers-burial.html | 10,000 at Budapest Fencer's Burial. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miss-booth-has-relapse-salvation-army-leaders-condition-worse.html | MISS BOOTH HAS RELAPSE.; Salvation Army Leader's Condition Worse Because of Heat. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/aau-bouts-wednesday-night.html | A.A.U. Bouts Wednesday Night. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/scores-fashion-of-folly-dr-ribourg-sees-world-crisis-in-modern.html | SCORES FASHION OF FOLLY.; Dr. Ribourg Sees World Crisis in Modern Quest for Pleasure. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pen-clubs-meeting-in-vienna.html | Pen Clubs Meeting in Vienna. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lauds-settlement-of-mexican-dispute-rev-henry-hammer-offers-a.html | LAUDS SETTLEMENT OF MEXICAN DISPUTE; Rev. Henry Hammer Offers a Prayer of Gratitude at St. Patrick's. SEES NEW ERA OF PEACE End of Three-Year Controversy Between Church and State Held Great Historical Event. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/chapel-dedicated-for-heavenly-rest-bishop-manning-presides-at-the.html | CHAPEL DEDICATED FOR HEAVENLY REST; Bishop Manning Presides at the Ceremony in Tiny Edifice of Beloved Disciple. BUILDING COST $500,000 Is Third Unit of Group to Be Opened --To Hold Services Until Fall, as Work Continues on Church. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/stationers-unite-to-fight-cut-prices-shall-stores-seek-to-enlist.html | STATIONERS UNITE TO FIGHT CUT PRICES; Shall Stores Seek to Enlist 5,000 Dealers in $500,000 Buying Combine. WOULD GET GOODS AT COST Cooperative Purchasing Is Only Way of Meeting Competition of Chains, Leader Asserts. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rain-halts-auto-races-only-5-qualifying-heats-completed-robinson.html | RAIN HALTS AUTO RACES.; Only 5 Qualifying Heats Completed --Robinson Sets Mark. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-injured-in-air-crash-sightseeing-plane-crashes-in-jamaicapilot.html | TWO INJURED IN AIR CRASH.; Sightseeing Plane Crashes in Jamaica--Pilot Escapes Unhurt. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hispano-conquers-irp-rangers-42-qualifies-to-meet-the-giants-in.html | HISPANO CONQUERS I.R.P. RANGERS, 4-2; Qualifies to Meet the Giants in State Soccer Cup Final in Starlight Park Game. PATERSON SCORES 3 GOALS Victors in Front at Half-Time by 2 to 1--Crilley Stars for Losers -- 1,500 Attend. Hispano Scores Again. Play in Rangers' Territory. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/4-of-family-die-in-autos-plunge.html | 4 of Family Die in Auto's Plunge. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/unemployment-unchanged-percentage-out-of-work-in-england.html | UNEMPLOYMENT UNCHANGED; Percentage Out of Work in England Practically Same as Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/investment-market-at-london-hesitates-new-capital-issues-have-gone.html | INVESTMENT MARKET AT LONDON HESITATES; New Capital Issues Have Gone Badly; Believed Rate Must Be Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/farm-relief-in-germany-various-expedients-rejected-but-plan-is.html | FARM RELIEF IN GERMANY.; Various Expedients Rejected, but Plan Is Still to Help Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lee-foundation-gets-8-family-portraits-descendant-of-general.html | LEE FOUNDATION GETS 8 FAMILY PORTRAITS; Descendant of General Donates Paintings for Birthplace in Virginia. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/win-k-of-c-essay-prizes-three-pupils-get-cash-for-writings-on.html | WIN K. OF C. ESSAY PRIZES.; Three Pupils Get Cash for Writings on Religious Tolerance. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bowman-captures-clay-court-title-defeats-dawson-61-64-and-61-to.html | BOWMAN CAPTURES CLAY COURT TITLE; Defeats Dawson, 6-1, 6-4 and 6-1, to Succeed Margin as Eastern Champion. DOUBLES MATCH IS HALTED Injury to Bernstein in Third Set at Travers Island Puts Off Play for Several Weeks. Supreme in Driving Game. Many Games Go to Deuce. | True | By Alisson Danzig. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ellen-t-fowler-dead-english-novelist-who-in-private-life-was-mrs-al.html | ELLEN T. FOWLER DEAD.; English Novelist, Who in Private Life Was Mrs. A.L. Felkin. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/big-crowd-gathers-for-hudson-regatta-twentytwo-crews-from-nine.html | BIG CROWD GATHERS FOR HUDSON REGATTA; Twenty-two Crews From Nine Colleges to Row in 3 Races Today at Poughkeepsie. TWO VARSITIES FAVORED California and Columbia Held Even Choices--Secretary Adams Will Attend. Many Supporters For Crews. BIG CROWD GATHERS FOR HUDSON REGATTA Navy Plebes Handicapped. Columbia Eight Bigger. Two Tickets Are Offered. How Varsities Have Finished In the Poughkeepsie Regatta | True | By Robert F. Kelley Special To the New York Times.by Robert F. Kelley. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/missioner-tells-of-escape-dr-holleman-says-christian-chinese-aided.html | MISSIONER TELLS OF ESCAPE; Dr. Holleman Says Christian Chinese Aided Him Against Bandits. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vixen-iii-defeats-star-class-rivals-victor-over-nicknack-by-only-10.html | VIXEN III DEFEATS STAR CLASS RIVALS; Victor Over Nicknack by Only 10 Seconds in Morning Race at Barnegat Bay. 2D EVENT WON BY CURLEW Wins Afternoon 8-Mile Contest by 7 Minutes, Nicknack Again Finishing Second. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/says-christ-came-to-give-knowledge-dr-barbour-holds-that-wisdom.html | SAYS CHRIST CAME TO GIVE KNOWLEDGE; Dr. Barbour Holds That Wisdom Rather Than Eternal Life Was Saviour's Gift. FINDS HIM MISUNDERSTOOD Ancients Painted Christ as Weak, Whereas He Was Bold and Brave, President of Brown Asserts. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/molly-picon-a-hit-at-palace-theatre-impish-entertainer-sings-songs.html | MOLLY PICON A HIT AT PALACE THEATRE; Impish Entertainer Sings Songs of East Side--Glenn Hunter in Sketch, and Sophie Tucker. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rain-eases-hongkong-drought.html | Rain Eases Hongkong Drought. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-barkhouse-honored-dinner-by-soninlaw-chicago-corporation.html | MRS. BARKHOUSE HONORED.; Dinner by Son-in-Law, Chicago Corporation Counsel, on 85th Birthday. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kahn-gets-his-fifth-plane-new-vought-corsair-averages-155-miles-an.html | KAHN GETS HIS FIFTH PLANE; New Vought Corsair Averages 155 Miles an Hour in Tests. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/montreal-topples-jersey-city-twice-triumphs-8-to-4-and-11-to-5.html | MONTREAL TOPPLES JERSEY CITY TWICE; Triumphs, 8 to 4 and 11 to 5, Vangilder, Ex-Brown Hurler, Emerging Victor in First. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/park-casino-diner-balks-at-cover-charge-of-18-when-2-bottle-of.html | Park Casino Diner Balks at Cover Charge Of $18 When $2 Bottle of Water Is Served | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hawks-plans-start-here.html | HAWKS PLANS START HERE. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/prices-of-italian-stocks-have-risen-present-market-shows-many-large.html | PRICES OF ITALIAN STOCKS HAVE RISEN; Present Market Shows Many Large Advances as Compared With 1927.SOME ARE UP 30 TO 73%Money Rates Are Now Fairly Easy,but Import Surplus in ForeignTrade Continues Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commercial-airship-here-goodyear-company-craft-will-make-business.html | COMMERCIAL AIRSHIP HERE.; Goodyear Company Craft Will Make Business Flights This Week. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/study-medical-costs-in-vermont-centre-national-committee-sets-up.html | STUDY MEDICAL COSTS IN VERMONT CENTRE; National Committee Sets Up Its Summer Headquarters in Burlington. | True | Special to The New York Times.. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mail-device-trial-at-sea-postponed.html | Mail Device Trial at Sea Postponed. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/molloy-dedicates-church-brooklyn-bishop-blesses-new-edifice-of-our.html | MOLLOY DEDICATES CHURCH; Brooklyn Bishop Blesses New Edifice of Our Lady of Angels. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/no-sign-of-recovery-on-the-paris-market-classed-with-general.html | NO SIGN OF RECOVERY ON THE PARIS MARKET; Classed With General European Reaction--Large Operators Have Withdrawn From Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/accused-of-poison-plot-wife-of-american-animal-collector-arrested.html | ACCUSED OF POISON PLOT.; Wife of American Animal Collector Arrested in Mexico. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bears-win-15071-and-take-4th-place-extend-streak-to-7-straight-by.html | BEARS WIN, 15-0,7-1, AND TAKE 4TH PLACE; Extend Streak to 7 Straight by Double Victory Over Toronto at Newark. SPEAKER HITS HOME RUN Drives for Circuit With Two On in 7th of Opener--Leafs Execute Triple Play. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/throngs-quit-city-to-avoid-the-heat-record-crowds-at-beaches-and.html | THRONGS QUIT CITY TO AVOID THE HEAT; Record Crowds at Beaches and Traffic Lanes Are Jammed by Automobiles. FOUR DROWN, MANY SAVED 950,000 Persons Reported at Coney Island--Temperature at 79--Little Change Today. Throngs at Beaches. Two Boys Drowned. THRONGS QUIT CITY TO AVOID THE HEAT | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/newark-bike-races-off.html | Newark Bike Races Off. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pleads-for-the-unseen-rev-wh-houghton-at-calvary-baptist-service.html | PLEADS FOR THE UNSEEN.; Rev. W.H. Houghton at Calvary Baptist Service Urges New Emphasis | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lightning-burns-montreal-convent-historic-1000000-structure-of.html | LIGHTNING BURNS MONTREAL CONVENT; Historic $1,000,000 Structure of Sacred Heart Sisters Is Razed at Sault au Recollet. 22 SICK NUNS ARE RESCUED Two Firemen Are Hurt in Fighting Blaze, Which Smoldered an Hour After Bolt Struck. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cardinal-presents-diplomas-to-girls-presides-at-exercises-for-112.html | CARDINAL PRESENTS DIPLOMAS TO GIRLS; Presides at Exercises for 112 Graduates of Hughes Memorial School. CALLS THIS AGE CRITICAL Youth Must Develop Beauty of Soul as a Part of the "Adventure" of Life, He Declares. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/denies-jews-proselytize-marshall-says-conversion-is-not-an.html | DENIES JEWS PROSELYTIZE.; Marshall Says Conversion Is Not an Objective of the Religion. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ws-fielding-dead-a-noted-canadian-former-minister-of-finance-held.html | W.S. FIELDING DEAD; A NOTED CANADIAN; Former Minister of Finance Held That Office Longer Than Any Other Man. NOVA SCOTIA'S EX-PREMIER An Editor Before He Occupied a Political Post--In Country's Service 40 Years. Conservative Leader's Tribute. In Newspaper Office at 16. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/trexler-preaches-twice-new-lutheran-synod-head-speaks-in-troy-and.html | TREXLER PREACHES TWICE.; New Lutheran Synod Head Speaks in Troy and Albany Churches. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cricket-test-won-by-brooklyn-club-defeats-paterson-100-to-66-in.html | CRICKET TEST WON BY BROOKLYN CLUB; Defeats Paterson, 100 to 66, in Metropolitan District League Match. KAY LEADS WITH 49 RUNS Bunce, With 22, Stars for Losers --Edwards of Victors Does Best Bowling. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/deals-in-manhattan-hc-fell-sells-east-side-house-downtown-resale.html | DEALS IN MANHATTAN.; H.C. Fell Sells East Side House-- Downtown Resale. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gibson-sees-dawes-on-navy-cuts-today-premier-and-foreign-secretary.html | GIBSON SEES DAWES ON NAVY CUTS TODAY; Premier and Foreign Secretary Will Also Confer With Our Arms Delegate, London Assumes. BRITAIN WELCOMES HIS AID Labor Government Believes His Experience Will Be of Great Value in Arranging Reduction Parleys. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/to-open-childrens-summer-camp.html | To Open Children's Summer Camp. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fj-ryan-will-head-gasoline-tax-bureau-he-will-be-succeeded-here-by.html | F.J. RYAN WILL HEAD GASOLINE TAX BUREAU; He Will Be Succeeded Here by James J. Leavy as Deputy Motor Vehicle Commissioner. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pennsylvania-crime-plan-gov-fisher-calls-for-daytoday-pressure-on.html | PENNSYLVANIA CRIME PLAN.; Gov. Fisher Calls for Day-to-Day Pressure on All Criminals. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/minor-c-keiths-work-in-tropics-recalled-development-of-railway.html | MINOR C. KEITH'S WORK IN TROPICS RECALLED; Development of Railway System in Central America Credited to His Foresight. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/republicans-pick-leader-tomorrow-state-chiefs-will-gather-here-and.html | REPUBLICANS PICK LEADER TOMORROW; State Chiefs Will Gather Here and Select Chairman for Election Wednesday. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sets-day-to-back-hoover-on-the-law-antisaloon-league-asks-that.html | SETS DAY TO BACK HOOVER ON THE LAW; Anti-Saloon League Asks That Sunday Be Observed to 'Support the President.' 'LOYALTY' STRESSED IN CALL McBride Suggests Declarations by Hoover to Be Read in Churches in Anticipation of July 4. "Liquor Traffic" Still the Enemy. Duty to Obey the Law. | True | Special to The New York Times. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/observe-anniversary-of-luthers-catechism-celebration-of-60000.html | OBSERVE ANNIVERSARY OF LUTHER'S CATECHISM; Celebration of 60,000 Lutherans of Chicago Called Greatest in Protestant Annals. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/navy-cuts-to-aid-multilateral-pact-reduction-plans-seen-as-move-to.html | NAVY CUTS TO AID MULTILATERAL PACT; Reduction Plans Seen as Move to Make Kellogg Treaty More Than Gesture. FREE SEAS ISSUE UP LATER With Reductions Out of the Way and Anti-War Pact in Force, Question Would Be Easy to Solve. Does Not Mean New View. Naval Reductions First. The Yardstick, As Applied. Finding Values a Problem. | True | RICHARD V. OULAHAN. Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/exports-on-increase-here-20-more-goods-shipped-in-april-1929-than.html | EXPORTS ON INCREASE HERE; 20% More Goods Shipped in April, 1929, Than in April, 1928. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/shoenhair-crashes-but-escapes-injury-members-of-crew-of-missing.html | SHOENHAIR CRASHES BUT ESCAPES INJURY; MEMBERS OF CREW OF MISSING PLANE. | True | Special to The New York Times.Times Wide World Photo. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/more-earth-shocks-in-new-zealand.html | More Earth Shocks in New Zealand. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/300000-at-mass-in-dublin-park-throngs-pour-into-irish-capital-to.html | 300,000 AT MASS IN DUBLIN PARK; Throngs Pour Into Irish Capital to Celebrate Anniversary of Catholic Emancipation. PROCESSION THROUGH CITY President Cosgrave and de Valera Sit in Same Box--Rites Are Broadcast to Crowd. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/widow-at-funeral-eulogizes-booth-10000-pay-tribute-to-the-salvation.html | WIDOW AT FUNERAL EULOGIZES BOOTH; 10,000 Pay Tribute to the Salvation Army Leader inAlbert Hall.DAUGHTER READS LESSON Sons Lead Singing--ReferenceMade to Ousting of GeneralJust Before His Death. Family's Part in Service. WIDOW AT FUNERAL EULOGIZES BOOTH Called General Her Hero. Colorful Banners Used. "TAPS" ARE SOUNDED HERE. 1,000 Pay Tribute to General Booth at Services in Brooklyn. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gold-withdrawals-a-shock-to-london-markets-had-begun-to-believe.html | GOLD WITHDRAWALS A SHOCK TO LONDON; Markets Had Begun to Believe That New York Demand Had Been Averted. BANK'S POSITION STRONG Can Afford to Lose More Gold and Will Hesitate Long in Raising the Discount Rate. The Effect on New York. Question of Higher Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/millrose-aa-wins-track-meet-trophy-gathers-25-points-as-rivals.html | MILLROSE A.A. WINS TRACK MEET TROPHY; Gathers 25 Points as Rivals, Paulist A.C., Daily Star, Fordham, Tie With 5 Each. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/europes-banks-avoid-scramble-for-gold-try-not-to-draw-on-each-other.html | EUROPE'S BANKS AVOID SCRAMBLE FOR GOLD; Try Not to Draw on Each Other With New York in the Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/short-wheat-crop-is-now-indicated-weather-conditions-in-next-few.html | SHORT WHEAT CROP IS NOW INDICATED; Weather Conditions in Next Few Weeks-- Will Determine Trend of Values. TRADERS ARE BULLISH End of the Week Sales Were 5 7/8 to 6 5/8 Cents Higher, With Primary Arrivals Up. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/trade-pace-fast-in-chicago-area-steel-activity-continues-high-with.html | TRADE PACE FAST IN CHICAGO AREA; Steel Activity Continues High With the Demand Still Well Sustained. PRICES FIRM IN ALL LINES Semi-Annual Dry Goods Sales Are On, With Indications That Volume Will Exceed Last Year's. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/guggenheim-to-give-free-dental-clinics-for-children-of-city-creates.html | GUGGENHEIM TO GIVE FREE DENTAL CLINICS FOR CHILDREN OF CITY; Creates the Murry and Leonie Guggenheim Fund to Build Units in Every Borough. FIRST TO COST $3,000,000 Program Not Yet Worked Out, but a Tremendous Project is Indicated. NEED FOR IT HELD GREAT Walker and other Officials Have Promised to Cooperate, Says Announcement. Program Not Yet Developed. GUGGENHEIM TO GIVE FREE DENTAL CLINICS Many Fail to Get Treatment. Expects Dentists to Cooperate. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pittsburgh-leads-in-coke-years-output-including-byproducts-now.html | PITTSBURGH LEADS IN COKE; Year's Output, Including By-products, Now Worth $100,000,000. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/onda-scores-twice-in-title-net-play-champion-beats-liebman-and-kahn.html | ONDA SCORES TWICE IN TITLE NET PLAY; Champion Beats Liebman and Kahn to Gain Fourth Round of Kings County Play. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bank-reserve-at-paris-ratio-to-liabilities-risingsmall-sales-of.html | BANK RESERVE AT PARIS.; Ratio to Liabilities Rising--Small Sales of Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sees-aid-to-farmer-in-diversification-chicago-stock-exchange-head.html | SEES AID TO FARMER IN DIVERSIFICATION; Chicago Stock Exchange Head Urges Grain Producer to Raise Live Stock. DOUBTS HELP BY CONGRESS He Finds No Permanent Solution of Problem in Any Proposal--Points to Increase in Cattle Values. Yearling Cattle Aid Farmers. Appreciation of Cattle Values. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/steel-production-is-still-at-capacity-seasonal-decline-is-absent.html | STEEL PRODUCTION IS STILL AT CAPACITY; Seasonal Decline is Absent, but Slight Reduction Is Looked For. BUYING SHOWS DECREASE Lessening of Pressure for Deliveries Has an Effect on the Present Market Sentiment. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gray-of-the-browns-wins-11th-of-season-yields-only-five-hits-as-st.html | GRAY OF THE BROWNS WINS 11TH OF SEASON; Yields Only Five Hits as St. Louis Turns Back the White Sox, 6 to 5. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/chatham-to-join-bank-of-america-giannini-and-elisha-walker-agree-to.html | CHATHAM TO JOIN BANK OF AMERICA; Giannini and Elisha Walker Agree to Recommend Merger of $800,000,000 Institutions. KAUFMAN TO BE PRESIDENT Walker Will Head the Affiliated Securities Company--Giannini to Be Chairman of Board. DETAILS TO BE GIVEN LATER Will Be Announced When Lawyers Have Prepared Papers--Directors to Act on Plan. Chatham Phenix to Add Capital. Both Banks Formed in 1812. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/camel-born-at-zoo-susie-of-central-park-felicitated-on-her.html | CAMEL BORN AT ZOO.; Susie, of Central Park, Felicitated on Her Ninety-Pound Child. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lost-ship-reported-seen-briton-is-said-to-have-sighted-the.html | LOST SHIP REPORTED SEEN.; Briton Is Said to Have Sighted the Kobenhavn at Tristan da Cunha. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/paris-not-drawing-on-london-market-but-french-credits-at-london.html | PARIS NOT DRAWING ON LONDON MARKET; But French Credits at London Have Been Shifted Recently to New York. AUGUST PAYMENT A CAUSE Believed That French Treasury Already Has Funds to Meet $400,000,000 Maturity, if Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/brookhart-calls-tariff-farm-peril-he-sees-heavy-burden-placed-on.html | BROOKHART CALLS TARIFF FARM PERIL; He Sees Heavy Burden Placed on Farmer by High Rates on Manufactured Goods. HULL WARNS OF "HUMBUG" He and Senator Both Assert High Duties on Farm Products Will Not Aid Agriculture. Hull Sees "Sinister Forces." Brookhart Cites Rates. Protection Futile, He Says. Denounced by Press, Hull Says. Calls Issue Clear Cut. Hearings to Continue Today. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bingham-would-end-congress-immunity-for-libels-uttered-on-floor-by.html | Bingham Would End Congress Immunity For Libels Uttered on Floor by Members | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plea-of-dr-snook-to-be-not-guilty-ohio-state-university-professor.html | PLEA OF DR. SNOOK TO BE 'NOT GUILTY'; Ohio State University Professor Who Slew Co-ed Will Be Arraigned Today. THREE ALIENISTS TO REPORT Federal Authorities Continue Investigation of Alleged Laxity in Useof Narcotics by Veterinary. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/armadillo-mystery-solved-owned-by-jersey-boy-and-girl.html | Armadillo Mystery Solved; Owned by Jersey Boy and Girl | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/central-american-railways.html | Central American Railways. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/british-bias-denied-by-church-council-rear-admiral-robison-is-asked.html | BRITISH BIAS DENIED BY CHURCH COUNCIL; Rear Admiral Robison Is Asked to Cause Retraction of Navy Historian's Charges. INVITED TO INSPECT BOOKS Never Used Foreign Funds, Letter Says--Seven Inaccuracies Alleged in Captain Knox's Article. Offers to Open Its Books. Tells of Expenditures. Replies to Attack on Control. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/edward-w-hutchins-former-president-of-boston-bar-association-dies.html | EDWARD W. HUTCHINS.; Former President of Boston Bar Association Dies. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/scouts-give-medals-to-15-for-bravery-awards-go-to-four-heroes-of.html | SCOUTS GIVE MEDALS TO 15 FOR BRAVERY; Awards Go to Four Heroes of Flood in South, One Posthumously --Boy Here Honored. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/spiritualists-close-convention.html | Spiritualists Close Convention. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/six-steamships-will-arrive-today-the-paris-conte-grande-new-york.html | SIX STEAMSHIPS WILL ARRIVE TODAY; The Paris, Conte Grande, New York, Oscar 11 and Dresden Coming From Europe. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/german-foreign-trade-in-chemicals-fell-off-balance-in-first-quarter.html | GERMAN FOREIGN TRADE IN CHEMICALS FELL OFF; Balance in First Quarter of 1929 Was 249,000,000 Marks--In 1928 Period 252,000,000. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/deaths-from-alcoholism-rate-is-gradually-increasing-but-price-curbs.html | DEATHS FROM ALCOHOLISM.; Rate Is Gradually Increasing, but Price Curbs Drinking. | True | JACQUES W. REDWAY. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-investment-trust-hudsonharlem-valley-corp-to-acquire-bank-and.html | NEW INVESTMENT TRUST.; Hudson-Harlem Valley Corp. to Acquire Bank and Trust Stocks. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/buzz-saw-bursts-and-kills-iowan.html | Buzz Saw Bursts and Kills Iowan. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/a-field-memorial.html | A Field Memorial. | True | LEWIS PHILLIPS. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/promises-start-on-boulder-dam-wilbur-assures-people-of-las-vegas.html | PROMISES START ON BOULDER DAM; Wilbur Assures People of Las Vegas, Who Face an Unemployment Problem.WORKERS SWARM TO CITY Residents Have Had to Providefor Hundreds Camped in Tents and Shacks in the Desert. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/farewell-sermon-by-army-chaplain-rev-john-w-westerman-takes-leave.html | FAREWELL SERMON BY ARMY CHAPLAIN; Rev. John W. Westerman Takes Leave of Holy Trinity Lutheran Congregation. GOES TO FT. LEAVENWORTH Preaching of "the Saving Gospel" the Chief Aim of His Ministry, He Declares. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sailboat-race-held-on-berkshires-lake-lowell-m-clucas-is-in-charge.html | SAILBOAT RACE HELD ON BERKSHIRES LAKE; Lowell M. Clucas Is in Charge of Event at Mahkeenac Club --Prentices Give Musicale. HORSE SHOW AT PITTSFIELD Mr. and Mrs. D.M. Weston Are Hosts to Younger Set--Tea Given at Stockbridge Club. | True | Special to The New York Times. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/helen-adelsperger-to-marry-in-garden-her-wedding-to-sperry-butler.html | HELEN ADELSPERGER TO MARRY IN GARDEN; Her Wedding to Sperry Butler to Take Place at the A.C. Nobles' Home, Scarsdale, Saturday. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/extra-work-for-teachers-dr-oshea-puts-30hour-week-into-effect-in.html | EXTRA WORK FOR TEACHERS; Dr. O'Shea Puts 30-Hour Week Into ' Effect in Continuation Schools. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/chicago-police-spot-pickpockets-at-opera-catch-and-eject-25-about.html | CHICAGO POLICE 'SPOT' PICKPOCKETS AT OPERA; Catch and Eject 25 About to Ply Trade at Fashionable OpenAir Event. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/orders-1000-freight-cars.html | Orders 1,000 Freight Cars. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/only-4000-poilus-in-debt-protest-800000-war-veterans-abstain-from.html | ONLY 4,000 POILUS IN DEBT PROTEST; 800,000 War Veterans Abstain From Paris Parade Against Interallied Accords. POINCARE INVERDUN SPEECH Premier Urges That Experts' Plan Be Ratified as War-Torn City Celebrates Reconstruction. Police Keep Order. Won World Sympathy. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/whites-in-front-113-take-oradell-polo-find-from-blues-henley-gets-9.html | WHITES IN FRONT, 11-3.; Take Oradell Polo Find From Blues --Henley Gets 9 Goals. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/guests-of-actors-fund-matinee-club.html | Guests of Actors' Fund Matinee Club | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kentucky-woman-40-mother-of-17.html | Kentucky Woman, 40, Mother of 17. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/praises-courage-of-pope-dr-mccloskey-attributes-vaticans-new.html | PRAISES COURAGE OF POPE.; Dr. McCloskey Attributes Vatican's New Freedom to Work of Pius XI. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/capture-17-hognose-snakes.html | Capture 17 Hognose Snakes. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-kunz-in-crash-piloting-her-plane-wife-of-tiffany-official.html | MRS. KUNZ IN CRASH PILOTING HER PLANE; Wife of Tiffany Official Escaped Injury in Wreck at Morris Plains, N.J. GOT LICENSE 2 WEEKS AGO Encountered Fog While Returning With Her Mechanic From Wilkes-Barre, Pa. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/first-alpine-railway-marks-its-75th-year-cabinet-tours-semmering.html | FIRST ALPINE RAILWAY MARKS ITS 75TH YEAR; Cabinet Tours Semmering Line, Constructed by Austrian in Spite of General Derision. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-plays-to-end-runs-skidding-in-its-second-year-and-the-love-duel.html | TWO PLAYS TO END RUNS; "Skidding," in Its Second Year, and "The Love Duel," in Last Week. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/autocarrying-boat-here-arrives-for-new-service-by-hudson-river.html | AUTO-CARRYING BOAT HERE; Arrives for New Service by Hudson River Night Line. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. NEWPORT. HOT SPRINGS. WHITE SULPHUR SPRINGS. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/open-golf-sale-today-daily-tickets-for-the-championship-to-cost-3.html | OPEN GOLF SALE TODAY.; Daily Tickets for the Championship to Cost $3. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cannon-amazed-at-bishop-denny-quotes-florida-episcopal-resolution.html | CANNON 'AMAZED' AT BISHOP DENNY; Quotes Florida Episcopal Resolution in Hoover Endorsement Controversy .CHURCH DIVISION SCOUTED Endorsements of Law EnforcementCustomary in Church for 40Years, He Says. Quotes Richmond Resolution. Division Called Unthinkable. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gunmen-raid-dice-game-2-youths-wounded-as-chicago-thugs-stop.html | GUNMEN RAID DICE GAME.; 2 Youths Wounded as Chicago Thugs Stop Schoolyard Play. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/robins-beat-giants-in-14th-by-9-to-8-deberrys-6th-hit-with-bases.html | ROBINS BEAT GIANTS IN 14TH BY 9 TO 8; DeBerry's 6th Hit With Bases Loaded, One Out, Wins for Brooklyn Before 20,000. FLOCK TIES SCORE IN 9TH Hendrick's Single Evens Count-- Moore Stars in Relief-- Vance Yields 6 Runs in 5 Innings. Robins Tie Score. Jackson Breaks Hitless Spell. Koupal Succeeds Vance. | True | By Roscoe McGowen. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/link-murder-victim-to-double-slaying-police-identitfy-body-found-in.html | LINK MURDER VICTIM TO DOUBLE SLAYING; Police Identitfy Body Found in Hackensack as ExConvict Sought in Sacco Deaths. KILLING LAID TO REVENGE Dead Man Traced by Fingerprints --He Had Occupied Flat Above Pair Shot in Astoria. Identified by Fingerprints. Widow Views Body. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tennis-final-postponed-rain-prevents-match-for-new-jersey-womens.html | TENNIS FINAL POSTPONED.; Rain Prevents Match for New Jersey Women's Championship. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/houston-gets-blades-reinhart.html | Houston Gets Blades, Reinhart. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/three-burn-in-plane-two-parachutists-die-machine-falls-2000-feet-at.html | THREE BURN IN PLANE; TWO PARACHUTISTS DIE; Machine Falls 2,000 Feet at Harrison, Ohio--Belts of Parachutes Break. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/paulino-lightens-workout-at-camp-fear-of-injury-causes-trainer-to.html | PAULINO LIGHTENS WORKOUT AT CAMP; Fear of Injury Causes Trainer to Limit Boxing Session to Four Rounds. ODDS ON PAULINO SHORTEN. Schmeling's Progress Brings Betting on Rival to 11 to 10. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tire-blowout-kills-auto-racer.html | Tire Blow-Out Kills Auto Racer. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/program-of-the-regatta-and-positions-of-the-crews.html | Program of the Regatta And Positions of the Crews | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/berlin-market-uncertain-prices-of-stocks-drift-lower-average-19.html | BERLIN MARKET UNCERTAIN.; Prices of Stocks Drift Lower; Average 19 Points Below Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/opposes-razing-elevated-head-of-fourteenth-street-group-against.html | OPPOSES RAZING ELEVATED.; Head of Fourteenth Street Group Against Sixth Avenue Plan. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commends-mrs-hoover-womans-peace-league-extols-her-courtesy-to-mrs.html | COMMENDS MRS. HOOVER.; Woman's Peace League Extols Her "Courtesy" to Mrs. De Priest. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/titolo-handball-victor-beats-badenelli-to-gain-semifinal-of-state.html | TITOLO HANDBALL VICTOR.; Beats Badenelli to Gain Semi-Final of State Four-Wall Play. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/all-rhine-expects-allied-evacuation-demanding-full-withdrawal-of.html | ALL RHINE EXPECTS ALLIED EVACUATION.; Demanding Full Withdrawal of Troops, People Say They Will Never Brook Control Board. REMAIN LOYAL TO GERMANY Insist That They Can Be Trusted and Assert France is Wasting Money on Fortifications. SEE HER LOATH TO LEAVE But Road to Prosperity for Them Lies in Peace, They Believe--Sarre Called Faithful to Reich. Troops Wonder What Next. Mueller Was Negotiator. See France Playing for Time. French Position Different. Had a Chance to Win It. | True | By Wythe Williams Wireless To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bessie-m-belmont-to-make-stage-debut-daughter-of-late-august.html | BESSIE M. BELMONT TO MAKE STAGE DEBUT; Daughter of Late August Belmont Jr., an Amateur, Joins Summer Theatre of Southampton. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/no-coaches-willing-to-predict-results-all-say-that-their-crews-are.html | NO COACHES WILLING TO PREDICT RESULTS; All Say That Their Crews Are Ready for the Regatta-- Although a Bit Gloomy. ROOSEVELT TO ATTEND. Governor and Party to Be Guests on Shaw's Yacht. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urges-applying-brakes-to-the-fast-modern-life.html | Urges Applying Brakes To the Fast Modern Life | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/holds-silence-stimulates-thought.html | Holds Silence Stimulates Thought. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/samuel-wallach-clothier-67-dies-founder-of-a-chain-of-eight-stores.html | SAMUEL WALLACH, CLOTHIER, 67, DIES; Founder of a Chain of Eight Stores Is a Victim of Heart Disease. ERRAND BOY AT AGE OF 13 Opened His First Store on the Bowery--Later in Business on Broadway and Fifth Avenue. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/warder-in-court-for-hearing-today-former-state-banking-head-to-be.html | WARDER IN COURT FOR HEARING TODAY; Former State Banking Head to Be Arraigned on Charges in City Trust Case. PROSECUTION IS READY Inquiries by Moses and Referee in Bankruptcy Will Be Resumed Tomorrow. Prosecution Is Ready. Mrs. Ferrari to Testify. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/asks-federal-trial-in-all-lynchings-association-for-advancement-of.html | ASKS FEDERAL TRIAL IN ALL LYNCHINGS; Association for Advancement of Colored People Seeks Aid of Enforcement Commission. DECLARES PEONAGE EXISTS Brief Finds It Cause of Race Riots-- Holds Segregation Ordinance Is "Legislative Law-Breaking." | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/wart-hog-stops-theft-of-elephants-peanuts-marauding-squirrels-flee.html | Wart Hog Stops Theft of Elephants' Peanuts; Marauding Squirrels Flee of His Ugliness | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/galicia-eleven-ties-plays-22-deadlock-second-time-with-german.html | GALICIA ELEVEN TIES; Plays 2-2 Deadlock Second Time With German Hungarians. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/funeral-of-john-e-eustis-many-friends-mourn-former-public-service.html | FUNERAL OF JOHN E. EUSTIS; Many Friends Mourn Former Public Service Commissioner. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hearts-that-beat-as-one.html | HEARTS THAT BEAT AS ONE. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/germany-looks-for-return-of-farmer-export-surplus.html | Germany Looks for Return Of Farmer Export Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/play-at-wimbledon-will-start-today-new-champion-to-be-crowned-in.html | PLAY AT WIMBLEDON WILL START TODAY; New Champion to Be Crowned in Men's Singles--Lacoste Not Defending Title. MEN WILL OPEN TOURNEY 64 Matches Listed to Be Played Today-- Tilden Assigned to Centre Court--22,000 Expected. Rated Below Borotra. Many Applications Returned. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/neal-to-aid-strikers-scopes-trial-counsel-will-join-defense-at.html | NEAL TO AID STRIKERS.; Scopes' Trial Counsel Will Join Defense at Gastonia. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/thomas-tames-red-sox-71-exyankee-gives-only-four-hits-in-winning.html | THOMAS TAMES RED SOX, 7-1; Ex-Yankee Gives Only Four Hits in Winning for Senators. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/guest-leads-team-to-victory-by-137-his-roslyn-four-triumphs-over.html | GUEST LEADS TEAM TO VICTORY BY 13-7; His Roslyn Four Triumphs Over Harriman's Sands Point Quartet Before 2,000. LOSERS GAIN EARLY LEAD Tally 3 Times in Opening Period, but Then Roslyn Goes Ahead-- Hitchcock Unable to Play. Starts With a Rush. Cowdin Scores First. Field Outrides Roark. | True | By Grover Theis. Special To the New York Times. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/farrell-j-turnesa-win-in-exhibiton-defeat-sabel-and-haight-4-and-3.html | FARRELL, J. TURNESA WIN IN EXHIBITON; Defeat Sabel and Haight, 4 and 3, at Westchester Hills in Benefit for Hospital. LEAD BY 3 UP AT THE TURN National Open Champion's 70 Gives Him the Low Score of the Match and a Prize. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/decries-catchwords-of-prejudice.html | Decries "Catchwords of Prejudice." | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/englands-textile-troubles.html | ENGLAND'S TEXTILE TROUBLES | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sports-of-the-times-reg-us-pat-off-old-times-down-the-hill-no-easy.html | Sports of the Times Reg. U.S. Pat Off.; Old Times. Down the Hill. No Easy Task. Down the River. | True | By John Kieran. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/spanish-fliers-missing-did-not-reach-the-azores-hope-of-rescue.html | SPANISH FLIERS MISSING; DID NOT REACH THE AZORES; HOPE OF RESCUE STILL HELD; MADRID REPORTS FAILURE Government Has No Fear for Them, as Plane Is Seaworthy. GUNBOAT SEARCHES FOR IT After Two Days Without Any Definite Word of Quartet, Public Anxiety Rose. LAST SIGHTED ON FRIDAY Ship Reports Observing "Flare, Apparently a Plane," 1,200 Miles From Here Yesterday. Landing Report Held Unfounded. Canada Watches for Them. Navy Ordered to Aid. Rumors They Are in Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/motorist-abandons-trip-after-meeting-black-cat.html | Motorist Abandons Trip After Meeting Black Cat | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/czech-degree-for-king-fuad.html | Czech Degree for King Fuad. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/decries-attacks-on-faith-dr-fraser-assails-atheists-for-effect-on.html | DECRIES ATTACKS ON FAITH.; Dr. Fraser Assails Atheists for Effect on Mind of Youth. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/father-drain-leaves-st-veronicas-church-pastor-there-for-fourteen.html | FATHER DRAIN LEAVES ST. VERONICA'S CHURCH; Pastor There for Fourteen Years Quits to Assume Rectorship of St. Bernard's. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/braves-capture-two-from-phils-51-75-score-all-their-runs-in-second.html | BRAVES CAPTURE TWO FROM PHILS, 5-1, 7-5; Score All Their Runs in Second Game in Sixth Inning With None Out--20,000 See Games. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/slayings-stir-bulgaria-papers-demand-protest-to-league-against.html | SLAYINGS STIR BULGARIA.; Papers Demand Protest to League Against Yugoslavia on 4 Deaths. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-carder-depends-church-meddling-it-only-joins-modern-business-in.html | DR. CARDER DEPENDS CHURCH 'MEDDLING'; It Only Joins Modern Business in Telling People How to Live, He Declares. CITES RADIO 'PATERNALISM' Problem of Religion, He Holds, Is to Impress Its Personality Upon World Without Friction. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/londos-on-mat-tonight.html | Londos on Mat Tonight. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/our-tourists-spend-twice-the-amount-paid-us-on-debts-total-expended.html | OUR TOURISTS SPEND TWICE THE AMOUNT PAID US ON DEBTS; Total Expended Abroad in 1928 Passed Half-Billion Mark for the First Time. FOREIGN INVESTING GREW But Lamont Says Report Shows We Are Not the Giant Creditor Nation Supposed.$9,000,000,000 NET ESTIMATE While the Total Turnover Between America and Foreign Lands is Put at $22,000,000,000. Foreigners Paid $2,268,000,000. Our Place as Creditor Nation. Big Foreign Investments Here. TOURISTS OFFSET PAYMENTS ON DEBTS Private Investments Abroad. Movements of Dollar Exchange. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kurzrock-wins-in-ohio-takes-state-singles-title-by-defeating-reid.html | KURZROCK WINS IN OHIO.; Takes State Singles Title by Defeating Reid, 9-7, 6-1, 7-5. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tramp-wrecks-train-in-trying-to-alight-turns-air-valve-near-dunkirk.html | TRAMP WRECKS TRAIN IN TRYING TO ALIGHT; Turns Air Valve Near Dunkirk, Derailing New York Meat Cars and Scattering Their Cargo. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/greenwich-flower-show-exhibits-are-in-great-variety-despite-lack-of.html | GREENWICH FLOWER SHOW.; Exhibits Are in Great Variety Despite Lack of Adequate Rain. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-cable-and-radio-rates.html | New Cable and Radio Rates. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/house-of-bishops-to-meet-in-october-dr-murray-calls-first-annual.html | HOUSE OF BISHOPS TO MEET IN OCTOBER; Dr. Murray Calls First Annual Session Under New Rules of Protestant Episcopal Church. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hague-today-faces-fifty-questions-leaders-of-the-legislature-at.html | HAGUE TODAY FACES FIFTY QUESTIONS; Leaders of the Legislature at Trenton Ready to Demand Explanation of His Wealth. WARRANT REPORTED DRAWN If Jersey City Mayor Persists in Defiance, Fight to Jail Him Will Begin. COURT BATTLES EXPECTED Roberts Prepared to Act to Establish Legislature's Right to Punish for Contempt. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/results-of-matches-played-on-nearby-links.html | Results of Matches Played On Near-by Links | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/irt-fare-contest-is-set-for-autumn-transit-board-will-embark-this.html | I.R.T. FARE CONTEST IS SET FOR AUTUMN; Transit Board Will Embark This Week on Program With That Idea in View. ACTS ON PLEA WEDNESDAY May Grant Hearing on Elevated Increase--To Push Car and Platform Orders. Act on Fare Plea Wednesday. To Push Accounting Action. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/work-on-bridge-progressing.html | Work on Bridge Progressing. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/night-races-start-at-toledo-night-other-grand-circuit-tracks-may.html | NIGHT RACES START AT TOLEDO NIGHT; Other Grand Circuit Tracks May Adopt the Plan if It Proves Successful. BAY STATE SHIFTS TO AVON William Penn Circuit Moves to Bloomsburg--Surprises Furnished in Early Trotting Season. Palin Stable Formidable. 9-Year-Old Colt Winner. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/finds-murder-gain-in-whalen-regime-bullock-reports-10-increase-in.html | FINDS MURDER GAIN IN WHALEN REGIME; Bullock Reports 10% Increase in Killings Here in First Five Months of Year. CITES FEW CONVICTIONS "Among Hundreds of Murderer Free in City Is Slayer of Rothstein," He Says. Few Murder Convictions. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/senator-borah-correct.html | SENATOR BORAH CORRECT. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/101-tee-off-today-in-college-golf-32-institutions-represented-in-us.html | 101 TEE OFF TODAY IN COLLEGE GOLF; 32 Institutions Represented in U.S. Title Tourney at Hollywood (N.J.) Club. McCARTHY DEFENDS CROWN Ten Squads to Compete for TeamLaurels on Two Days of 18-HoleQualifying Rounds. McCarthy Finishes Drills. East Ably Represented. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plantation-rubber-easier-in-london-market-dull-as-week-ends-grades.html | PLANTATION RUBBER EASIER IN LONDON; Market Dull as Week Ends-- Grades Unchanged--Para Prices Up--Tin Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/harvard-loses-at-lawn-tennis-varsity-team-bows-4-matches-to-2-to.html | HARVARD LOSES AT LAWN TENNIS; Varsity Team Bows, 4 Matches to 2, to Seabright Representatives in New Jersey.MATHEY WINS HARD FIGHTBeats Whitbeck in 3 Sets, 6-2, 5-7,9-7--Herndon and Talcott OtherWinners in Singles. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sell-flushing-lots-july-4.html | Sell Flushing Lots July 4. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cotton-trading-dull-in-the-south-new-orleans-reports-buying-light.html | COTTON TRADING DULL IN THE SOUTH; New Orleans Reports Buying Light, With Little Incentive as Weather Improves. BOLL WEEVILS INCREASING Reports From All Sections Alarm Shorts--Lower Prices Due to July Liquidation. Weather Generally Favorable. New Crop Business Light. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/needs-of-a-playground.html | Needs of a Playground. | True | (Rev.) HARRISON ROCKWELL, | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Credit Foncier International. Wall Street Trading Corporation. | True | New England Public Service. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/democratic-accord-assured-in-queens-theofel-expected-to-announce-to.html | DEMOCRATIC ACCORD ASSURED IN QUEENS; Theofel Expected to Announce Today Agreement Among the Three Major Factions. HE WILL REMAIN CHAIRMAN Butler to Pick Executive Body, Giving Representation to Rival Groups. Theofel to Stay as Chairman. Newcombe Slated for Sheriff. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commodity-average-is-again-advanced-still-below-the-years-highest.html | COMMODITY AVERAGE IS AGAIN ADVANCED; Still Below the Year's Highest-- British and Italian Prices Lower. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/finds-life-too-tense-dr-sockman-says-it-is-breaking-down-moral.html | FINDS LIFE TOO TENSE.; Dr. Sockman Says It Is Breaking Down Moral Discrimination. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/berlin-also-may-take-gold-from-the-bank-of-england.html | Berlin Also May Take Gold From the Bank of England | True | Wireless to THE NEW YORK TIMES.. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/stamford-plays-soccer-tie.html | Stamford Plays Soccer Tie. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-john-h-maccracken-sails.html | Dr. John H. MacCracken Sails. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/position-of-german-treasury-doubtful-financial-berlin-declares.html | POSITION OF GERMAN TREASURY DOUBTFUL; Financial Berlin Declares Saving on Reparation Annuities Must Go to Meet Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ruiz-felicitates-burke-papal-delegate-says-accord-crowns-work.html | RUIZ FELICITATES BURKE.; Papal Delegate Says Accord Crowns Work American Started. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/athletics-win-74-yanks-lose-series-50000-see-mackmen-capture-third.html | ATHLETICS WIN, 7-4; YANKS LOSE SERIES; 50,000 See Mackmen Capture Third Game in Five Starts and Gain on Pursuers. 3 HOMERS SETTLE BATTLE Simmons, Foxx and Haas Aid Victors With Circuit Clouts-- Gehrig Slams His 20th. WELLS LASTS 7 INNINGS Hugmen Knock Ehmke Out With 4 Hits and 3 Runs in Eighth, but Earnshaw Halts Rally. Starting Pitchers Batted Out. Next Outburst in Fourth. Lazzen's Triple Scores Ruth. Smallest Crowd of Series. | True | By John Drebinger. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/britain-to-get-runnymede-meadows-where-magna-charta-was-signed-will.html | BRITAIN TO GET RUNNYMEDE; Meadows Where Magna Charta Was Signed Will Go to Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/essex-troop-triumphs-conquers-ramapo-polo-four-by-the-score-of-10.html | ESSEX TROOP TRIUMPHS.; Conquers Ramapo Polo Four by the Score of 10 Goals to 1. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/deplores-excusemaking-dr-whelpley-says-selfcondoning-is-worst-habit.html | DEPLORES 'EXCUSE-MAKING'; Dr. Whelpley Says Self-Condoning Is Worst Habit We Can Have. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/game-hunter-got-5000-specimens-gn-bistany-ill-returns-from-world.html | GAME HUNTER GOT 5,000 SPECIMENS; G.N. Bistany, Ill, Returns From World Trip-- Bagged Ten Whistling Vipers. 600 MONKEYS, 500 SNAKES Says Specimens Are on Way Here --Tells OF Getting Golden Baboon and Black Panther. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vice-president-of-trust-company.html | Vice President of Trust Company. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sabers-used-in-fight-of-negro-factions-rival-garvey-clubs-in-full.html | SABERS USED IN FIGHT OF NEGRO FACTIONS; Rival Garvey Clubs in Full Regalia Battle in Streets far Harlem Hall. UNLOADED RIFLES AS CLUBS Missiles Hurled From Windows --Police Arrest 15 and Quell Riot--8 in Hospital. Seven in Hospitals. Score Taken to Police Station. SABERS FLY IN CLASH OF NEGRO FACTIONS Raiders Storm Hall. Police Reserves Called Out. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/the-budget-controversy.html | THE BUDGET CONTROVERSY. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ww-hulse-is-buried-bay-shore-pays-tribute-to-famous-civil-war.html | W.W. HULSE IS BURIED.; Bay Shore Pays Tribute to Famous Civil War Veteran. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urges-womens-right-for-panamerica-dr-sotohall-editor-of-la-prensa.html | URGES WOMEN'S RIGHT FOR PAN-AMERICA; Dr. Soto-Hall, Editor of La Prensa, in Address at Capital, Asks Cooperation of Women. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/100000-mexicans-kneel-at-shrine-in-thanks-for-peace-vast-throng.html | 100,000 MEXICANS KNEEL AT SHRINE IN THANKS FOR PEACE; Vast Throng Takes Candles and Flowers to Guadalupe in Spontaneous Pilgrimage. PROCESSION LASTS ALL DAY Still Priestless, People Give Unprecedented Demonstration in Other Places. SERVICES BEGIN SATURDAY Archbishop Ruiz Will Offer Te Deum--Mgr. Diaz, New Primate, Pays Tribute to Morrow. Prayers Read to Children. Pilgrimage On at Daybreak. 100,000 MEXICANS KNEEL AT SHRINE Scenes Unprecedented. More Celebrations Planned. 100,000 at Shrine Saturday.. Eighteen Religious Rebels Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/byrd-sends-thanks-for-talkie-program-atlantic-city-entertainment.html | BYRD SENDS THANKS FOR TALKIE PROGRAM; Atlantic City Entertainment Heard Clearly in Antarctic, Says His Message. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/reds-2-in-eighth-repel-cards-by-42-haid-who-relieves-frankhouse.html | REDS' 2 IN EIGHTH REPEL CARDS BY 4-2; Haid, Who Relieves Frankhouse, Yields Winning Runs--Allen Hits Homer in Seventh. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-anna-bella-d-schoonmaker.html | Mrs. Anna Bella D. Schoonmaker. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-ships-models-in-tests-this-week-two-vessels-for-united-states.html | NEW SHIPS MODELS IN TESTS THIS WEEK; Two Vessels for United States Lines, of 55,000 Tons, to Cost $25,000,000 Each. TO BE IN SERVICE IN 1932 Construction Contract Must Be Awarded by Feb. 14, 1930-- Airplanes to Be Carried. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fusion-plan-scored-by-norman-thomas-it-offers-no-hope-of-a-better.html | FUSION PLAN SCORED BY NORMAN THOMAS; It Offers No Hope of a Better Government, He Says, Accepting Socialist Nomination. WILL WAGE 'POSITIVE' FIGHT Plans Campaign for "City Beautiful" and Party's Policies on Transit, Housing and Schools. Scores Good Government Program. Promises to Reveal Scandals. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/credit-position-seen-main-influence-here-london-looks-for-continued.html | CREDIT POSITION SEEN MAIN INFLUENCE HERE; London Looks for Continued Restraint on Our Markets From That Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lighting-men-meet-today-new-developments-in-illumination-to-be.html | LIGHTING MEN MEET TODAY.; New Developments in Illumination to Be Discussed by Institute. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/finds-earnings-rise-for-cloak-workers-manufacturers-leader-asserts.html | FINDS EARNINGS RISE FOR CLOAK WORKERS; Manufacturers' Leader Asserts Rogers Survey Proves Union's Charges Are Not True. SHOWS EMPLOYMENT GAIN Report Tells of Increase in "Inside Shops"--Referendum Nearly Unanimous for Strike. Average Earnings Larger. Survey Based on 75 Manufacturers. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/swimming-carnival-is-listed.html | Swimming Carnival Is Listed. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/auto-kills-mother-injures-daughter-struck-by-machine-in-which-two.html | AUTO KILLS MOTHER, INJURES DAUGHTER; Struck by Machine in Which Two Men Were Fighting, Queens Police Charge. BOY OF 7 JERSEY VICTIM Girt Dies, Another Seriously Hurt When Their Auto Grazes Mudguard and Upsets. Girl Dies as Car Grazes Another. Boy, 7, Killed Running Into Road. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/journeys-end-a-talkie-production-to-be-released-as-road-show-film.html | "JOURNEY'S END" A TALKIE.; Production to Be Released as Road Show Film Early Next Year. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/to-be-librarian-at-brown-dr-hb-van-hocsen-of-princeton-named-aide.html | TO BE LIBRARIAN AT BROWN.; Dr. H.B. Van Hocsen of Princeton Named Aide to Dr. Koopman. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/terah-wins-pequot-race-finishes-30-seconds-ahead-of-pampero-in.html | TERAH WINS PEQUOT RACE.; Finishes 30 Seconds Ahead of Pampero in Atlantic Class. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/eulogizes-dr-mottet-rev-jo-ferris-in-late-rectors-pulpit-praises.html | EULOGIZES DR. MOTTET.; Rev. J.O. Ferris, in Late Rector's Pulpit, Praises Him for Great Heart. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/yale-picks-beyer-of-flushing-as-baseball-captain-for-1930.html | Yale Picks Beyer of Flushing As Baseball Captain for 1930 | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rain-shrinks-audience-for-heflin-in-jersey-meeting-house-holds-only.html | RAIN SHRINKS AUDIENCE FOR HEFLIN IN JERSEY; Meeting House Holds Only 400 of 2,000 Who Went to Hear Speech Out of Doors. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/peacox-to-appear-for-trial-today-confessed-wife-slayer-to-be-in.html | PEACOX TO APPEAR FOR TRIAL TODAY; Confessed Wife Slayer to Be in Court, but Case May Go Over Until Fall. DEFENSE OPPOSES DELAY But Prosecutor Feels Impending Vacation of Justice Might Injure State's Interests. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kaleva-ac-team-dethroned-in-meet-victor-in-scandinavianamerican.html | KALEVA A.C. TEAM DETHRONED IN MEET; Victor in Scandinavian-American Games Last Year Bows to Swedish-American A.C.TWO TITLES CHANGE HANDS Haglund, However, Repeats In Events in Brooklyn--Larson Also a Double Winner. Again Wins One-Mile Run. Victor By a Wide Margin. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/declares-religion-lags-in-colleges-the-rev-c-leslie-glenn-asserts.html | DECLARES RELIGION LAGS IN COLLEGES; The Rev. C. Leslie Glenn Asserts Spiritual Leadership of Students Is Lacking. SEES PROBLEM IGNORED "More People Should Get Mad About This Situation," Church Secretary for College Work Says. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/services-for-sunday-golfers-arranged-by-illinois-church.html | Services for Sunday Golfers Arranged by Illinois Church | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cusack-held-in-auto-death-adopted-son-and-heir-of-advertising-man.html | CUSACK HELD IN AUTO DEATH; Adopted Son and Heir of Advertising Man Charged With Manslaughter. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/italians-honor-st-john-they-also-hold-festivals-in-all-parts-of-the.html | ITALIANS HONOR ST. JOHN.; They Also Hold Festivals in All Parts of the Country. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vera-cruz-stevedores-strike.html | Vera Cruz Stevedores Strike. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/money-firm-at-berlin-rates-advanced-for-day-loans-reichsbank.html | MONEY FIRM AT BERLIN.; Rates Advanced for Day Loans--Reichsbank Reserve Ratio Up. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/improved-conditions-in-child-labor-hailed-national-committee-report.html | IMPROVED CONDITIONS IN CHILD LABOR HAILED; National Committee Report Lauds New Legislation, but Sees Room for Improvement. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hails-move-to-get-park-association-praises-walker-for-appealing-to.html | HAILS MOVE TO GET PARK.; Association Praises Walker for Appealing to J.D. Rockefeller. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/meyer-considered-for-farm-board-hoover-is-said-to-think-highly-of.html | MEYER CONSIDERED FOR FARM BOARD; Hoover Is Said to Think Highly of His Qualifications to Aid in Relief. NAMES EXPECTED THIS WEEK President Desires the Organization Completed to Aid Farmers With Present Crops. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rising-stock-average-fisher-index-still-however-much-below-march.html | RISING STOCK AVERAGE.; "Fisher Index" Still, However, Much Below March Highest. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/one-killed-second-dying-in-blast.html | One Killed, Second Dying in Blast. | True | Special to The New York Times. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/schmelings-blows-jar-4-boxing-mates-german-in-brisk-workout-at.html | SCHMELING'S BLOWS JAR 4 BOXING MATES; German in Brisk Workout at Lakewood Shows He Is in Form for Paulino Bout.. ROCKS LUCAS WITH A LEFT Stung by His Sparring Partner, He Unleashes Power-- Waxman Picks Him to Win Thursday. German Not Punch-Proof. Gallagher Annoy's Schmeling. | True | By James P. Dawson. Special To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/saddle-river-beaten-loses-after-loaning-two-players-to-105th.html | SADDLE RIVER BEATEN.; Loses After Loaning Two Players to 105th Artillery Four, 10-5. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/in-deal-for-movie-chain-publix-theatres-negotiating-to-acquire-40.html | IN DEAL FOR MOVIE CHAIN.; Publix Theatres Negotiating to Acquire 40 Great States Houses. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mother-makes-son-surrender-to-police-she-acts-when-he-tells-her-of.html | MOTHER MAKES SON SURRENDER TO POLICE; She Acts When He Tells Her of Hitting Man With Stolen Taxi, Then Learns Victim Died. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/silk-bureau-aids-art-originality-promoted-bonner-says-by-design.html | SILK BUREAU AIDS ART.; Originality Promoted, Bonner Says, by Design Protection. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/thousands-mourn-alexander-cochran-church-bells-of-yonkers-toll-as.html | THOUSANDS MOURN ALEXANDER COCHRAN; Church Bells of Yonkers Toll as Philanthropist Is Borne to Grave. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mothers-estate-11000000-spanish-king-gets-a-third.html | Mother's Estate $11,000,000, Spanish King Gets a Third | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/suneagle-four-victor-beats-shuimans-wanderers-at-polo-by-score-of.html | SUNEAGLE FOUR VICTOR.; Beats Shuiman's Wanderers at Polo by Score of 5-2. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/an-arabian-nights-film-the-jade-casket-presented-in-nonimaginative.html | AN ARABIAN NIGHTS' FILM.; "The Jade Casket" Presented in Non-Imaginative Manner. Other Photoplays. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/jeritza-sings-in-vienna-night-in-venice-well-received-contract.html | JERITZA SINGS IN VIENNA.; "Night in Venice" Well Received --Contract Reported Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/effect-of-farm-bill-on-prices-is-doubted-influence-considered-more.html | EFFECT OF FARM BILL ON PRICES IS DOUBTED; Influence Considered More Imaginary Than Real--Causes ofWeek's Rise in Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/marjorie-jenkins-weds-ow-wilson-ceremony-in-baptist-church-of-the.html | MARJORIE JENKINS WEDS O.W. WILSON; Ceremony in Baptist Church of the Redeemer, Yonkers, Performed by Rev. Dr. Ashworth. DOROTHEA KINDLER BRIDE Married to Juan Emile Chaudrue inChurch of the Advent-- Other Nuptials. Chaudruc--Kindler. Broido--Schmerer. Fields--Selig. Gulducci--Montegari. Bourdette--Pettit. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/assails-unreal-religion-rev-sm-shoemaker-jr-blames-it-for-most-of.html | ASSAILS 'UNREAL RELIGION.'; Rev. S.M. Shoemaker Jr. Blames It for Most of History's Crimes. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/simpsons-ltd-to-raise-10000000.html | Simpsons, Ltd., to Raise $10,000,000 | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/realty-men-to-convene-40000-board-members-will-assemble-in-boston.html | REALTY MEN TO CONVENE; 40,000 Board Members Will Assemble in Boston Tomorrow. | True | Special to The New York Times. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/german-trade-still-continues-to-revive-may-steet-output-best-since.html | GERMAN TRADE STILL CONTINUES TO REVIVE; May Steet Output Best Since 1927--Export Large, Railway Traffic Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hoover-seeks-chief-for-flood-control-president-hopes-for-another.html | HOOVER SEEKS CHIEF FOR FLOOD CONTROL; President Hopes for Another Goethals to Head the Army Engineers. NO POLITICS IN SELECTION Executive, an Engineer Himself, Scans Eligible List for "Best Man" --Plans Personal Survey. President to Inspect the Valley. Towns Eager to Greet President. Names Mentioned for Chief. 20,000 Men Already at Work. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/liners-halted-by-fog-aid-in-canoe-rescue-heavy-mist-stops-three.html | LINERS HALTED BY FOG; AID IN CANOE RESCUE; Heavy Mist Stops Three Ships Outside Harbor--Four Taken From Water. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fever-victim-gets-7th-transfusion-245-more-offer-blood-to-aid-boy.html | FEVER VICTIM GETS 7TH TRANSFUSION; 245 More Offer Blood to Aid Boy Fighting Death From Rare Tropical Disease. MANY TENDER MONEY GIFTS 85 Phone Staten Island Hospital to Promise Funds--Little Hope Held for Recovery. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/archbishop-col-riley-anglican-prelate-dies-in-perth-australia-at.html | ARCHBISHOP C.O.L. RILEY.; Anglican Prelate Dies in Perth, Australia, at Age of 75. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/winter-is-victor-in-30mile-race-bronx-rider-is-first-in-title.html | WINTER IS VICTOR IN 30-MILE RACE; Bronx Rider Is First in Title Series Event at the New York Velodrome. WALKER WINS 2-MILE TEST All-Around Champion Defeats van Nek and Piani--Horder Scores in One-Mile Alternance. Chapman Leads in Standing. Spears and McNamara Win. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/veterans-club-raid-laid-to-strong-arm-squad-alderman-demands-whalen.html | Veterans Club Raid Laid to Strong Arm Squad; Alderman Demands Whalen Name 6 Raiders | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bank-of-france-halts-buying-gold-abroad-some-private-balances.html | BANK OF FRANCE HALTS BUYING GOLD ABROAD; Some Private Balances Withdrawn From London, but Loans to Berlin Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/forecast-of-flying-weather-european-weather.html | Forecast of Flying Weather.; European Weather. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miss-sutter-and-miss-siemer-gain-staten-island-net-final.html | Miss Sutter and Miss Siemer Gain Staten Island Net Final | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urgs-school-fight-on-illiteracy-here-teachers-auxiliary-in-report.html | URGES SCHOOL FIGHT ON ILLITERACY HERE; Teachers' Auxiliary in Report Asks Better Facilities for Adult Instruction. INFLUX TO CITY BLAMED Increase in Uneducated Citizens Is Taxing Capacity of Night Classes, Survey Says. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/babcock-gets-a-hole-in-one.html | Babcock Gets a Hole in One. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miss-america-loses-after-2-jumpoffs-ridden-by-lieut-thomson-us-army.html | MISS AMERICA LOSES AFTER 2 JUMP-OFFS; Ridden by Lieut. Thomson, U.S. Army Horse Is Beaten in Sensational Duel in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tente-ii-home-first-bandit-second-and-jubilee-third-in-port.html | TENTE II HOME FIRST.; Bandit Second and Jubilee Third in Port Washington Yachting. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/3-drowned-in-iowa-river-two-men-lose-lives-in-vain-effort-to-save.html | 3 DROWNED IN IOWA RIVER.; Two Men Lose Lives in Vain Effort to Save Girl, Daughter of One. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pullman-porters-open-union-fight-green-to-speak-here-sunday-in.html | PULLMAN PORTERS OPEN UNION FIGHT; Green to Speak Here Sunday in Drive to Force Company to Recognize Organization. CHAPTERS TO BE COMBINED Organizer Expects Locals to Be Welded Into One International Body by Next Fall. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/recession-in-trade-due-soon-says-bank-better-it-should-arrive-now.html | RECESSION IN TRADE DUE SOON, SAYS BANK; Better It Should Arrive Now to Make Way for Revival of Activity in Autumn. BUT IT MAY BE DEFERRED Business Conditions Reviewed in Survey Issued by Guaranty Trust Company. Basic Industries. Building and Textiles. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vincent-st-john-associate-of-big-bill-haywood-dies-in-san-francisco.html | VINCENT ST. JOHN.; Associate of "Big Bill" Haywood Dies in San Francisco. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/financial-markets-new-incidents-of-the-week-high-money-and.html | FINANCIAL MARKETS; New Incidents of the Week-- High Money and International Payments. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/municipal-loan-teaneck-nj.html | MUNICIPAL LOAN.; Teaneck, N.J. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/queen-mary-at-tattoo-she-and-royal-party-among-80000-spectators-at.html | QUEEN MARY AT TATTOO.; She and Royal Party Among 80,000 Spectators at Performance. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gas-company-to-borrow.html | Gas Company to Borrow. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/start-500000-home-for-hebrew-children-ground-broken-for-building-in.html | START $500,000 HOME FOR HEBREW CHILDREN; Ground Broken for Building in the Bronx--$94,710 Gifts Announced. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/railroad-heads-deny-port-congestion-here-say-in-statements-to.html | RAILROAD HEADS DENY PORT CONGESTION HERE; Say in Statements to Merchants' Association There Is No Delay in Handling Freight. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-gangsters-dead-after-five-battle-third-wounded-is-in-kansas.html | TWO GANGSTERS DEAD AFTER FIVE BATTLE; Third, Wounded, Is in Kansas City Hospital--Others Escape After Gun Fight. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/british-living-cost-down-estimated-to-be-now-at-lowest-average.html | BRITISH LIVING COST DOWN.; Estimated to Be Now at Lowest Average Since War. | True | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/penn-state-elects-kaiser.html | Penn State Elects Kaiser. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mcunn-juror-gets-court-hearing-today-relative-of-defendant-in.html | M'CUNN JUROR GETS COURT HEARING TODAY; Relative of Defendant in Liquor Case Must Defend Contempt Charge. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sandino-leaves-honduras-in-capital-only-short-time-before-starting.html | SANDINO LEAVES HONDURAS.; In Capital Only Short Time Before Starting for Salvador. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/corn-market-active-with-prices-higher-broader-outside-interest-is.html | CORN MARKET ACTIVE WITH PRICES HIGHER; Broader Outside Interest Is Now in Evidence in the December Option. | True | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tells-presbyterians-of-alliance-work-dr-paul-of-belfast-describes.html | TELLS PRESBYTERIANS OF ALLIANCE WORK; Dr. Paul of Belfast Describes Aid Given to Struggling European Churches. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/utility-issues-lead-security-offerings-11424000000-in-6-years.html | UTILITY ISSUES LEAD.; Security Offerings $11,424,000,000 in 6 Years, Nearly Quarter of Total. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/virkula-slayer-on-bail-border-officer-leaves-international-falls.html | VIRKULA SLAYER ON BAIL.; Border Officer Leaves International Falls After Release on $5,000. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/to-sing-for-us-in-london-edna-thomas-will-broadcast-suwanee-river.html | TO SING FOR US IN LONDON.; Edna Thomas Will Broadcast "Suwanee River" at Noon Today. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/peace-meeting-ends-womens-congress-delegates-of-43-nations-speak.html | PEACE MEETING ENDS WOMEN'S CONGRESS; Delegates of 43 Nations Speak -- New Yorker Says Columbus Started Peace Trend. OUR ARMS STAND PRAISED Miss Ruth Morgan Asserts All Were Impressed by It and That Work of League Stirred Americans. Impressed by League Work. Demonstration for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sells-picture-to-france-natalie-hammond-also-has-work-on-exhibition.html | SELLS PICTURE TO FRANCE.; Natalie Hammond Also Has Work on Exhibition in London. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hold-mail-messenger-for-theft-of-60000-inspectors-charge-ansonia.html | HOLD MAIL MESSENGER FOR THEFT OF $60,000; Inspectors Charge Ansonia (Conn.) Postoffice Employe With Stealing Mail Pouch. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/citys-defense-army-to-take-offensive-first-division-will-start.html | CITY'S DEFENSE ARMY TO TAKE OFFENSIVE; First Division Will Start Movement Today in Camp DixManoeures. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lays-criticism-to-desire-to-cover-up-own-sins.html | Lays Criticism to Desire To Cover Up Own Sins | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/not-much-news-says-rogers-but-heres-some-comment.html | Not Much News, Says Rogers, But Here's Some Comment | True | WILL ROGERS. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/prof-lt-hobhouse-london-university-authority-on-sociology-dead.html | PROF. L.T. HOBHOUSE.; London University Authority on Sociology Dead in France. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/midwinter-mark-cheers-byrd-men-groping-in-darkness-of-the-halfway.html | MIDWINTER MARK CHEERS BYRD MEN; Groping in Darkness of the Half-Way Day, They Look Ahead to Sun's Return. PUPPIES FROLIC IN GLOOM "Natives" of Antarctic Snows Will See Their First Sunrise Many Weeks Hence. "O.B." PROVES MYSTIC TERM Symbol, Derived From Alibi of Weary Snow-Shovelers, Now Lures Crew to Mess Hall. Dim Shapes in the Darkness. Genesis of the Magic "OB" Symbol. Men Work on Handicraft Objects. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gangs-await-capone-if-he-gets-freedom-chicago-gunmen-his-friends.html | GANGS AWAIT CAPONE IF HE GETS FREEDOM; Chicago Gunmen, His Friends and Foes, Filter Into Philadelphia With Diverse Purposes. | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hagen-and-smith-win-defeat-mackenzie-and-campbell-2-and-1-at.html | HAGEN AND SMITH WIN.; Defeat Mackenzie and Campbell, 2 and 1, at Philadelphia. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pirates-beat-cubs-3d-time-in-a-row-l-waners-hit-in-8th-decides-in.html | PIRATES BEAT CUBS 3D TIME IN A ROW; L. Waner's Hit in 8th Decides in 9-to-7 Triumph Before 48,000 Chicago Fans. HARTNETT'S DOUBLE TIES IT Pinch Safety in Seventh Brings the Cubs on Even Terms--Both Teams Use 3 Hurlers. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/canadians-prosper-from-our-tourists-bank-of-montreal-puts-our.html | CANADIANS PROSPER FROM OUR TOURISTS; Bank of Montreal Puts Our Expenditures at $300,000,000 in Dominion This Year. TRADE CONDITIONS SOUND Higher Peak Reached in First Half of Year in Nearly All Lines, Says Review. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plans-cartel-in-sugar-germany-proposes-defensive-union-with.html | PLANS 'CARTEL' IN SUGAR.; Germany Proposes Defensive Union With Czechoslovakia. | True | Wireless TO THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/scamp-iii-is-first-in-race-on-hudson-murdoch-craft-leads-fleet-of.html | SCAMP III IS FIRST IN RACE ON HUDSON; Murdoch Craft Leads Fleet of 32 Home in Annual Bear Mountain Cruiser Event. GOES THE ROUTE IN 5:05:07 Agvam III Next to Cross in 72-Mile Test, Followed by Evader-- Winner in 1928 Is 6th. Myrel II Finished Sixth. Assured of Time Prize. Helped by a Flood Tide. | True | By Shannon Cormack. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pope-to-visit-england-soon-says-london-gossip-column.html | Pope to Visit England Soon, Says London Gossip Column | True | Wireless TO THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/agricultural-byproducts.html | AGRICULTURAl BY-PRODUCTS. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/yonkers-canoeists-win-team-laurels-score-31-points-in-interstate.html | YONKERS CANOEISTS WIN TEAM LAURELS; Score 31 Points in Interstate Regatta on Hessian Lake in Bear Mountain Park. PENDLETON CLUB SECOND Tallies 23, With Island Club of New York Next With 20--Many Pleasure Craft Delay Program. Races Over 2,500-Foot Course. Two Associations Direct Races. | True | | C1B 32793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/judge-woolsey-recovering.html | Judge Woolsey Recovering. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/paris-money-rates-higher-approach-of-midyear-settlements-causes.html | PARIS MONEY RATES HIGHER; Approach of Mid-Year Settlements Causes Tighter Market. | True | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/jones-misses-wee-burn-mark-as-he-picks-up-at-16th-hole.html | Jones Misses Wee Burn Mark As He Picks Up at 16th Hole | True | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hearings-expected-soon-legislative-commission-to-examine.html | HEARINGS EXPECTED SOON.; Legislative Commission to Examine Construction Financing. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/religious-peace-in-mexico.html | RELIGIOUS PEACE IN MEXICO. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/brothers-die-in-crash-their-auto-is-hit-by-another-at-johnson-city.html | BROTHERS DIE IN CRASH.; Their Auto Is Hit by Another at Johnson City, N.Y.--Man Held. | True | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32793 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/says-crime-costs-nation-13-billion-wade-ellis-in-radio-talk-points.html | SAYS CRIME COSTS NATION 13 BILLION; Wade Ellis in Radio Talk Points to the 12,000 Murders a Year. "30,000 CRIMINALS HERE" That Many at Large in New York, 10,000 in Chicago, Says Bar Association Member. ASKS DRY LAW 'SHOW DOWN' He Holds Federal Aid Should Be Denied to States Refusing To Help Enforcement. Blames Immigrants Largely. Would Have a Scotland Yard. Asks Prohibition "Show-Down." | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-name-hylan-thursday-better-city-government-league-completes.html | TO NAME HYLAN THURSDAY.; Better City Government League Completes Convention Plans. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/33-for-9-holes-gives-miss-wilson-medal-equals-course-record-in.html | 33 FOR 9 HOLES GIVES MISS WILSON MEDAL; Equals Course Record in PlayOff With Miss Kinsey in Buffalo Tourney. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/differential-plan-opposed-for-port-new-york-central-lines-file.html | DIFFERENTIAL PLAN OPPOSED FOR PORT; New York Central Lines File Protest Against Proposal of Attorney-Examiner of I.C.C.SEES CITY'S PRESTIGE LOSTBrief Says Proposed Rate ChangeFor Philadelphia and BaltimoreWould End Supremacy Here. Railroads File Protest. Boston Rates Involved. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/police-department.html | Police Department. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/extends-panama-air-mail-ja-trippe-completes-first-venezuelan-trip.html | EXTENDS PANAMA AIR MAIL; J.A. Trippe Completes First Venezuelan Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/columbia-drills-on-henley-course-150pound-crew-takes-its-first.html | COLUMBIA DRILLS ON HENLEY COURSE; 150-Pound Crew Takes Its First Practice Spin Over the Full Distance in England. GUESTS OF PILGRIMS TODAY Congratulations Pour in on Oarsmen From America for Their Victory at Marlow. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mcdonald-golf-medalist-leads-by-6-strokes-in-qualifying-round-of-ad.html | McDONALD GOLF MEDALIST.; Leads by 6 Strokes in Qualifying Round of Ad Men's Play. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/23-nations-exhaust-immigration-quotas-they-include-britain-germany.html | 23 NATIONS EXHAUST IMMIGRATION QUOTAS; They Include Britain, Germany and Italy--Irish Free State Has 8,649 of Quota Left. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/convicts-mix-stuff-to-blast-prison-wall-ionia-mich-warden-uncovers.html | CONVICTS MIX STUFF TO BLAST PRISON WALL; Ionia (Mich.) Warden Uncovers Nitroglycerine Made for Attempt to Free Sixty Inmates. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/state-police-on-hand-but-their-main-job-is-to-help-regulate-traffic.html | STATE POLICE ON HAND.; But Their Main Job Is to Help Regulate Traffic. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wisconsin-shifts-coaches-cuisinier-to-replace-sundt-on-varsity.html | WISCONSIN SHIFTS COACHES; Cuisinier to Replace Sundt on Varsity Eleven Staff. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1333000000-is-cake-bill-america-still-depends-on-housewife-for-bulk.html | $1,333,000,000 IS CAKE BILL.; America Still Depends on Housewife for Bulk of Supply. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/four-robbers-sentenced-two-get-long-terms-in-holdup-of-the-actors.html | FOUR ROBBERS SENTENCED.; Two Get Long Terms in Hold-Up of the Actors' Inn. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/washington-and-lee-loses-gridiron-stars-fitzpatrick-white-groop-and.html | WASHINGTON AND LEE LOSES GRIDIRON STARS; Fitzpatrick, White, Groop and Lanier Get Gold Emblems for 3-Year Football Service. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bears-triumph-61-for-eighth-in-row-make-it-three-straight-from.html | BEARS TRIUMPH, 6-1, FOR EIGHTH IN ROW; Make It Three Straight From Toronto, 5 Runs in Seventh Clinching the Contest. FISCHER MASTER IN BOX Keeps 9 Hits Widely Scattered in Recording Ninth Success--Fans 6 Rival Batters. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hotel-clerk-slain-motive-a-mystery-body-found-in-corridor-of-the.html | HOTEL CLERK SLAIN; MOTIVE A MYSTERY; Body Found in Corridor of the Allaire in Bronx After Armed Trio Flee. MONEY IN POCKET INTACT Police Hold Theory That Victim Halted Gunmen Who Sought Revenge on a Guest. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/second-theatre-chain-bought-by-paramount-great-states-group-in.html | SECOND THEATRE CHAIN BOUGHT BY PARAMOUNT; Great States Group in Illinois Acquired Like Kunsky Houses, Zukor Announces. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-little-seeks-divorce-filed-suit-at-ann-arbor-mich-last-weekto-be.html | DR. LITTLE SEEKS DIVORCE.; Filed Suit at Ann Arbor, Mich., Last Week--To Be Heard Aug 20. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/beebe-expedition-receives-more-funds-harrison-williams-and-mortimer.html | BEEBE EXPEDITION RECEIVES MORE FUNDS; Harrison Williams and Mortimer Schiff Add to Gifts to Prolong Ocean Study. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-nationalists-blow-off-steam.html | THE NATIONALISTS BLOW OFF STEAM. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/he-is-cited-for-contempt-silent-on-400000-he-is-said-to-have-spent.html | HE IS CITED FOR CONTEMPT; Silent on $400,000 He Is Said to Have Spent in Ten Years. RESISTS 10 'KEY QUESTIONS' But Denies He Even Received Dishonest Dollar in His 34 Years in Office. HE GETS WRIT IN HOBOKEN Hearing on It Is Set for This Afternoon--Litigation Likely to Reach Highest Court. Allowed to Seek Writ. Aids Adoption of Resolutions. Constitution Is Invoked. The Ten Key Questions. Other Questions Left Unasked. Session Begins Late. Says Milton Is Counsel. Sees Case of Prying. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/amender-bingham.html | AMENDER BINGHAM. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pope-receives-bishop-hartley.html | Pope Receives Bishop Hartley. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shoenhair-gives-up-flight-to-ship-plane-back-to-los-angeles-and-try.html | SHOENHAIR GIVES UP FLIGHT; To Ship Plane Back to Los Angeles and Try Again Soon. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/seeks-data-to-prove-anastasias-claims-lawyer-in-europe-to-aid-woman.html | SEEKS DATA TO PROVE 'ANASTASIA'S' CLAIMS; Lawyer in Europe to Aid Woman Asserting She Is Late Czar's Daughter. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/farnam-and-osborn-renew-dry-dispute-yale-professor-charges-new-have.html | FARNAM AND OSBORN RENEW DRY DISPUTE; Yale Professor Charges New Haven Editor Was Evasive to Questions. OPPONENT DENIES THIS Says Brewers May Have Given Sums to Committee, but Calls Matter Irrelevant. Colonel Osborn's Reply. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/minister-taken-in-dry-raid-arkansas-marrying-parson-is-charged-with.html | MINISTER TAKEN IN DRY RAID; Arkansas "Marrying Parson" Is Charged With Selling Liquor. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-name-radio-experts-government-will-send-technical-authorities-to.html | TO NAME RADIO EXPERTS.; Government Will Send Technical Authorities to The Hague Meeting. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hornsbys-homer-wins-for-cubs-43-drive-in-8th-beats-pirates-wilsons.html | HORNSBY'S HOMER WINS FOR CUBS, 4-3; Drive in 8th Beats Pirates-- Wilson's 18th and Cuyler's 4-Bagger Score Others. BRAME ALSO GETS HOMER Pirate Pitcher, Who Goes the Full Route Against Root, Hits One With One On in Fifth. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/50000000-merger-of-hotels-due-soon-bowmanbiltmore-deal-with-united.html | $50,000,000 MERGER OF HOTELS DUE SOON; Bowman-Biltmore Deal With United Company Believed to Be Virtually Settled. DETAILS ARE NOW STUDIED More Time Is Needed to Submit the Question to Stockholders, Bowman Asserts. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/film-men-to-protest-directly-to-france-americans-charge-failure-to.html | FILM MEN TO PROTEST DIRECTLY TO FRANCE; Americans Charge Failure to Reach a Settlement on Their Status Is Forcing Them Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/old-aiken-polo-four-to-play-roslyn-today-two-other-cup-games-to.html | OLD AIKEN POLO FOUR TO PLAY ROSLYN TODAY; Two Other Cup Games to Feature Program This Afternoon at Meadow Brook Club. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/keep-it-clean-has-a-varied-character-seen-as-a-hodgepodge-of.html | 'KEEP IT CLEAN' HAS A VARIED CHARACTER; Seen as a Hodge-Podge of Vaudeville, Revue and Night ClubSpecialties. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/polish-fliers-to-start-here-july-4.html | Polish Fliers to Start Here July 4. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/attack-the-radio-law-great-lakes-wireless-firms-sue-calling.html | ATTACK THE RADIO LAW.; Great Lakes Wireless Firms Sue, Calling Commission Unfair. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/airrider-to-test-nations-network-starting-today-a-staff-man-of-the.html | AIR-RIDER TO TEST NATION'S NETWORK; Starting Today, a Staff Man of The Times Will Traverse 10,000 Miles Aloft. GOING ON REGULAR ROUTES He Will Report Daily Progress Spanning the Continent, East and West, North and South. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/athletics-win-54-and-increase-lead-conquer-red-sox-and-now-show-way.html | ATHLETICS WIN, 5-4, AND INCREASE LEAD; Conquer Red Sox and Now Show Way to the Yankees by Margin of Nine Games. ROMMEL'S DOUBLE DECIDES Scores Boley With Winning Run-- Rommel Relieved, but Gains 7th Victory in Row. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-teachers-to-be-retired-aged-newburgh-and-walden-instructors-will.html | 2 TEACHERS TO BE RETIRED.; Aged Newburgh and Walden Instructors Will Get Pensions. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-auction-tonight-connors-street-tract-of-nearly-ten-acres.html | BRONX AUCTION TONIGHT.; Connors Street Tract of Nearly Ten Acres Included in Sale. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/woman-to-prosecute-four-miss-failor-buckner-aide-appears-in.html | WOMAN TO PROSECUTE FOUR; Miss Failor, Buckner Aide, Appears in Bankruptcy Case Today. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/britton-beats-pollock-former-champion-uses-left-to-win-decision.html | BRITTON BEATS POLLOCK.; Former Champion Uses Left to Win Decision From Canadian. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/divorces-earl-of-erroll-countess-gets-judgment-against-him-and.html | DIVORCES EARL OF ERROLL.; Countess Gets Judgment Against Him and Corespondent. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mme-kalich-rapidly-recovering.html | Mme. Kalich Rapidly Recovering. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/gibson-meets-dawes-to-confer-on-arms-league-may-be-used-two.html | GIBSON MEETS DAWES TO CONFER ON ARMS; LEAGUE MAY BE USED; Two Ambassadors Expected to Urge That Geneva Establish A Naval Yardstick. POWERS LIKELY TO AGREE Preparatory Commission Could Be Called for Special Meeting Before Assembly Convenes. LONDON WELCOMES PARLEY Looks for Progress as Result of Discussions of Such Forceful American Statesman. Yardstick Discussion Needed. GIBSON MEETS DAWES TO CONFER ON ARMS Thorough Discussion Planned. Gibson May Talk With Hoover. | True | By Edwin L. James. Wireless To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/killed-the-wrong-woman-texan-mother-of-three-surrenders-and.html | KILLED THE 'WRONG WOMAN'; Texan, Mother of Three, Surrenders and Explains Shooting. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/harbord-sees-peril-to-our-radio-lead-he-says-law-barring-radiocable.html | HARBORD SEES PERIL TO OUR RADIO LEAD; He Says Law Barring RadioCable Mergers Gives BritainChance to Gain Supremacy.CHANGE IN POLICY URGED General, in Minneapolis Speech,Asks for American Combination to Meet Foreign Rivalry. Cites British Cable Control. Merger's Effect on Trade. Nations in Haste, He Says. Points to City Monopolies. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/carnegie-biologists-plan-public-lectures-first-of-summer-talks-on.html | CARNEGIE BIOLOGISTS PLAN PUBLIC LECTURES; First of Summer Talks on Genetics to Be Given of Cold Spring Harbor Tomorrow. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/broadcasters-get-90-days-extension-all-other-radio-licenses-are.html | BROADCASTERS GET 90 DAYS EXTENSION; All Other Radio Licenses Are Extended to Oct. 31 by Federal Board. TELEVISION LICENSE SOUGHT R.C.A. Communications Asks Permit for Experimental Station atBound Brook, N.J. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/whalen-refuses-to-reply-declines-to-discuss-bullocks-figures-on.html | WHALEN REFUSES TO REPLY.; Declines to Discuss Bullock's Figures on Homicide Here. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-parliament-convenes-today-house-of-commons-will-meet-only-to.html | NEW PARLIAMENT CONVENES TODAY; House of Commons Will Meet Only to Re-elect Capt. E. A. Fitzroy as Speaker. WORK STARTS NEXT WEEK Labor Government Then Will Give Its Program and Announce Vital Issues. Old Customs Will Be Observed. Vital Issues to Be Defined. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shot-foiling-holdup-restaurant-patron-is-seriously-wounded-in.html | SHOT FOILING HOLD-UP.; Restaurant Patron Is Seriously Wounded in Battle With Robbers. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/needed-a-leader-one-believes-the-president-has-let-slip-an.html | NEEDED, A LEADER; One Believes the President Has Let Slip an Opportunity. | True | HARRY F. CUNNINGHAM. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lamont-reveals-record-air-year-1929-activities-in-american.html | LAMONT REVEALS RECORD AIR YEAR; 1929 Activities in American Aeronautics Due to Exceed Last 3 Years Combined. GREAT RISE IN TRANSPORT 70,000 Miles a Day Flown Since Jan. 1 Trebles 1928 Average-- 30,000 Miles of Airways. 30,000 Miles of Airways. Miscellaneous Flying Slumps. Aircraft Concerns Total 1,950. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/air-country-club-to-open-saturday-hicksville-li-field-first-of-kind.html | AIR COUNTRY CLUB TO OPEN SATURDAY; Hicksville (L.I.) Field, First of Kind in the Country, Has Cost $300,000. 114 MORE BEING ORGANIZED Westchester Unit, at Greenwich, to Be Ready Soon--Other Cities Follow National Plan. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-for-economy.html | HOOVER FOR ECONOMY. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fog-held-baltic-in-bay-liner-docks-with-400-on-board-after-allday.html | FOG HELD BALTIC IN BAY.; Liner Docks With 400 on Board After All-Day Trip Through Mist. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/georges-courteline-declared-near-death-loss-of-second-leg-leaves.html | GEORGES COURTELINE DECLARED NEAR DEATH; Loss of Second Leg Leaves 70Year-Old French Wit inWeakened Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-danger-of-individualism.html | The Danger of Individualism. | True | J.A. WEBB. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eradicating-poison-ivy.html | Eradicating Poison Ivy. | True | J.H. NETTLETON. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/michael-winter-former-brewer-of-orange-nj-dies-in-germany-at-76.html | MICHAEL WINTER.; Former Brewer of Orange, N.J., Dies in Germany at 76. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/names-new-transit-board-gov-larson-appoints-commission-for-south.html | NAMES NEW TRANSIT BOARD.; Gov. Larson Appoints Commission for South Jersey. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mario-stops-sackowich-knocks-him-out-in-first-round-of-bout-at.html | MARIO STOPS SACKOWICH; Knocks Him Out in First Round of Bout at Stapleton, S.I. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/more-ore-in-ancient-mines-enough-for-six-years-found-in-7000foot.html | MORE ORE IN ANCIENT MINES; Enough for Six Years Found in 7,000-Foot Brazilian Shaft. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plans-12000000-stock-sa-gerrard-company-reported-to-be-considering.html | PLANS $12,000,000 STOCK.; S.A. Gerrard Company Reported to Be Considering Public Offering. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/marble-matches-begin-52-boys-open-competition-for-national.html | MARBLE MATCHES BEGIN.; 52 Boys Open Competition for National Championship at Ocean City. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/conservation-program-north-carolina-general-assembly-enacts-many.html | CONSERVATION PROGRAM.; North Carolina General Assembly Enacts Many Measures. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/princeton-leads-in-college-golf-dunlaps-sterling-card-of-72-helps.html | PRINCETON LEADS IN COLLEGE GOLF; Dunlap's Sterling Card of 72 Helps Give the Tigers a 4Stroke Advantage.NASSAU FOUR SCORES 310Georgetown Follows With 314, Yale Is Next With 320, Then Comes Detroit With 327. Impetus for Princeton Men. Steps From Taxi and Tees Off. Prominent Players Falter. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/charles-m-levey-dies-here-on-tour-former-president-of-western.html | CHARLES M. LEVEY DIES HERE ON TOUR; Former President of Western Pacific Railroad Succumbs at St. Luke's. WAS MAKING A WORLD TRIP Resigned as Head of System Two Years Ago--Began as a Telegrapher. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/doctors-to-meet-at-keuka-physicians-from-all-parts-of-state.html | DOCTORS TO MEET AT KEUKA; Physicians From All Parts of State Expected at Convention July 11-12. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lakewood-company-wins-suit-for-land-vice-chancellor-decides-lake.html | LAKEWOOD COMPANY WINS SUIT FOR LAND; Vice Chancellor Decides Lake Carasaljo Property Never Was Dedicated to Public. CHARGES OF FRAUD DECRIED Ruling Upholds Township Officials In Bargaining to Purchase Tract for $200,000. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chocolate-stops-johnston-in-first-delivers-startling-knockout-in-2.html | CHOCOLATE STOPS JOHNSTON IN FIRST; Delivers Startling Knockout in 2 Minutes 47 Seconds Before 9,000 at Toronto. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/girl-cleared-in-slaying-dance-hall-hostess-acquitted-on.html | GIRL CLEARED IN SLAYING.; Dance Hall Hostess Acquitted on Manslaughter Charge. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lone-star-gas-to-increase-capital.html | Lone Star Gas to Increase Capital. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/women-put-out-of-church-priest-sends-away-all-wearing-short.html | WOMEN PUT OUT OF CHURCH; Priest Sends Away All Wearing Short Sleeveless Dresses. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/womens-national-wins-golf-honors-glen-head-club-finishes-first-in-b.html | WOMEN'S NATIONAL WINS GOLF HONORS; Glen Head Club Finishes First in Both Class A and Class B in Long Island Play. TO COMPETE IN MET. FINAL Victorious Teams' Total Points 33 and 33 , Respectively-- Tie for Runner-Up Position in A Division. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-lydig-improves-rapidly.html | Mrs. Lydig Improves Rapidly. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/clerics-open-conference-150-from-20-denominations-attend-union.html | CLERICS OPEN CONFERENCE; 150 From 20 Denominations Attend Union Seminary Sessions. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/aircraft-finance-plans-latin-units.html | Aircraft Finance Plans Latin Units. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/gen-booth-buried-before-vast-crowd-salvation-army-leaders-colorful.html | GEN. BOOTH BURIED BEFORE VAST CROWD; Salvation Army Leader's Colorful Funeral Draws Thousandsof Londoners to Watch.JOYFUL HYMNS ARE SUNGBut "Promoted to Glory" BringsTears to Widow at the LastDespite Her Fortitude. Between Father and Mother. Larger Than Wellington's Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-fisher-wins-medal-with-an-84-first-in-field-of-18-entrants-in.html | MISS FISHER WINS MEDAL WITH AN 84; First in Field of 18 Entrants in Qualifying Round of Municipal Title Golf.MRS. RUDNICK SCORES 85Mrs. O'Donnell Takes 88 Strokes--Tournament Continues TodayWith Match Play. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/kamrath-advances-in-junior-net-play-defeats-avedon-and-harris.html | KAMRATH ADVANCES IN JUNIOR NET PLAY; Defeats Avedon and Harris, Reaching Third Round—Hebard and Hecht Gain. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/jersey-beer-row-grows-ten-new-agents-appointed-to-keep-watch-on.html | JERSEY BEER ROW GROWS.; Ten New Agents Appointed to Keep Watch on Breweries. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hides-dull-and-irregular-future-sales-total-280000-pounds-on-the.html | HIDES DULL AND IRREGULAR.; Future Sales Total 280,000 Pounds on the Exchange Here. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/will-help-defend-coast-29-war-college-graduates-to-join-blue-army.html | WILL HELP 'DEFEND' COAST ; 29 War College Graduates to Join "Blue" Army in Manoeuvres. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/harrison-defeated-in-college-tennis-oregonian-furnishes-upset-when.html | HARRISON DEFEATED IN COLLEGE TENNIS; Oregonian Furnishes Upset When He Loses to Cram in Merion Title Play. 36 OF 107 FIELD SURVIVE Dosg Eliminates Barnes, 6-3, 1-6, 6-1--Seligson Beats Bayon, 6-2, 6-2. Plays Characteristic Game. Harrison Provides Upset. Seligson Takes Two Matches. | True | By Allison Danzig. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/susan-tilton-weds-as-alexander-members-of-many-old-new-york.html | SUSAN TILTON WEDS A.S. ALEXANDER; Members of Many Old New York Families at Wedding in St. Bartholomew's Chapel. A RECEPTION AT SHERRY'S Miss Edith Youngling Married to George C. Keegan in Church of the Transfiguration. Keegan--Youngling. Cummin--Younglove. Blum--Anderson. Gordon--Rechnitzer. Bagster-Collins--Mittendorf. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/white-house-tea-comes-up-in-mississippi.html | "White House Tea" Comes Up in Mississippi. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/striking-the-balance-of-trade.html | STRIKING THE BALANCE OF TRADE. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/auto-output-less-in-may-department-of-commerce-reports-603969.html | AUTO OUTPUT LESS IN MAY.; Department of Commerce Reports 603,969 Vehicles Produced. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/australia-said-to-plan-air-reduction.html | Australia Said to Plan Air Reduction. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/find-few-furriers-out-survey-of-12-shops-reveals-that-3-out-of-445.html | FIND FEW FURRIERS OUT.; Survey of 12 Shops Reveals That 3 Out of 445 Are on Strike. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/patient-robs-dentist-joined-by-two-armed-men-and-trio-take-415-and.html | PATIENT ROBS DENTIST.; Joined by Two Armed Men and Trio Take $415 and $1,500 Ring. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-trexler-favors-an-aggressive-church-says-merger-will-give-united.html | DR. TREXLER FAVORS AN AGGRESSIVE CHURCH; Says Merger Will Give United Voice to Lutherans to Spread a Needed Message. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/illiteracy-in-new-york.html | ILLITERACY IN NEW YORK. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/spectacle-planned-for-atlantic-city-rh-burnside-to-stage-show-such.html | SPECTACLE PLANNED FOR ATLANTIC CITY; R.H. Burnside to Stage Show Such as Hippodrome Housed at New Auditorium There. WILL HAVE CAST OF 1,000 John Philip Sousa Is Said to Be Writing Music--Performance May Go on Road. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/187-white-porpoises-trapped-in-quebec-fight-on-river-pest.html | 187 White Porpoises Trapped In Quebec Fight on River Pest | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/night-school-plea-denied-education-boards-budget-committee-refuses.html | NIGHT SCHOOL PLEA DENIED; Education Board's Budget Committee Refuses More Money. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/12-held-in-negro-riot-1000-bail-set-for-those-arrested-in-battle.html | 12 HELD IN NEGRO RIOT.; $1,000 Bail Set for Those Arrested in Battle Over Hall--3 in Hospital. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/jersey-legislators-fight-free-lightering-authorize-attorney-general.html | JERSEY LEGISLATORS FIGHT FREE LIGHTERING; Authorize Attorney General to Act Before Commission--Larson Explains Views. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-berry-joins-inland-utilities.html | Dr. Berry Joins Inland Utilities. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-anna-b-kauffman-mother-of-reginald-wright-kauffman-dies-in-her.html | MRS. ANNA B. KAUFFMAN.; Mother of Reginald Wright Kauffman Dies in Her 90th Year. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/record-traffic-on-delaware-span.html | Record Traffic on Delaware Span. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/submarine-test-again-postponed.html | Submarine Test Again Postponed. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/grimes-shoots-6-under-par-with-67-in-omaha-medal-test.html | Grimes Shoots 6 Under Par With 67 in Omaha Medal Test | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/american-sailors-tobacco-seized.html | American Sailors' Tobacco Seized. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/rhineland-serene-despite-occupation-trip-through-region-reveals.html | RHINELAND SERENE DESPITE OCCUPATION; Trip Through Region Reveals Conditions Almost the Same as the Rest of Reich. FEW CLASHES WITH TROOPS But "Malady of Spirit" Created Might Have Lasting Effect if Evacuation Is Delayed. IT IS EAGERLY AWAITED Expected to Be Complete Next Spring, With Advantages to Be Gained Many and Outstanding. No Extra Papers Required. Advantages Far Greater. German Troops Can't Return. Few Drunken Poilus. French Not So Popular. | True | By Wythe Williams. Wireless To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/denies-he-reported-missing-ship.html | Denies He Reported Missing Ship. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/picks-water-policy-board-gov-larson-names-seven-to-commission.html | PICKS WATER POLICY BOARD; Gov. Larson Names Seven to Commission Created by Legislature. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/contract-for-thompson-products.html | Contract for Thompson Products. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/beatings-of-all-the-crews-in-annual-regatta-at-poughkeepsie.html | Beatings of All the Crews in Annual Regatta at Poughkeepsie | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-guggenheim-dental-clinics.html | THE GUGGENHEIM DENTAL CLINICS. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/national-fire-changes-ratified.html | National Fire Changes Ratified. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mf-healy-dies-at-66-iowa-democratic-leader-seconded-smiths.html | M.F. HEALY DIES AT 66.; Iowa Democratic Leader Seconded Smith's Nomination at Houston. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/gala-crowd-sees-regatta-pageant-poughkeepsie-strives-valiantly-to.html | GALA CROWD SEES REGATTA PAGEANT; Poughkeepsie Strives Valiantly to Accommodate Influx Which Triples Its Population. RECORD FLEET AT SCENE Is Dominated by U.S. Destroyer 241 --Palisades of River Are Densely Populated. Excels Pageants of Past. Surveyors Have Busy Time. State Trooper Wins $150. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chevrolet-dealers-honor-klinger.html | Chevrolet Dealers Honor Klinger. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fall-rugs-opened-price-level-holds-large-number-of-buyers-place.html | FALL RUGS OPENED; PRICE LEVEL HOLDS; Large Number of Buyers Place Best Orders Since War, Indications Were. SHEEN GOODS FEATURED Bigelaw-Hartford List Stable-- Lines Sold by Sloane Are Revised, but Only Slightly. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/vermont-u-bequest-limits-students-trust-funds-under-will-of-jb.html | VERMONT U. BEQUEST LIMITS STUDENTS; Trust Funds Under Will of J.B. Wilbur, Chicago Banker, Total $2,000,000 to $3,000,000. 1,000 FIXED FOR UNIVERSITY Vermonters Would Get Precedence in Admission-- Trustees Pondering Decision. Alternate Beneficiary Named. Trustees Considering Bequest. | True | Special to The New York Times.Special to The New York Times. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/loft-plans-mergers-miller-says-it-will-soon-take-over-curtiss-candy.html | LOFT PLANS MERGERS.; Miller Says It Will Soon Take Over Curtiss Candy Company. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bates-honors-sims-admiral-and-representative-edith-n-rogers-receive.html | BATES HONORS SIMS.; Admiral and Representative Edith N. Rogers Receive Degrees. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/st-jean-wins-2-more-defeats-kellam-and-frenzel-in-cue-matches-at-st.html | ST. JEAN WINS 2 MORE.; Defeats Kellam and Frenzel in Cue Matches at Strand Academy. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/act-on-anaconda-dividend-today.html | Act on Anaconda Dividend Today. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/granulated-sugar-advanced.html | Granulated Sugar Advanced. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/parents-course-for-rochester-u.html | Parents' Course for Rochester U. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yanks-are-guests-of-senators-today-also-play-in-washington-tomorrow.html | YANKS ARE GUESTS OF SENATORS TODAY; Also Play in Washington Tomorrow, Then Move On to Meet Athletics. RUTH STILL OPTIMISTIC Says Next Series With League Leaders Will Be Different-- 183,000 Saw 5 Games Here. Huggins Still Hopeful. 183,000 Paid to See Series. | True | By John Drebinger. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/singer-and-petrone-in-the-ring-tonight-will-meet-in-the-feature-at.html | SINGER AND PETRONE IN THE RING TONIGHT; Will Meet in the Feature at Queensboro Club--Massey to Defend Crown. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1000-hear-sermon-by-dr-g-c-morgan-noted-english-cleric-preaches.html | 1,000 HEAR SERMON BY DR. G. C. MORGAN; Noted English Cleric Preaches First of Series of Five in the Church of St. Nicholas. SAYS CHRIST IS SUPREME More Talk of Him and to Him Today Than Any Person in All History, He Declares. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/club-raid-now-wins-mguinnesss-praise-he-retracts-after-whalen-says.html | CLUB RAID NOW WINS M'GUINNESS'S PRAISE; He Retracts After Whalen Says Place Was "Hangout for ExConvicts and Gunmen."PLANS TO QUIT HONOR POST Declares He Was "Taken In" WhenHe Accepted Officership in theVeterans Labor League. Owners Have Police Records. Whalen Calls It 'Hangout.' | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/japanese-student-picked-for-knox.html | Japanese Student Picked for Knox. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-tippers-convicted-in-brooklyn-court-shoe-manufacturers-gave-bonus.html | 2 TIPPERS CONVICTED IN BROOKLYN COURT; Shoe Manufacturers Gave Bonus to Buyer--First Verdict of the Kind There. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fk-brown-left-sums-to-many-institutions-greenwich-resident.html | F.K. BROWN LEFT SUMS TO MANY INSTITUTIONS; Greenwich Resident Bequeathed Large Part of $750,000 Estate to Charities. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/matsuyama-is-double-victor.html | Matsuyama Is Double Victor. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ames-estate-left-to-family.html | Ames Estate Left to Family. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/paulino-gives-500-for-hospital-lights-makes-donation-at-hoosick.html | PAULINO GIVES $500 FOR HOSPITAL LIGHTS; Makes Donation at Hoosick Falls Health Centre--Training Workout Abbreviated. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/inquiry-clears-fliers-of-southern-cross-committee-finds-no.html | INQUIRY CLEARS FLIERS OF SOUTHERN CROSS; Committee Finds No Indication Landing in Western Australia Was Prearranged. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/picked-for-edison-contest.html | Picked for Edison Contest. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-greenspan-reaches-3d-round-triumphs-over-miss-la-marche-and.html | MISS GREENSPAN REACHES 3D ROUND; Triumphs Over Miss La Marche and Mrs. Keller in Apawamis Invitation Tourney. ALL 6 SEEDED PLAYERS WIN Three Boston Entrants, Misses Rice, Morss and Newton, Advance After Winning Twice. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-business-world-linoleum-prices-are-advanced-short-strike.html | THE BUSINESS WORLD; Linoleum Prices Are Advanced. Short Strike Expected. Dress Firm Has Fiftieth Birthday. Assembling Fall Jewelry Lines. To Report Worsted Yarn Sales. Japan Adopts Colored Ware. Name Blanket Subcommittees. Gray Goods Market Quiet. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/macy-supporters-protest-to-hoover-charge-lowman-with-seeking.html | MACY SUPPORTERS PROTEST TO HOOVER; Charge Lowman With Seeking Proxies for Maier in Chairmanship Fight.LEADERS TO MEET TONIGHT Decision Is Expected at Conferenceon Eve of Committee's Session--Compromise Is Likely. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fire-department.html | Fire Department. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/215-employees-to-share-in-cochran-estate-valued-at-from-30000000-to.html | 215 Employees to Share in Cochran Estate, Valued at From $30,000,000 to $150,000,000 | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/confesses-he-stole-ansonia-mail-bags-esko-burgess-postoffice.html | CONFESSES HE STOLE ANSONIA MAIL BAGS; Esko Burgess, Postoffice Messenger, Held to Federal Court in Default of Bail. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/find-alleged-hotel-thief-amateur-detectives-of-easton-pa-follow-him.html | FIND ALLEGED HOTEL THIEF.; Amateur Detectives of Easton, Pa., Follow Him to Binghamton. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/agrarians-mustered-out.html | Agrarians Mustered Out. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fordham-is-victor-in-cricket-207138-defeats-columbia-oval-club-in.html | FORDHAM IS VICTOR IN CRICKET, 207-138; Defeats Columbia Oval Club in New York and New Jersey Association Match. WILES HAS FIRST CENTURY Makes Initial One of Season With 101, Not Out--Hull Scores 73, Johnson 44. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/secret-date-set-for-cloak-strike-tentatively-fixed-by-executive.html | SECRET DATE SET FOR CLOAK STRIKE; Tentatively Fixed by Executive Board, but Withheld to Prevent Lockout. COMMITTEE ACTS TONIGHT Dubinsky Charges Wage Survey in Council Shops Fails to Tell Conditions. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/add-200-to-dry-force-detroit-agents-get-more-men-for-lake-erie.html | ADD 200 TO DRY FORCE.; Detroit Agents Get More Men for Lake Erie Blockade. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eh-forbush-on-bank-board.html | E.H. Forbush on Bank Board. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-boys-held-in-slaying-brothers-9-and-10-accused-of-killing.html | 2 BOYS HELD IN SLAYING.; Brothers, 9 and 10, Accused of Killing Playmate at Welch, West Va. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/australian-strike-ended-timber-mill-workers-go-back-after.html | AUSTRALIAN STRIKE ENDED.; Timber Mill Workers Go Back After Compromise Is Reached. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/denies-overloading-caused-vestris-loss-naval-expert-declares-that.html | DENIES OVERLOADING CAUSED VESTRIS LOSS; Naval Expert Declares That Extra Weight Was Aid--He Condemns Inaccessible Pipes. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mcoy-is-selected-for-major-general-war-department-acts-on-request.html | M'COY IS SELECTED FOR MAJOR GENERAL; War Department Acts on Request of Hoover to Reward "Distinguished Services."ORDERS DELAY TILL SEPT. 3 Meantime Army Will Advance VanDeman to Enable Retirement asa Major General. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/seeks-10000-in-bay-state-mexican-in-jail-five-years-brings-pardon.html | SEEKS $10,000 IN BAY STATE; Mexican, in Jail Five Years, Brings Pardon to Prove Money Is His. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/moscowitz-again-on-job-friends-greet-him-as-he-resumes-seat-on.html | MOSCOWITZ AGAIN ON JOB.; Friends Greet Him as He Resumes Seat on Brooklyn Bench. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/112-lots-bring-139200-some-lots-at-peningo-golf-club-auctioned-for.html | 112 LOTS BRING $139,200.; Some Lots at Peningo Golf Club Auctioned for $1,700. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/canoe-tips-two-drown-new-jersey-holiday-makers-unable-to-swim-lose.html | CANOE TIPS, TWO DROWN.; New Jersey Holiday Makers, Unable to Swim, Lose Lives in Lake. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/elects-sewer-work-head-dunton-group-names-george-thomas-for-30000.html | ELECTS SEWER WORK HEAD; Dunton Group Names George Thomas for $30,000 Project. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/browns-defeated-now-in-3d-place-lose-to-indians-104-and-give.html | BROWNS DEFEATED; NOW IN 3D PLACE; Lose to Indians, 10-4, and Give Yankees Undisputed Hold on Second Place. FOUR HOMERS DECIDE GAME Averill Gets Two, While J. Sewell and Falk Each Smash One to Help Cleveland. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/buys-vast-game-tract-american-will-open-11000acre-preserve-in.html | BUYS VAST GAME TRACT.; American Will Open 11,000-Acre Preserve in England to Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/trading-is-heavy-in-cotton-market-july-liquidation-in-advance-of.html | TRADING IS HEAVY IN COTTON MARKET; July Liquidation in Advance of Today's Notices Creates Large Volume on Exchange. DISCOUNT ON MONTH WIDER Price Closes 49 Points Under October--New Crop Deliveries Develop Resistance, Following Rains. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/asks-big-printing-school-education-group-backs-project-for-2500000.html | ASKS BIG PRINTING SCHOOL.; Education Group Backs Project for $2,500,000 Centre. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/kynaston-is-victor-in-title-tennis-play-beats-buxby-florida-school.html | KYNASTON IS VICTOR IN TITLE TENNIS PLAY; Beats Buxby, Florida School Champion, in 3d Round of Kings Title Play. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pilot-killed-7-hurt-in-crash-at-stpaul-eddie-middagh-veteran-flier.html | PILOT KILLED, 7 HURT IN CRASH AT ST.PAUL; Eddie Middagh, Veteran Flier, Dies as Northwest Airways Plane Falls. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/monkey-bite-cost-2125-but-new-york-plaintiff-must-pay-2000-in.html | MONKEY BITE COST $2,125.; But New York Plaintiff Must Pay $2,000 in Colorado Court Expenses. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mr-klein-and-mr-harvey.html | Mr. Klein and Mr. Harvey. | True | H.H. KLEIN. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/3-children-killed-while-on-vacation-driver-of-bus-with-new-york.html | 3 CHILDREN KILLED WHILE ON VACATION; Driver of Bus With New York Group Also Dead in Crash on Crossing in Berkshires. FIVE IN AUTO ARE INJURED Children Were on Way to Get Baggage for Stay at Farm NearGreat Barrington, Mass. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tunney-paid-35000-to-avert-1928-suit-reply-to-mrs-fogarty-tells-of.html | TUNNEY PAID $35,000 TO AVERT 1928 SUIT; Reply to Mrs. Fogarty Tells of Sums Given to Silence Her on Eve of Fights. ALLEGES EXTORTION EFFORT Affidavits Admitting She Had No Claim Filed in Counter-Action in Breach of Promise Case. Payment Before Heeney Fight. Charges in Cross-Complaint. Refused to Pay Further. Will Reply for Mrs. Fogarty. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lillian-howells-bridal-will-have-but-one-attendant-at-wedding-to-sf.html | LILLIAN HOWELL'S BRIDAL.; Will Have but One Attendant at Wedding to S.F. Weaver. McGeown--Culley. Graves--Lyons. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/rubber-undertone-firm-shifts-to-distant-deliveries-are-conducted-at.html | RUBBER UNDERTONE FIRM.; Shifts to Distant Deliveries Are Conducted at a Premium Here. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/justice-browns-reason.html | Justice Brown's Reason. | True | ROBERT E. WHALEN. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bedfellows-next-monday.html | "Bed-Fellows" Next Monday. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/stock-is-offered-for-shell-union-oil-preferred-shares-to-amount-of.html | STOCK IS OFFERED FOR SHELL UNION OIL; Preferred Shares to Amount of $40,000,000 Marketed Today by Bankers.PROCEEDS FOR EXPANSION Southern and Eastern PropertiesAcquired--Distributing Facilities to Be Increased. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dexter-park-bouts-off.html | Dexter Park Bouts Off. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tin-futures-go-lower-trade-sluggish-and-confined-to-july-and-august.html | TIN FUTURES GO LOWER.; Trade Sluggish and Confined to July and August Positions. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/school-cornerstone-laid-ceremonies-are-held-for-250000-carmel-ny.html | SCHOOL CORNERSTONE LAID; Ceremonies Are Held for $250,000 Carmel (N.Y.) High School. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/salt-concern-for-postum-diamond-crystal-with-assets-of-3304152-to.html | SALT CONCERN FOR POSTUM; Diamond Crystal, With Assets of $3,304,152, to Be Acquired. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/3-mexican-deputies-seized-they-are-accused-with-others-of-setting.html | 3 MEXICAN DEPUTIES SEIZED; They Are Accused With Others of Setting Up Separate Congress. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/air-merger-report-revived-wall-street-hears-allied-motor-will-take.html | AIR MERGER REPORT REVIVED; Wall Street Hears Allied Motor Will Take Over American Cirrus. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/cunard-to-speed-service-time-of-liners-in-new-york-will-be-cut-as.html | CUNARD TO SPEED SERVICE.; Time of Liners in New York Will Be Cut as Tourist Traffic Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/venezuelan-exiles-forecast-uprising-curasao-coup-is-viewed-at-san.html | VENEZUELAN EXILES FORECAST UPRISING; Curasao Coup Is Viewed at San Juan as Prelude to More Important Movement.NOT BELIEVED IMMINENT Gomez, Called Richest Man in World by Some; Is Said to RetainDictatorship and Control. Foreigners Not Molested. Many Expect General Uprising. Children Likely to Get Property. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/women-heckle-gas-case-expert-stage-demonstration-at-the-rehearing.html | WOMEN HECKLE GAS CASE EXPERT; Stage Demonstration at the Rehearing of Brooklyn Union's Plea for Basic Charge. SHOUT AT BANKER ON STAND Prendergast Threatens to Take Action to Exclude Them From Participating in Proceedings. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/issues-20391280-trees-state-conservation-department-announces-20.html | ISSUES 20,391,280 TREES.; State Conservation Department Announces 20 New Plantations. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wool-tariff-leads-in-senate-revision-issue-that-swung-elections-in.html | WOOL TARIFF LEADS IN SENATE REVISION; Issue That Swung Elections in the Past Is Pushed to Front by Four Big Farm Groups. DEMAND TOPS HOUSE RATE Growers Call for 36 Cents a Pound, a 2-Cent Rise, to Offset Heavy Importation. PHILIPPINE DUTIES SOUGHT Protection Against Cuban FarmProducts Also Urged--SpreckelsSugar Plan Is Assailed. Effect on Clothing Cost Minimized. Cuba and Philippine Bars Sought Livestock and Leather Pleas Today Sugar Profit Guarantee Charged. Links Eastern Refiners with Plan. Wool Waste Imports Stressed. For Mustard Seed on Free List. Arguments for Glass Industry. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dance-for-miss-corning-daughter-of-former-lieutenant-governor-is.html | DANCE FOR MISS CORNING.; Daughter of Former Lieutenant Governor Is Honored at Albany. | True | Special to The New York Times. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/francis-critically-ill-in-liberia.html | Francis Critically Ill in Liberia. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/coroner-takes-up-slaying-of-gordon-refuses-postponement-asked-by.html | CORONER TAKES UP SLAYING OF GORDON; Refuses Postponement Asked by Lawyer for Customs Men at Plattsburg Hearing. NEW SUBPOENAS ISSUED Federal Agents Refuse to Answer Questions of District Attorney, Halting Inquiry. Coroner's Subpoenas Issued. Refuse to Answer Questions. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/malay-goes-aground-off-montauk-point-refloated-it-stays-in-ocean.html | Malay Goes Aground off Montauk Point; Refloated, It Stays in Ocean Yacht Race | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/london-art-find-reported-artist-tells-of-discovering-gainsborough.html | LONDON ART FIND REPORTED; Artist Tells of Discovering Gainsborough Self-Portrait. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/brooklyn-corner-sold.html | Brooklyn Corner Sold. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/three-young-reds-join-suicide-toll-criticism-of-their-bourgeois.html | THREE YOUNG REDS JOIN SUICIDE TOLL; Criticism of Their "Bourgeois Trend" by Russian Newspaper Given as Reason for Shootings. GIRL FIRST SET EXAMPLE Discouragement Is Seen as the True Cause--Twelve Took Own Lives in Town Last Year. | True | By Walter Duranty. Wireless To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/novelty-grains-for-fall-handbags.html | Novelty Grains for Fall Handbags. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/admiral-carpenter-dies-at-age-of-69-originated-systems-of-business.html | ADMIRAL CARPENTER DIES AT AGE OF 69; Originated Systems of Business in Navy--Broke Supply Corps Service Record. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nye-is-ready-to-end-salt-creek-inquiry-mitchell-reports-that-a-new.html | NYE IS READY TO END SALT CREEK INQUIRY; Mitchell Reports That a New Investigation Probably Would Reveal Little New Data. DEMOCRATS ARE ATTACKED Senate Committee Chairman Charges Payne and Tallman With Carelessness. Criticizes Payne and Tallman. Ready to End Inquiry. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/counter-stocks-drop-after-strong-opening-trading-becomes-dull-when.html | COUNTER STOCKS DROP AFTER STRONG OPENING; Trading Becomes Dull When Call Rate Goes to 10%--Insurance Issues Slightly Higher. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/finds-graft-ended-in-market-bureau-dwyer-in-report-to-mayor-says.html | FINDS GRAFT ENDED IN MARKET BUREAU; Dwyer in Report to Mayor Says That All Illegal Fees Have Been Eliminated. LAUDS NEW BRONX MARKET Declares Project Is a Success-- Power of Summons Taken From Supervisors. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/veteran-showman-dies-barney-demarest-circus-horseman-found-dead-in.html | VETERAN SHOWMAN DIES.; Barney Demarest, Circus Horseman, Found Dead in Newark at 80. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/huge-dornier-plane-will-be-ready-soon-flying-ship-with-12-motors-to.html | HUGE DORNIER PLANE WILL BE READY SOON; Flying Ship With 12 Motors, to Be Launched at Lake Constance, Will Carry 10 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bishops-many-deals-in-stocks-described-cannon-was-good-customer.html | BISHOP'S MANY DEALS IN STOCKS DESCRIBED; Cannon Was Good Customer, Authorizing Purchases Up to $40,000, Kable Partner Says. $400 PROFIT ON $10,359 Goldhurst Denies Bishop Was to Bring In Business--Admits He Warned Him of Crash. Denies Bishop Paid No Deposit. Bishop May Be Called. CANNON'S DEALS IN STOCKS DESCRIBED Says Kable Put in No Capital. Objects to Cannon Questions. Uncertain About Hudson Order. Could Buy up to $40,000. Tells of Warning Bishop. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/says-enemies-can-share-work.html | Says "Enemies Can Share Work." | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/county-clerk-aides-indicted-as-forgers-three-are-accused-after-an.html | COUNTY CLERK AIDES INDICTED AS FORGERS; Three Are Accused After an Investigation Into AllegedShortage in Office.CONSPIRACY IS CHARGED They Surrender to District Attorney and Are Released on Bail.HEARING THIS MORNINGAction Follows Criticism by CitizensUnion on Delay in Presentingthe Case. Indicted Men Surrender. Released on Bail. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/slow-driving-strike-ends-accidents.html | Slow Driving Strike Ends Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/exhumed-for-poison-test-bodies-of-havre-de-grace-widows-husband-and.html | EXHUMED FOR POISON TEST.; Bodies of Havre de Grace Widow's Husband and Son Examined. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/59205000-new-securities-to-be-placed-on-market-today.html | $59,205,000 New Securities To Be Placed on Market Today | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/milk-fund-ticket-sales-pass-300000-mark-at-the-garden.html | Milk Fund Ticket Sales Pass $300,000 Mark at the Garden | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/airway-extensions-pushed-lighting-and-landing-field-surveys-under.html | AIRWAY EXTENSIONS PUSHED; Lighting and Landing Field Surveys Under Way on 16 Routes. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/will-cling-to-territory-maniu-declares-rumania-will-not-cede.html | WILL CLING TO TERRITORY.; Maniu Declares Rumania Will Not Cede Transylvania. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/loses-income-tax-suit-c-a-corliss-fails-in-appeal-to-upset.html | LOSES INCOME TAX SUIT.; C. A. Corliss Fails in Appeal to Upset Dismissal of $44,687 Action. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ball-out-with-leg-injury.html | Ball Out With Leg Injury. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pilot-is-killed-in-crash-in-iowa.html | Pilot Is Killed in Crash in Iowa. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/urges-negro-to-organize-de-priest-makes-an-address-at-knoxville.html | URGES NEGRO TO ORGANIZE.; De Priest Makes an Address at Knoxville. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-for-budget-within-1930-total-calls-upon-department-heads-to.html | HOOVER FOR BUDGET WITHIN 1930 TOTAL; Calls Upon Department Heads to 'Restore Responsibility' in Estimating for 1931. CURRENT FIGURES TO GUIDE Budget Bureau Prepares Lists to Check Outlay in Extending Coolidge Program. RISING COSTS EMPHASIZED $3,177,401,972 Spent in Present Fiscal Lear, as Against $3,040,602,958 in 1928. Upward Sweep in Current Year. Wants Responsibility "Restored." Procedure on 1931 Estimates. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bury-fielding-tomorrow-family-declines-state-funeral-for-canadian.html | BURY FIELDING TOMORROW.; Family Declines State Funeral for Canadian Statesman. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/american-princess-is-dead-in-vienna-former-catharine-britton-of-was.html | AMERICAN PRINCESS IS DEAD IN VIENNA; Former Catharine Britton of Washington Wed to Prince Alfred Hohenlohe in 1916. WAS WAR NURSE IN FRANCE Death Was Caused by Sudden illness Resulting in Paralysis of theLungs--Operation Unavailing. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/us-lines-agents-in-conference.html | U.S. Lines' Agents in Conference. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/title-bike-race-tonight-motorpaced-event-to-feature-card-at-new.html | TITLE BIKE RACE TONIGHT.; Motor-Paced Event to Feature Card at New York Velodrome. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/william-pf-ferguson-editor-of-franklin-pa-paper-and-longtime.html | WILLIAM P.F. FERGUSON.; Editor of Franklin (Pa.) Paper and Long-Time Prohibitionist Dies. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/warder-is-held-for-grand-jury-waives-hearing-on-charge-he-took.html | WARDER IS HELD FOR GRAND JURY; Waives Hearing on Charge He Took Unlawful Fees From City Trust Head. $12,000 BAIL CONTINUED Report Revived That Roosevelt May Turn Prosecution Over to Attorney General. Waives Examination. Prosecution Is Ready. Attorney General Might Act. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tilden-six-mates-win-at-wimbledon-seven-americans-advance-to-2d.html | TILDEN, SIX MATES WIN AT WIMBLEDON; Seven Americans Advance to 2d Round in the Singles of Title Tennis Tourney. VAN RYN STAR OF THE DAY His Impressive Triumph Over Gentian of France, 6-2, 6-0, 6-2,Hailed by Onlookers. 64 Matches on Day's Card. Coen Has Close Escape. Lott Makes a Good Start. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/good-acts-to-restore-armynavy-football-adams-aids-in-move-to-end.html | Good Acts to Restore Army-Navy Football; Adams Aids in Move to End Break Over Rule | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lockes-get-extension-court-grants-till-sept-3-for-appeal-plea-in.html | LOCKES GET EXTENSION.; Court Grants Till Sept. 3 for Appeal Plea in Stock Fraud Case. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-snook-pleads-not-guilty-in-murder-enters-court-handcuffed-to-man.html | DR. SNOOK PLEADS NOT GUILTY IN MURDER; Enters Court Handcuffed to Man Accused of Killing Wife-- Trial Is Set for July 22. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/trial-of-peacox-put-off-to-sept-16-impending-vacation-of-judge.html | TRIAL OF PEACOX PUT OFF TO SEPT. 16; Impending Vacation of Judge Halts White Plains Hearing for Slayer of Wife. HIS MOTHER IN COURTROOM Talesmen Dismissed When Both Sides Agree to Draw New Panel -- Defense Fights Delay. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hilly-aide-is-named-in-mcunn-jury-case-admits-seeking-court-record.html | HILLY AIDE IS NAMED IN M'CUNN JURY CASE; Admits Seeking Court Record for Carroll, but Denies He Acted Improperly. INVESTIGATION IS ORDERED Corporation Counsel Promises Summary Action if F.E. SmithViolated Law. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hawks-fights-wind-lands-at-st-louis-50mile-gate-delays-flier-who.html | HAWKS FIGHTS WIND, LANDS AT ST. LOUIS; 50-Mile Gate Delays Flier Who Plans Coast-to-Coast Round Trip From Here. ARRIVES TWO HOURS LATE Hops From Los Angeles in 13 Hours 20 Minutes--Starts for New York Today. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ford-victor-in-net-play-beats-brown-63-16-62-in-staten-island.html | FORD VICTOR IN NET PLAY.; Beats Brown, 6-3, 1-6, 6-2, in Staten Island Junior Singles. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-get-life-in-killing-four-others-sentenced-in-murder-of-newark.html | TWO GET LIFE IN KILLING.; Four Others Sentenced in Murder of Newark Shoe Dealer. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/cyrus-w-fields-coworker.html | Cyrus W. Field's Coworker. | True | WYTHE LEIGH KINSOLVING. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bloomingdale-prizes-awarded.html | Bloomingdale Prizes Awarded. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-midtown-bank-to-open-doors-today-broadway-national-and-trust.html | NEW MIDTOWN BANK TO OPEN DOORS TODAY; Broadway National and Trust, Headed by D.A. Brown, Has Capital of $2,000,000. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yde-pitches-tigers-to-a-134-triumph-detroit-batters-hammer-faber-to.html | YDE PITCHES TIGERS TO A 13-4 TRIUMPH; Detroit Batters Hammer Faber to Win Easily-- White Sox Make Five Errors. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/starts-to-pacific-on-roller-skates.html | Starts to Pacific on Roller Skates. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/guffey-mansion-to-be-auctioned.html | Guffey Mansion to Be Auctioned. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/held-for-manslaughter-lj-reynolds-american-to-appear-before-british.html | HELD FOR MANSLAUGHTER.; L.J. Reynolds, American, to Appear Before British Magistrate. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nine-to-go-to-death-for-soviet-slaying-seven-will-be-jailed-19.html | NINE TO GO TO DEATH FOR SOVIET SLAYING; Seven Will Be Jailed, 19 Exiled, for Stoning Mohammedan Poet Who Joined the Reds. SPEECH INCENSED MULLAHS They Are Fighting Hard for Old Religion--Riot Follows Driving of Sheep to Mosque. | True | By Walter Duranty. Wireless To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-durkee-heads-alliance-lords-day-group-elects-brooklyn-man-to.html | DR. DURKEE HEADS ALLIANCE; Lord's Day Group Elects Brooklyn Man to Succeed Dr. Watson. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/burns-tribute-saturday-memorial-group-to-hold-service-in-central.html | BURNS TRIBUTE SATURDAY.; Memorial Group to Hold Service in Central Park. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/riley-hern-dies.html | Riley Hern Dies. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/southern-pacifics-rate-plea-assailed-ship-companies-fight-cut-on.html | SOUTHERN PACIFIC'S RATE PLEA ASSAILED; Ship Companies Fight Cut on Water-Rail Freight to Coast at I.C.C. Hearing Here. FEAR BLOW TO THEIR TRADE Road Contends It Is Entitled to Chance to Recover Business Lost Through Panama Canal. "Paralysis" of Shipping Feared. "Multiple Loading" Planned. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dance-with-victims-get-31100-in-jewels-two-chicago-bandits-follow.html | DANCE WITH VICTIMS; GET $31,100 IN JEWELS; Two Chicago Bandits Follow Real Estate Man and Wife Home From Night Club. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shea-knocks-out-timidy-chicago-featherweight-stops-rival-in-second.html | SHEA KNOCKS OUT TIMIDY.; Chicago Featherweight Stops Rival in Second Round. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/salmon-named-in-newark-defeats-guenther-by-691-to-398-for.html | SALMON NAMED IN NEWARK.; Defeats Guenther by 691 to 398 for Republican County Post. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/denies-citizenship-to-yale-professor-court-bars-dr-macintosh.html | DENIES CITIZENSHIP TO YALE PROFESSOR; Court Bars Dr. Macintosh, Canadian, on Refusal to Be Bound to Go to War. AIM OF CONFLICT HIS TEST Says He Would Not Fight if He Could Not Endorse It--Record in Trenches Cited. "To Fight if Morally Justified." DENIES CITIZENSHIP TO YALE PROFESSOR | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1875-dash-champion-believed-oldest-athlete-at-the-regatta.html | 1875 Dash Champion Believed Oldest Athlete at the Regatta | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/many-visit-battlefield-saratogas-old-blockhouse-proves-popular-goal.html | MANY VISIT BATTLEFIELD.; Saratoga's Old Blockhouse Proves Popular Goal of Tourists. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plans-stationery-merger-western-tablet-to-acquire-jc-blair-company.html | PLANS STATIONERY MERGER.; Western Tablet to Acquire J.C. Blair Company. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-returns-to-work-president-appears-refreshed-after-two-days.html | HOOVER RETURNS TO WORK.; President Appears Refreshed After Two Days at Fishing Camp. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wins-trip-to-palestine-washington-pa-boy-is-first-in-young-judea.html | WINS TRIP TO PALESTINE.; Washington (Pa.) Boy Is First in Young Judea Oratory Contest. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/guatemala-in-protest-charges-hondurans-have-made-incursions-into.html | GUATEMALA IN PROTEST.; Charges Hondurans Have Made Incursions Into Its Territory. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chapman-and-son-win-golf-tourney-turn-in-gross-score-of-79-to.html | CHAPMAN AND SON WIN GOLF TOURNEY; Turn in Gross Score of 79 to Capture Annual Father and Son Event at Garden City. KNAPPS FINISH 2D WITH 80 Victors Get Away to Early Lead When Elder Chapman Holes a Chip at First Hole for an Eagle. Final Cards Cut the Scores. Have a Remarkable Round. | True | By William D. Richardson. Special To The New York Times. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/amery-hits-stressing-of-ugliness-of-war-criticizing-modern.html | AMERY HITS STRESSING OF UGLINESS OF WAR; Criticizing Modern Literature, He Says Struggle Also Produced Ennobling Effort. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/10000-templars-parade-gather-at-albany-for-116th-annual-state.html | 10,000 TEMPLARS PARADE.; Gather at Albany for 116th Annual State Meeting. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/money-rate-advance-hits-stocks-on-curb-many-shares-decline-in-late.html | MONEY RATE ADVANCE HITS STOCKS ON CURB; Many Shares Decline in Late Trading After Lively Rise in Morning. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eleven-planes-hunt-trace-of-dole-fliers-leave-honolulu-to-map.html | ELEVEN PLANES HUNT TRACE OF DOLE FLIERS; Leave Honolulu to Map Volcano Where Golden Eagle Was Said to Have Crashed in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Voted by Corporations. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sultry-fog-halts-liners-for-hours-many-ships-held-up-by-allday-haze.html | SULTRY FOG HALTS LINERS FOR HOURS; Many Ships Held Up by All-Day Haze in Harbor and as Far as Nantucket Lightship. HEAT KILLS ONE IN CITY Seven Prostrated With Mercury at 80 and Humidity at 95--Dr. Kieran's Grandson Drowns. Many Ships Delayed. Showers Promised for Today. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/rockefeller-jr-on-motor-tour.html | Rockefeller Jr. on Motor Tour. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/habibullah-is-losing-water-boy-who-took-amanullahs-throne-has.html | HABIBULLAH IS LOSING.; "Water Boy" Who Took Amanullah's Throne Has Reverses. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shot-by-dry-agents-dies-alleged-bootlegger-of-hanover-n-m-gave.html | SHOT BY DRY AGENTS, DIES.; Alleged Bootlegger of Hanover, N. M., Gave Battle to Officers. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/salvaging-oil-equipment-study-of-field-machinery-conducted-by.html | SALVAGING OIL EQUIPMENT.; Study of Field Machinery Conducted by Bureau of Mines. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/oklahoma-group-entertained-here.html | Oklahoma Group Entertained Here. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/reopens-cunningham-case-federal-attorney-asks-appeals-court-to.html | REOPENS CUNNINGHAM CASE; Federal Attorney Asks Appeals Court to Order Sheriff Tried. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/williams-awards-degree-to-lehman-lieutenant-governor-among-eight.html | WILLIAMS AWARDS DEGREE TO LEHMAN; Lieutenant Governor Among Eight Honored as Class of 157 Graduates. GIFTS OF $700,000 LISTED Dr. Garfield Also Announces Increases in Salaries and Pensions for Faculty. Citation of Lehman. Phi Beta Kappa Election. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers and the Public. State of Illinois. North Hempstead, N.Y. Boston, Mass. Ramsey County, Minn. Knoxville, Tenn. Cliffside Park, N.J. Washington Sanitary District, Md. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/raw-silk-futures-rise-june-contracts-are-features-of-a-fairly.html | RAW SILK FUTURES RISE.; June Contracts Are Features of a Fairly Strong Market. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 19. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bremen-has-trial-voyage-new-german-liner-sails-down-the-weser.html | BREMEN HAS TRIAL VOYAGE.; New German Liner Sails Down the Weser for Night at Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/three-women-drown-in-canadian-lake-macdonald-college-lecturer-her.html | THREE WOMEN DROWN IN CANADIAN LAKE; MacDonald, College Lecturer, Her Sister and Another Caught Under Capsized Launch. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/john-martin-bowes-world-war-veteran-diespoison-gas-had-affected-his.html | JOHN MARTIN BOWES.; World War Veteran Dies--Poison Gas Had Affected His Lungs. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dies-in-manhattan-bridge-leap.html | Dies in Manhattan Bridge Leap. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/burrage-home-saved-from-fire.html | Burrage Home Saved From Fire. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/flag-etiquette.html | Flag Etiquette. | True | W.F. CROSBY. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sir-m-singer-dies-heir-of-inventor-native-of-yonkers-and-son-of.html | SIR M. SINGER DIES; HEIR OF INVENTOR; Native of Yonkers and Son of Sewing Machine Manufacturer Was 65 Years Old. KNIGHTED FOR WAR CHARITY He Had Become Naturalized in England in 1900--Was Sports Enthusiast and Held Early Air License. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/says-colleges-hit-belief-presbyterian-board-official-calls-student.html | SAYS COLLEGES HIT BELIEF.; Presbyterian Board Official Calls Student Life Challenge to Church. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/syracuse-freshmen-win-by-2-lengths-beat-california-with-columbia.html | SYRACUSE FRESHMEN WIN BY 2 LENGTHS; Beat California, With Columbia Cubs 5th--Cornell Junior Varsity Triumphs. Three Crews Dominate Race. Rows Half Mile Twice | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/deny-curtisswright-consolidation-rumor-heads-of-both-companies-say.html | DENY CURTISS-WRIGHT CONSOLIDATION RUMOR; Heads of Both Companies Say No Merger Negotiations Have Been Planned. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-dawes-to-meet-queenmary-tomorrow-spanish-envoys-wife-will.html | MRS. DAWES TO MEET QUEENMARY TOMORROW; Spanish Envoy's Wife Will Present Her--She Will IntroduceSixteen Americans. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wheat-prices-rise-on-weather-news-days-best-prices-are-not.html | WHEAT PRICES RISE ON WEATHER NEWS; Day's Best Prices Are Not Maintained, but the Close Isat Net Gains.NO EXPORT TRADE REPORTEDCom Is Firm, With Trade Only Fair --Close Is Unchanged to HalfCent Lower. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/asks-hoover-to-act-in-dry-unit-change-senator-jones-suggests-that-a.html | ASKS HOOVER TO ACT IN DRY UNIT CHANGE; Senator Jones Suggests That a Department Group Study Proposed Transfer. ADOPTION OF IDEA EXPECTED Lowman Gets Preliminary Report of Rum-Runner's Firing on Customs Boat. Adoption of Plan Expected. Data on Rum-Running Clash. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plan-2000000-hospital-white-plains-board-to-hold-drive-for-funds.html | PLAN $2,000,000 HOSPITAL.; White Plains Board to Hold Drive for Funds During Summer. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/di-vodi-wins-on-foul-new-yorker-defeats-mctiernan-in-second-round.html | DI VODI WINS ON FOUL; New Yorker Defeats McTiernan in Second Round of Bout. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/de-sibours-here-on-world-air-tour-vicomte-and-wife-land-at.html | DE SIBOURS HERE ON WORLD AIR TOUR; Vicomte and Wife Land at Roosevelt Field on Last Lap From West Coast. FLEW DIRECT FROM ALBANY Will Sail With Tiny Sport Plane for Home on July 4--Craft Stirs Keen Interest. Flew From Pacific Coast. Service Advice by Telegraph. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/operator-buys-in-third-avenue.html | Operator Buys in Third Avenue. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yucatan-is-first-in-latonia-feature-clarks-colt-beats-peggy-mac-by.html | YUCATAN IS FIRST IN LATONIA FEATURE; Clark's Colt Beats Peggy Mac by a Head in the La Grange Purse. BLOCKED IN EARLY STAGES Goes Up Fast on the Stretch Turn and Holds On Gamely--Pays $5.36 for $2. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/otologists-get-436000-only-64000-more-needed-to-pay-for-survey-of.html | OTOLOGISTS GET $436,000.; Only $64,000 More Needed to Pay for Survey of Deafness. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/french-confused-on-debt-issues-poincare-now-seen-as-unable-to-deal.html | FRENCH CONFUSED ON DEBT ISSUES; Poincare Now Seen as Unable to Deal With Ratification Until Young Plan Is Settled. CONDITIONAL BASIS LOOMS Decree Approval Suggested, to Be Confirmed or Reversed by Parliament Later. Now Seen as Temporizing. Explanations Confusing. Plan Not Known at Washington. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-exhibit-latest-in-radio-images-bell-laboratories-will.html | TO EXHIBIT LATEST IN RADIO IMAGES; Bell Laboratories Will Demonstrate Within a Fortnight Their Year's Research in Television. PROBABLE DATE IS JULY 2 Results to Be Revealed Are Kept Secret in the Meantime--Current Broadcasting Features. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-thayer-in-publishing-exwife-of-wh-vanderbilt-to-be-reader-for.html | MRS. THAYER IN PUBLISHING; Ex-Wife of W.H. Vanderbilt to Be Reader for Liveright Firm. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/porch-earns-25-in-race-spectators-pay-1-apiece-to-view-regatta-from.html | PORCH EARNS $25 IN RACE.; Spectators Pay $1 Apiece to View Regatta From Home. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/commend-fabric-sales-analyses.html | Commend Fabric Sales' Analyses. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/doctors-at-autopsy-in-murder-mystery-discover-that-slain-child-is.html | Doctors at Autopsy in Murder Mystery Discover That 'Slain Child' Is Only a Doll | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/col-smiths-funeral-body-of-finance-aide-to-general-ely-taken-to.html | COL. SMITH'S FUNERAL.; Body of Finance Aide to General Ely Taken to Arlington for Burial. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sues-prague-rumrunners-man-who-invested-in-liquor-for-here-seeks.html | SUES PRAGUE RUM-RUNNERS; Man Who Invested in Liquor for Here Seeks Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/boat-service-to-rockaway-beach.html | Boat Service to Rockaway Beach. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/will-rogers-suggests-government-post-for-ford.html | Will Rogers Suggests Government Post for Ford | True | WILL ROGERS. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/londos-is-victor-throws-kwariani-4000-see-main-wrestling-bout-at.html | LONDOS IS VICTOR; THROWS KWARIANI; 4,000 See Main Wrestling Bout at 71st Regiment Armory End After 42:53. ADMIRERS STORM THE RING Steinke and McMillan in Draw in Semi-Final of Closing Show of the Season. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/speculators-keep-busy-fail-to-reap-harvest-however-as-prices-drop.html | SPECULATORS KEEP BUSY.; Fail to Reap Harvest, However, as Prices Drop to $10. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/italian-envoy-to-vatican-decorated.html | Italian Envoy to Vatican Decorated. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/columbia-coach-says-crew-is-his-greatest-victors-rowed-according-to.html | COLUMBIA COACH SAYS CREW IS HIS GREATEST; Victors Rowed According to Plans --Some Difference From Last Year,' is Ebright's Comment. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/10round-knockout-plan-of-schmeling-german-boxer-figures-he-will.html | 10-ROUND KNOCKOUT PLAN OF SCHMELING; German Boxer Figures He Will Stop Paulino Before Bout Is Two-thirds Over. PLAYS 18 HOLES OF GOLF Returns Card of 122 on Links as Training Is Curtailed--Hard Drill Carded Today. Sparring Workout Carded. Schmeling Host to Rosendahl. | True | By James P. Dawson. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ch-guye-left-384624-daughter-receives-bulk-of-his-estate.html | C.H. GUYE LEFT $384,624.; Daughter Receives Bulk of His Estate. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/order-of-finish-and-times-of-regatta-at-poughkeepsie.html | Order of Finish and Times Of Regatta at Poughkeepsie | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/duped-undertaker-freed-woman-admits-passing-bad-check-and-gets.html | DUPED UNDERTAKER, FREED; Woman Admits Passing Bad Check and Gets Suspended Sentence. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/joseph-prag-dies-at-70-had-been-a-jewish-leader-of-london-for-many.html | JOSEPH PRAG DIES AT 70.; Had Been a Jewish Leader of London for Many Years. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/italy-tries-dasaro-in-brooklyn-murders-he-is-fifth-man-in-slaying.html | ITALY TRIES DASARO IN BROOKLYN MURDERS; He Is Fifth Man in Slaying for Which Diamonds and Farina Were Put to Death. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/jam-to-cross-the-river-many-at-poughkeepsie-miss-their-dinners-as.html | JAM TO CROSS THE RIVER.; Many at Poughkeepsie Miss Their Dinners as Result. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sw-noyes-jr-leads-in-met-junior-golf-titleholder-scores-71-two.html | S.W. NOYES JR. LEADS IN MET, JUNIOR GOLF; Titleholder Scores 71, Two Under Par, in Medal Play on Morris County Course. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/capital-reduction-is-voted-by-imm-ship-companys-stockholders.html | CAPITAL REDUCTION IS VOTED BY I.M.M.; Ship Company's Stockholders Approve Plan for Cut From $120,000,000 to $30,000,000. LITTLE OPPOSITION VOICED Franklin Reports 80 Per Cent Backing for Proposal--New Shares toHave No Par Value. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/traynor-nose-broken-stayed-in-game-more-than-6-innings.html | Traynor, Nose Broken, Stayed In Game More Than 6 Innings | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/student-ends-life-when-told-of-failure-david-shub19-was-depressed.html | STUDENT ENDS LIFE WHEN TOLD OF FAILURE; David Shub,19, Was Depressed Over City College Notice, His Mother Says. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/giants-hopes-hit-as-robins-win-52-advance-upon-3-leading-teams-in.html | GIANTS HOPES HIT AS ROBINS WIN, 5-2; Advance Upon 3 Leading Teams in Race Halted as Brooklyn Clinches 5th Place. LINDSTROM WASTS HOMER Drive With Man on Base Fails to Subdue Opponents--Hubbell's Lapse Costs Run. Morrison Halts Rally. Robins Sew Up Game. | True | By William E. Brandt. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1500-enroll-at-rutgers-record-number-of-students-will-attend-summer.html | 1,500 ENROLL AT RUTGERS.; Record Number of Students Will Attend Summer Courses. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/would-adopt-woman-34-83yearold-spinster-files-petition-in-ansonia.html | WOULD ADOPT WOMAN, 34.; 83-Year-Old Spinster Files Petition in Ansonia (Conn.) for Ward. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yonkers-mayor-defies-state-health-head-resents-criticism-of.html | YONKERS MAYOR DEFIES STATE HEALTH HEAD; Resents Criticism of Conditions and Demand for Action on Sewage Disposal. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tunnel-policeman-gets-3year-term-at-second-trial-after-appeal-he.html | TUNNEL POLICEMAN GETS 3-YEAR TERM; At Second Trial, After Appeal, He Pleads Guilty to AttackingMotorist. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-york-triumphs-in-intercity-bouts-sweeps-4-matches-with.html | NEW YORK TRIUMPHS IN INTERCITY BOUTS; Sweeps 4 Matches With Philadelphia Boxers at Travers Island--Fletcher Scores Knockout. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/offering-by-german-dyes-share-and-debenture-rights-in-swiss-holding.html | OFFERING BY GERMAN DYES; Share and Debenture Rights in Swiss Holding Company Revealed. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/100000-lighting-system-for-grand-circuit-racing.html | $100,000 Lighting System For Grand Circuit Racing | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/arlington-park-opens-monday.html | Arlington Park Opens Monday. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tammany-to-celebrate-dedicates-new-hall-july-4roosevelt-smith-and.html | TAMMANY TO CELEBRATE; Dedicates New Hall July 4—Roosevelt, Smith and Walker to Speak. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/reich-will-demand-full-rhine-control-berlin-will-block-young-plan.html | REICH WILL DEMAND FULL RHINE CONTROL; Berlin Will Block Young Plan if Commission Is Proposed, Stresemann Says. HE BACKS PARIS ACCORD Indicates Advantage Over Dawes Scheme—Reichstag Right Scores Heaviness of Burden. Stands on Locarno Treaty. Defends Young Plan. Right Wing Attacks. Silent on Paris Talks. Leaders Urge Free Rhine. Broadcast Called Off. Wants Economic Union. Stresses German Culture. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-new-musical-plays-own-davis-has-written-one-for-aarons-and.html | TWO NEW MUSICAL PLAYS; Own Davis Has Written One for Aarons and Freedley. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dog-hero-of-films-dies-strongheart-who-was-in-war-succumbs-at.html | DOG HERO OF FILMS DIES; Strongheart, Who Was in War. Succumbs at Hollywood. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/investments-gain-in-member-banks-statement-of-federal-board-shows.html | INVESTMENTS GAIN IN MEMBER BANKS; Statement of Federal Board Shows Increase in Loans and Time Deposits. DEMAND DEPOSITS DROP Loans on Securities increase $92,000,000 at Banks in the NewYork District. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/link-shooting-to-murder-police-wanted-man-slain-in-hoboken-for.html | LINK SHOOTING TO MURDER; Police Wanted Man Slain in Hoboken for Sacco Crime Questioning. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nebo-stops-michel-in-coliseum-bout-cuts-rivals-eye-and-physician.html | NEBO STOPS MICHEL IN COLISEUM BOUT; Cuts Rival's Eye and Physician Refuses to Allow Match to Go Into 7th Round. CARAGLIANO IS A VICTOR Knocks Out Gervel in Sixth Session of Fast Match—Herman Singer Beats Moskowitz. Gervel Is Stopped. Singer the Aggressor. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/a-mysterious-strike.html | A MYSTERIOUS STRIKE. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/murder-attempt-charged-wife-of-american-animal-trapper-is-accused.html | MURDER ATTEMPT CHARGED; Wife of American Animal Trapper Is Accused in Mexico. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-yorker-killed-in-florence.html | New Yorker Killed in Florence. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/guggenheims-plan-for-clinics-hailed-health-and-school-officials.html | GUGGENHEIM'S PLAN FOR CLINICS HAILED; Health and School Officials Call Free Dental Service Greatest Need. $30,000,000 PROJECT SEEN 600,000 Children Expected to Get Treatment--Dentists Join in Praise. Viewed as Boon to Child Health. Told of Lack of Facilities. Dental Society Praises Clinics. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/saltis-gets-30-days-in-chicaco-beer-case-wealthy-bootlegger-to.html | SALTIS GETS 30 DAYS IN CHICACO BEER CASE; Wealthy Bootlegger to Return Afterward to His Estate and Study for Law, He Says. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/disabled-veterans-ask-medical-corps-detroit-convention-favors-unit.html | DISABLED VETERANS ASK MEDICAL CORPS; Detroit Convention Favors Unit on Army Plan--Commander Criticises Veterans' Bureau. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/seeks-to-divorce-orsino-daughter-of-harry-cronk-files-suit-at-reno.html | SEEKS TO DIVORCE ORSINO.; Daughter of Harry Cronk Files Suit at Reno. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/speeds-of-nebulae-aid-einstein-belief-high-velocities-of-three-new.html | SPEEDS OF NEBULAE AID EINSTEIN BELIEF; High Velocities of Three New Finds, Scientists Say, Are Probably Illusions. SUGGEST SPACE IS FINITE One Travels 4,900 Miles a Second, According to Dr. Adams of Mount Wilson Observatory. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/memorial-for-eh-harriman.html | Memorial for E.H. Harriman. | True | GEORGE FLATOW. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/met-team-chosen-for-title-games-fifteen-men-and-two-alternates-are.html | MET. TEAM CHOSEN FOR TITLE GAMES; Fifteen Men and Two Alternates Are Named for the National A.A.U. Meet at Denver. MAJOR WALSH IN CHARGE Will Manage Squad at the Championships--Athletes Will Leavefor West on Sunday. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/winged-foot-course-crowded-with-national-open-entrants.html | Winged Foot Course Crowded With National Open Entrants | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hitch-in-program-for-queens-harmony-sullivan-fails-to-attend.html | HITCH IN PROGRAM FOR QUEENS HARMONY; Sullivan Fails to Attend Democratic Peace Parley WithTheofel and Butler. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/graduate-weds-professor-bates-college-class-poet-is-married-and.html | GRADUATE WEDS PROFESSOR; Bates College Class Poet Is Married and Gets Degree Same Day. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/french-trade-shows-excess-of-imports-unfavorable-balance-for-five.html | FRENCH TRADE SHOWS EXCESS OF IMPORTS; Unfavorable Balance for Five Months of This Year Is 5,092,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/garden-city-purse-to-princess-edith-royal-stables-filly-beats.html | GARDEN CITY PURSE TO PRINCESS EDITH; Royal Stable's Filly Beats Blushing Maiden by HalfLength at Washington Park.BEAUREGARD HOME THIRDIs Overhauled by Winner a FurlongFrom End After Setting thePace in Mile Event. | True | Special to The New York Times. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/panuco-7-to-1-shot-takes-speculation-byerss-added-starter-defeats.html | PANUCO, 7 TO 1 SHOT, TAKES SPECULATION; Byers's Added Starter Defeats Coin Collector by 4 Lengths -- Valorous Next. CLEAN PLAY WINS BY HEAD Beats Sun Broom in Stirring Finish --My Brentwood Girl Scores in Opener at Aqueduct. Coin Collector Lone Contender. Sun Broom Takes Early Lead. Altimeter 11-to-5 Choice. | True | By Bryan Field. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-gladman-beats-miss-ellis-60-61-coast-star-reaches-third-round.html | MISS GLADMAN BEATS MISS ELLIS, 6-0, 6-1; Coast Star Reaches Third Round in College Girls' Tennis-- Miss Sachs Also Victor. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/walker-may-run-trolley-invited-to-operate-first-car-at-new-long.html | WALKER MAY RUN TROLLEY.; Invited to Operate First Car at New Long Island City Loop. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/changes-in-great-day-cast-substitutions-delay-musical-comedys.html | CHANGES IN "GREAT DAY."; Cast Substitutions Delay Musical Comedy's Premiere. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ct-smith-left-1000000.html | C.T. Smith Left $1,000,000. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/county-legion-convention-aug-5.html | County Legion Convention Aug. 5. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fear-is-felf-for-dannunzio-after-appendicitis-operation.html | Fear Is Felf for D'Annunzio After Appendicitis Operation | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/owen-victor-at-golf-scores-891574-in-newspaper-play-over-the-oak.html | OWEN VICTOR AT GOLF.; Scores 89-15-74 in Newspaper Play Over the Oak Ridge Links. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pen-clubs-open-congress.html | Pen Clubs Open Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nancy-s-miller-engaged-to-marry-smith-college-graduate-of-sewickley.html | NANCY S. MILLER ENGAGED TO MARRY; Smith College Graduate of Sewickley to Wed R. U. Redpath Jr. of Maplewood.MISS OTTERSON BETROTHEDTo Be Bride of J.B. Charles in theAutumn--Engagement of Rosalind Leichter Announced. Otterson--Charles. Leichter--Ackman. Ogden--Judd. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-booth-continues-to-improve.html | Miss Booth Continues to Improve. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/investigates-boys-death-hospital-department-head-takes-action-in.html | INVESTIGATES BOY'S DEATH; Hospital Department Head Takes Action in Case of Mental Defective. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chicago-publisher-to-return-to-prison-he-fled-in-1922.html | Chicago Publisher to Return To Prison He Fled in 1922 | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/day-joins-sinclair-in-washington-jail-vice-president-of-oil-company.html | DAY JOINS SINCLAIR IN WASHINGTON JAIL; Vice President of Oil Company Begins Four-Month Term for Jury Shadowing. DENIES CRIMINAL INTENT Statement Handed to Press Declares Government ProsecutorsHave Done the Same Thing. DAY JOINS SINCLAIR IN WASHINGTON JAIL Day Will Be Released First. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ambassador-honors-miss-bergamini.html | Ambassador Honors Miss Bergamini | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/prelates-returning-from-cuba.html | Prelates Returning From Cuba. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/vote-710000-for-schools.html | Vote $710,000 for Schools. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/continental-can-company-expands.html | Continental Can Company Expands. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/delmont-castelane-draw-deadlocked-in-feature-tenrounder-at-newark.html | DELMONT, CASTELANE DRAW; Deadlocked in Feature Ten-Rounder at Newark Velodrome. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ratify-guaranty-increase-trust-company-stockholders-back-plan-to.html | RATIFY GUARANTY INCREASE; Trust Company Stockholders Back Plan to Add $100,000,000 to Funds. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eighth-transfusion-for-boy-fever-victim-failure-to-improve.html | EIGHTH TRANSFUSION FOR BOY FEVER VICTIM; Failure to Improve Necessitates Second Operation in 36 Hours is Fight on Tropic Disease. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-snatch-841-payroll-unarmed-men-take-cash-from-girl-and-escape.html | TWO SNATCH $841 PAYROLL.; Unarmed Men Take Cash From Girl and Escape in Crowd. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/winners-of-varsity-races-at-poughkeepsie.html | Winners of Varsity Races at Poughkeepsie. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-to-confer-with-debt-experts-president-to-hear-agreement.html | HOOVER TO CONFER WITH DEBT EXPERTS; President to Hear Agreement Details From Young, Morgan, Lamont and Perkins. LUNCHEON GUESTS TODAY Mellon and Stimson Also Are Invited--European Economic Conditions to Be Analyzed. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hocking-valley-lets-contracts.html | Hocking Valley Lets Contracts. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/woman-sues-dr-wg-noe-seeks-500000-for-alleged-breach-of-promise-in.html | WOMAN SUES DR. W.G. NOE.; Seeks $500,000 for Alleged Breach of Promise in 1922 to Wed. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/woman-fights-off-bandit-man-caught-fleeing-after-beating-brooklyn.html | WOMAN FIGHTS OFF BANDIT.; Man Caught Fleeing After Beating Brooklyn Elevated Agent. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/army-deserter-held-in-robbery-of-bank-accused-of-getting-1800-in.html | ARMY DESERTER HELD IN ROBBERY OF BANK; Accused of Getting $1,800 in Queens Hold-Up in Interval Between Enlistments. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-fight-on-queens-levy-lonardo-seeks-injunction-to-halt-5000000.html | NEW FIGHT ON QUEENS LEVY; Lonardo Seeks Injunction to Halt $5,000,000 Sewer Assessment. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-message-sent-by-plane-to-realtors-copied-on-huge-typewriter.html | HOOVER MESSAGE SENT BY PLANE TO REALTORS; Copied on Huge Typewriter, on Page 15 by 9 Feet, If Arrives for Boston Convention. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sandino-on-way-to-mexico-nicaraguan-former-rebel-passes-through.html | SANDINO ON WAY TO MEXICO; Nicaraguan Former Rebel Passes Through Guatemala. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plane-reaches-san-juan-washington-is-mapping-route-from-here-to.html | PLANE REACHES SAN JUAN.; Washington Is Mapping Route From Here to Buenos Aires. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ah-olmsteads-will-probated.html | A.H. Olmstead's Will Probated | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/naval-orders.html | Naval Orders. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/la-salle-graduates-63-mgr-lavelle-gives-diplomas-at-town-halldr-rj.html | LA SALLE GRADUATES 63.; Mgr. Lavelle Gives Diplomas at Town Hall--Dr. R.J. Shea Speaks. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/left-736136-and-no-will-estate-of-mrs-fag-quin-killed-by-auto-here.html | LEFT $736,136 AND NO WILL.; Estate of Mrs. F.A.G. Quin, Killed by Auto Here, Goes to Sister. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wabash-ready-to-ask-for-fifth-trunk-line-plans-are-to-be-filed.html | WABASH READY TO ASK FOR FIFTH TRUNK LINE; Plans Are to Be Filed Monday With the I.C.C. for Linking of Roads, President Says. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-ships-sail-today-three-are-expected-paris-and-saturnia-leaving.html | TWO SHIPS SAIL TODAY, THREE ARE EXPECTED; Paris and Saturnia Leaving for Europe--Olympic, Berlin and El Salvador Due. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/religious-revolt-ends-in-2-states-mexican-rebels-lay-down-arms-in.html | RELIGIOUS REVOLT ENDS IN 2 STATES; Mexican Rebels Lay Down Arms in Jalisco, Michoacan and Part of Guanajuato. PORTES GIL BANS PARADES In Mustering Out 7,000 Troops He Urges Calm Reception of ChurchState Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-tract-brings-608360-at-auction-230-vacant-lots-in-becker.html | BRONX TRACT BRINGS $608,360 AT AUCTION; 230 Vacant Lots in Becker Estate Holding Sold for Average of $2,645 Each. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fog-bars-boston-landing-transport-plane-from-here-sets-passengers.html | FOG BARS BOSTON LANDING.; Transport Plane From Here Sets Passengers Down at Pawtucket. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ask-cuban-rules-delay-association-seeks-a-postponement-to-save.html | ASK CUBAN RULES' DELAY.; Association Seeks a Postponement to Save Exporters Loss. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-get-krupp-nirosta-rights.html | Two Get Krupp Nirosta Rights. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-complete-food-deal-hygrade-and-allied-products-to-work-out.html | TO COMPLETE FOOD DEAL.; Hygrade and Allied Products to Work Out Merger Details This Week | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mdonald-seeks-dominions-advice-cables-to-premiers-for-stand-on.html | M'DONALD SEEKS DOMINIONS' ADVICE; Cables to Premiers for Stand on Soviet Recognition and World Court Clause. HE DESIRES UNANIMITY Move is in Line With Efforts to Strengthen Empire's Ties and International Bonds. Strengthens Empire's Ties. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shows-jersey-towns-lack-fire-protection-survey-reveals-average.html | SHOWS JERSEY TOWNS LACK FIRE PROTECTION; Survey Reveals Average Distance Between Hydrants in 51 Communities Is 740 Feet. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/adrift-6-days-and-nights-portuguese-fisherman-foodless-3-days-is.html | ADRIFT 6 DAYS AND NIGHTS.; Portuguese Fisherman, Foodless 3 Days, Is Picked Up Off Nova Scotia. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chile-backs-plant-to-turn-out-steel-4800000-is-voted-to-buy.html | CHILE BACKS PLANT TO TURN OUT STEEL; $4,800,000 Is Voted to Buy Two-thirds of Shares in Local Company. IMPORTS TO BE REDUCED New Electric Furnaces From the United States Will Be Kept Near Maximum Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/scores-de-priest-attacks-senator-simpson-lauds-mrs-hoover-for.html | SCORES DE PRIEST ATTACKS; Senator Simpson Lauds Mrs. Hoover for Entertaining Wife of Negro. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lindbergh-flies-today-he-will-make-final-inspection-of-airrail.html | LINDBERGH FLIES TODAY.; He Will Make Final Inspection of Air-Rail System to Pacific. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/80000000-called-money-goes-to-10-heavy-withdrawals-ascribed-to.html | $80,000,000 CALLED, MONEY GOES TO 10%; Heavy Withdrawals Ascribed to Tight Conditions Expected at End of Week. EARLY RELIEF UNCERTAIN Some Observers Believe Strain Temporary-- Attitude of ReserveHeld Big Factor. $80,000,000 Called in Day. Some Observers See Early Relief. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mcarthy-elected-after-a-near-riot-police-quell-factional-fight.html | M'CARTHY ELECTED AFTER A NEAR RIOT; Police Quell Factional Fight Among Hudson County Republican Delegates. ROW OVER FAKE TELEGRAM It Announced Ex-Judge Had Withdrawn--Several Hurled FromPlatform. Charges Telegram Was Faked. Hurled From Platform. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/arrives-to-repair-sverige-junkers-mechanic-in-reykjavik-were.html | ARRIVES TO REPAIR SVERIGE; Junkers Mechanic in Reykjavik, Were Swedish Fliers Are Held. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/taxes-the-farmer-pays-they-have-increased-160-per-cent-in-fifteen.html | TAXES THE FARMER PAYS.; They Have Increased 160 Per Cent in Fifteen Years. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/corporation-reports-exchange-buffet-corporation-copeland-products.html | CORPORATION REPORTS.; Exchange Buffet Corporation. Copeland Products, Inc. Mayflower Associates, Inc. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/school-art-league-gives-prizes-today-24-scholarships-to-be-awarded.html | SCHOOL ART LEAGUE GIVES PRIZES TODAY; 24 Scholarships to Be Awarded to Boys and Girls in City's High Schools. MANY TO RECEIVE MEDALS Forest Grant to Make Presentations at Exercises in Afternoon at Metropolitan Museum. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wide-search-fails-to-find-lost-fliers-ship-sees-wreckage.html | WIDE SEARCH FAILS TO FIND LOST FLIERS; SHIP SEES WRECKAGE; Four-Spanish Warships Sent to Azores to Check Report of British freighter. AIRCRAFT JOIN THE HUNT Portuguese Gunboat Refuels at Horta After Vainly Seeking Major Franco and Mates. BRITISH PLANES ARE ASKED Hope in Report of Wreckage. Minister Deplores Delay. WIDE SEARCH FAILS TO FIND LOST FLIERS Planes Leave on Search. Horta Without Word. Lisbon Aids Search. Atlantic Fliers Offer Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/australian-timber-strike-ended.html | Australian Timber Strike Ended. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/400-cuban-teachers-coming-on-visit.html | 400 Cuban Teachers Coming on Visit | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-held-in-auto-fatality-driver-and-owner-of-car-charged-with-death.html | 2 HELD IN AUTO FATALITY; Driver and Owner of Car Charged With Death of Woman. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sifts-envoys-arrest-turkish-ambassador-queries-state-department-on.html | SIFTS ENVOY'S ARREST.; Turkish Ambassador Queries State Department on Djenany. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/whalena-taxi-hearing-delayed.html | Whalen'a Taxi Hearing Delayed. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tully-to-appeal-on-play-again-says-in-contempt-action-he-had-prior.html | TULLY TO APPEAL ON PLAY.; Again Says, in Contempt Action, He Had Prior Copyright. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/minister-motorist-fined-accused-of-reckless-driving-he-says-he.html | MINISTER MOTORIST FINED.; Accused of Reckless Driving, He Says He Hurried to Prepare Sermon | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/boulded-dam-action-today-hoover-will-issue-proclamation-putting-law.html | BOULDED DAM ACTION TODAY; Hoover Will Issue Proclamation Putting Law Into Effect. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plans-memorial-airport-finger-lakes-association-would-mark-place-of.html | PLANS MEMORIAL AIRPORT.; Finger Lakes Association Would Mark Place of Curtiss Flight. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/american-accused-of-fraud-in-london-bullion-dealer-doubts-5000-will.html | AMERICAN ACCUSED OF FRAUD IN LONDON; Bullion Dealer Doubts $5,000 Will Bring Share in Galleon With $25,000,000 Silver. TREASURE SHIP IS SECRET But Builder Declares He Has Sole Control of Wreck--Offers to Return Cash. | True | Special Cable to THE NEW YORK TIMES. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-briggs-takes-title-golf-medal-scores-423981-to-lead-home-field.html | MRS. BRIGGS TAKES TITLE GOLF MEDAL; Scores 42-39-81 to Lead Home Field in Women's Westchester and Fairfield Tourney. MRS. STEVENS IS SECOND Has Card of 83, While Miss McMahon and Mrs. Lapham Tie forThird at Westchester Hills. Gets a 3 on Eighteenth Hole. Low Net to Miss MCMahon. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/club-cornerstone-broken-new-york-athletic-organization-gets.html | CLUB CORNERSTONE BROKEN; New York Athletic Organization Gets Articles Put in it in 1896. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/honor-schoolboy-today-roy-alpert-to-receive-diploma-for-his.html | HONOR SCHOOLBOY TODAY.; Roy Alpert to Receive Diploma for His Baseball Skill. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/20000000-sought-by-canadian-store-10000000-in-bonds-and-like-sum-in.html | $20,000,000 SOUGHT BY CANADIAN STORE; $10,000,00 in Bonds and Like Sum in Stock of Simpson's, Ltd., to Be Offered. PART IS ON MARKET TODAY Parent Corporation in Toronto--Subsidiaries From Regina to Halifax. El Paso Electric Company. Professional Building (Kansas CIty). | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/financial-markets-irregular-movement-of-stocks-late-declines-on-10.html | FINANCIAL MARKETS; Irregular Movement of Stocks -- Late Declines on 10% Call-Money Rate. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/apartment-houses-on-east-side-sold-operators-add-to-holdings-in.html | APARTMENT HOUSES ON EAST SIDE SOLD; Operators Add to Holdings in East 105th Street Near Lexington Avenue. DEAL IN EAST 123D STREET Six-Story Flat Changes Hands--The Dartmouth, on Cathedral Parkway, Bought by Marbry Corp. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/friend-of-rothstein-slain-in-gang-feud-frank-marlow-former-cabaret.html | FRIEND OF ROTHSTEIN SLAIN IN GANG FEUD; Frank Marlow, Former Cabaret Owner and Boxers' Manager, Shot, Hurled From Auto. FOUND DYING IN FLUSHING No Clue to Assassins Who Left Him in Roadside Shrubbery -Whalen Goes to Scene. Dies in Police Booth: Well Known on Broadway. FRIEND OF ROTHSTEIN SLAIN IN GANG FEUD Tried to Hide Identity. Failed in Ohio Promotion. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mit-to-get-dirigible-for-aerial-research-institute-staff-will.html | M.I.T. TO GET DIRIGIBLE FOR AERIAL RESEARCH; Institute Staff Will Direct Fog Navigation Studies in Flights This Summer. | True | Special to The New York Times. | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/125000-at-the-regatta-california-cornell-m-i-t-and-syracuse-eights.html | 125,000 AT THE REGATTA; California, Cornell, M. I. T. and Syracuse Eights Swamped. ALL OARSMEN ARE RESCUED Scenes of Confusion Mark the Finish as Craft, Lights Ablaze, Pick Up Athletes. SECRETARY ADAMS ATTENDS Syracuse Freshmen Triumph and Cornell Takes Race for Junior Varsities. Row a Great Race. One Fact Stands Out. Columbia Varsity Wins in Poughkeepsie Regatta; Washington Second, Penn Third Two Are Stirring Duels. Tech Jumps a Slide. Employes Have Half Holiday. Planes Drone Overhead. Sight Is Unforgetable. Navy Off in Front. Washington Closing In. Four End College Careers. | True | By Robert F. Kelley. Special To the New York Times.photo By P. and A. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/illuminating-experts-are-welcomed-here-75-from-various-parts-of.html | ILLUMINATING EXPERTS ARE WELCOMED HERE; 75 From Various Parts of Nation Attend Annual Conference of Westinghouse Institute. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/building-contracts-drop-last-weeks-total-43-per-cent-below-same.html | BUILDING CONTRACTS DROP.; Last Week's Total 43 Per Cent Below Same Week of 1928 Here. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Inactive Accounts. Taking Up New Stock. The Changing Panorama. Heavy Trading in Convertibles. High Money and Acceptance Bills. Another Merger Record. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/markets-in-london-paris-and-berlin-giltedge-securities-weak-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Weak on English Exchange, but AngloAmerican Stocks Rise.FRENCH ISSUES DEPRESSED Bourse Is Unable to Recover From Selling Movement--Trading Ends With Rush in German Capital. London Closing Prices. Paris Closing Prices. Selling Wave Hits French Bourse. Berlin Closing Prices. German Market Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/cards-beat-columbus-rally-in-ninth-with-two-out-to-win-exhibition.html | CARDS BEAT COLUMBUS.; Rally in Ninth With Two Out to Win Exhibition by 6-2. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/girl-15-swims-hudson-in-27-min.html | Girl, 15, Swims Hudson in 27 Min. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nancy-k-hamilton-dr-alfaros-bride-many-diplomats-at-wedding-of-the.html | NANCY K. HAMILTON DR. ALFARO'S BRIDE; Many Diplomats at Wedding of the Son of Panama's Minister to Washinton. SARAH CABOT IS MARRIED Wed to William Ellery Sedgwick in a Boston Church--Other Weddings. Sedgwick--Cabot. Bernhard--Failing. Smith--Moody. Edwards--Hovendon. Saltzman--Kaplan. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/stabbed-by-pickpocket-man-seriously-injured-by-thief-in-times.html | STABBED BY PICKPOCKET.; Man Seriously Injured by Thief in Times Square Subway Station. | True | | C1B 32794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/last-whittemore-aide-sentenced-to-prison-palladino-sent-to.html | LAST WHITTEMORE AIDE SENTENCED TO PRISON; Palladino Sent to Penitentiary to Prevent Revenge Slaying by Ex-Confederate. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-more-recounts-ordered-in-jersey-close-primary-victories-are.html | TWO MORE RECOUNTS ORDERED IN JERSEY; Close Primary Victories Are Contested in Kearny and North Bergen. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sports-of-the-times-the-pitching-problem-the-left-side-a-wreath-for.html | Sports of the Times; The Pitching Problem. The Left Side. A Wreath for Gehrig. The General Campaign. | True | By John Kieran. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ash-left-100000-to-jewish-federation-lawyers-widow-receives-residue.html | ASH LEFT $100,000 TO JEWISH FEDERATION; Lawyer's Widow Receives Residue --Mrs. E.J. Nathan Gets Husband's Estate. | True | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dawes-to-serve-no-liquor-in-london-embassy-because-he-never-did-so.html | Dawes to Serve No Liquor in London Embassy Because He Never Did So in His Home | True | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bridal-party-dinner-for-miss-aspinwall-she-will-be-married-tomorrow.html | BRIDAL PARTY DINNER FOR MISS ASPINWALL; She Will Be Married Tomorrow at All Saints Church, Great Neck, To Ralph Pulitzer Jr. | True | Special to The New York Times. | C1B 32794 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/columbia-victory-on-hudson-lauded-head-coach-glendon-praised-for.html | COLUMBIA VICTORY ON HUDSON LAUDED; Head Coach Glendon, Praised for Skill, Motors to Farm-- Oarsmen Return Home. EIGHT TO BE FETED IN FALL MacBain, Davenport and Walker Finish Rowing Careers--Princeton Likely Entrant in 1930. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/grain-exports-less-last-weeks-shipments-947000-bushels-below-week.html | GRAIN EXPORTS LESS.; Last Week's Shipments 947,000 Bushels Below Week Preceding. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hides-drop-under-selling-futures-advance-at-opening-but-ease-at-the.html | HIDES DROP UNDER SELLING.; Futures Advance at Opening, but Ease at the Close. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/italy-honors-malmgren-confers-medal-posthumously-and-gives-his.html | ITALY HONORS MALMGREN.; Confers Medal Posthumously and Gives His Mother Pension. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plane-maps-route-to-buenos-aires.html | Plane Maps Route to Buenos Aires. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tigers-triumph-142-score-11-in-seventh-against-white-sox-16-men.html | TIGERS TRIUMPH, 14-2.; Score 11 in Seventh Against White Sox, 16 Men Batting. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/operators-extend-yorkville-holding-greensjackson-acquire-apartment.html | OPERATORS EXTEND YORKVILLE HOLDING; Greens-Jackson Acquire Apartment House in East 83dStreet.FIRST AVENUE PARCEL SOLD Bull Moose Holding Corporation Disposes of 26th St. Corner-- Third Avenue Resale. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/balfours-health-causes-anxiety.html | Balfour's Health Causes Anxiety. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/doubleday-to-edit-worlds-work.html | Doubleday to Edit World's Work. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bequests-for-two-hospitals.html | Bequests for Two Hospitals. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/4-winners-ridden-by-jockey-v-smith-he-also-finishes-second-on-billy.html | 4 WINNERS RIDDEN BY JOCKEY V. SMITH; He Also Finishes Second on Billy Doran in Third Race at Fairmount Park. SCORES IN FIRST 2 EVENTS Takes Opener with Thistle Lad, 2d With Pasty H.,4th With Angel Bright, 7th With Frightful. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reject-walsh-in-yonkers-democrats-designate-murray-as-mayoralty.html | REJECT WALSH IN YONKERS.; Democrats Designate Murray as Mayoralty Candidate. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mass-production-of-houses-visioned-ea-filene-of-boston-at.html | MASS PRODUCTION OF HOUSES VISIONED; E.A. Filene of Boston at Convention of Realtors Makesthe Prediction.1,500 DELEGATES ATTEND Salesmen Hold Conferences--Officials of Board Gather ata Problem Dinner. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/canadians-expulsion-from-mexico-revoked-wr-kingsford-accused-of.html | CANADIAN'S EXPULSION FROM MEXICO REVOKED; W.R. Kingsford, Accused of Aiding Religious Rebels, Agrees to Temporary Absence From Jalisco | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hawks-lands-here-to-try-for-record-flies-from-st-louis-in-6-hours.html | HAWKS LANDS HERE TO TRY FOR RECORD; Flies From St. Louis in 6 Hours and 45 Minutes--Finds Leak in Gasoline Tank. STARTS REPAIRS ON PLANE Plans to Take Off Tomorrow at Dawn on 36-Hour Flight to Coast and Back. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hail-causes-2500000-loss-in-natal.html | Hail Causes $2,500,000 Loss in Natal. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/criticizes-wcfl-in-reply-to-appeal-radio-board-says-chicago-labor.html | CRITICIZES WCFL IN REPLY TO APPEAL; Radio Board Says Chicago Labor Federation Station Violated Law as to Advertising. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/boy-admits-killing-father-after-dispute-arkansas-youth-14-says.html | BOY ADMITS KILLING FATHER AFTER DISPUTE; Arkansas Youth, 14, Says Parent, 60, Had Fussed of him, Officers Assert. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/queensboro-bouts-halted-postponed-because-of-weather-dexter-card.html | QUEENSBORO BOUTS HALTED; Postponed Because of Weather-- Dexter Card Also On Tonight. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/recounts-progress-of-scrap-iron-trade-schwartz-head-of-institute.html | RECOUNTS PROGRESS OF SCRAP IRON TRADE; Schwartz, Head of Institute, Tells Branch Here of Moves to End Unfair Practices. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ship-alters-course-to-take-gimbel-to-visit-tunneys.html | Ship Alters Course to Take Gimbel to Visit Tunneys | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoyt-to-begin-air-dash-of-5300-miles-july-2-army-aviator-will.html | HOYT TO BEGIN AIR DASH OF 5,300 MILES JULY 2; Army Aviator Will Attempt National Round Trip in 36 Hours of Flying. | True | Special to The New York Times. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/first-goal-is-reached-by-canadian-fliers-dominion-officials-reach.html | FIRST GOAL IS REACHED BY CANADIAN FLIERS; Dominion Officials Reach Sudbury, Ont., on Trip to ObtainIndian Lands for Crown. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/held-as-smugglers-of-aliens-over-border-two-accused-at-detroit1000.html | HELD AS SMUGGLERS OF ALIENS OVER BORDER; Two Accused at Detroit--1,000 Foreigners Believed Brought Into Country by Ring. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/steel-ingot-output-down-slight-reduction-in-week-laid-primarily-to.html | STEEL INGOT OUTPUT DOWN.; Slight Reduction in Week Laid Primarily to the Hot Weather. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/walker-puts-opf-signing-rent-bill-deters-action-till-tomorrow-when.html | WALKER PUTS OPF SIGNING RENT BILL; Deters Action Till Tomorrow When Briefs in Opposition Are Filed at Hearing. WOMEN TENANTS APPEAR Show Mayor Notices of Rent Rises --Real Estate Men Again Insist No Emergency Exists. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wright-wins-twice-in-met-junior-golf-beats-both-1928-finalists.html | WRIGHT WINS TWICE IN MET. JUNIOR GOLF; Beats Both 1928 Finalists, Sidney Noyes, Defending Champion, Losing by 3 and 2.DOWNS MOFFETT, 4 AND 3Tailer, Kammer and Simonson AlsoTriumph Twice, Gaining SemiFinal at Morris County. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-contrast-in-conditions.html | A CONTRAST IN CONDITIONS. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/70-plow-horse-wins-10000-by-capturing-hungarian-derby.html | $70 Plow Horse Wins $10,000 By Capturing Hungarian Derby | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-zealand-radio-a-boon-to-byrd-men-voices-borne-2300-miles-link.html | NEW ZEALAND RADIO A BOON TO BYRD MEN; Voices Borne 2,300 Miles Link Them at Bedtime With the World of Civilization. PEOPLE AND HOMES SENSED Visions of Past and Dreams of Future Are Stirred Till Sounds Fade Away. THEN CONTRAST SHARPENS Antarctic Reality Returns and Bearded Figures in Bunks Take Up Reading by Candlelight. Visions of Those Far Away. World of Antarctic Night. Living Portraits Along the Bunks. | True | By Russell Owen. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cards-defeat-semipros-triumph-by-73-in-exhibition-roettger-on-the.html | CARDS DEFEAT SEMI-PROS; Triumph by 7-3 in Exhibition-- Roettger on the Mound. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/staten-island-net-play-off.html | Staten Island Net Play Off. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wr-warner-dies-of-stroke-on-tour-scientist-manufacturer-of-optical.html | W.R. WARNER DIES OF STROKE ON TOUR; Scientist, Manufacturer of Optical Instruments and Philanthropist. A TARRYTOWN BENEFACTOR Second Only to His Friend, John D. Rockefeller Sr.--Built Famous Astronomical Telescopes. Star-Gazing an Actuality. Built Famous Telescopes. | True | Special to The New York Times. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/biltmore-awnings-burn-blazes-on-three-floors-soon-put-out-with.html | BILTMORE AWNINGS BURN.; Blazes on Three Floors Soon Put Out With Buckets of Water. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/smith-resumes-place-with-national-surety-former-governor-sworn-in.html | SMITH RESUMES PLACE WITH NATIONAL SURETY; Former Governor, Sworn in as Director, Is Greeted by Many Old Friends on Board. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/shipping-board-accepts-gulf-pact-approves-reentry-of-4-lines-in.html | SHIPPING BOARD ACCEPTS GULF PACT; Approves Re-Entry of 4 Lines in Gulf-Mediterranean Conference Without Deposit. OTHER DEALS SANCTIONED Board Favors Arrangements Between Various Lines on Rates and Movements. Fix Rates to Australia. Charge on Onions Set. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bay-state-races-halted-only-single-heat-run-in-each-of-three-events.html | BAY STATE RACES HALTED.; Only Single Heat Run in Each of Three Events at Hartford. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/oh-kahn-sails-from-copenhagen.html | O.H. Kahn Sails From Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cespedcs-sugar-bonds-drawn.html | Cespedes Sugar Bonds Drawn. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brooklyn-soldier-killed-at-camp-smith-wh-britten-19-dies-after.html | BROOKLYN SOLDIER KILLED AT CAMP SMITH; W.H. Britten, 19, Dies After tally Discharged. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/police-department.html | Police Department. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/braves-and-phils-divide-two-games-boston-captures-opener-5-to-4.html | BRAVES AND PHILS DIVIDE TWO GAMES; Boston Captures Opener, 5 to 4, Giving Rivals Their Ninth Defeat in a Row. PHILLIES THEN END STREAK Rally in Ninth Inning of Second Contest to Tally Six Runs and Triumph, 8 to 6. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ship-men-oppose-multiple-loadings-southern-pacific-plan-to-cut.html | SHIP MEN OPPOSE MULTIPLE LOADINGS; Southern Pacific Plan to Cut Rail-Water Freight Rates Is Explained at I.C.C. Hearing. SYSTEM USED DURING WAR It Contemplates Maximum Use of Car Facilities--New Objections to Proposals in East Reported. Extension of Plan Discussed. Adequacy of Rates Questioned. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-chase-is-victor-in-boston-net-play-simmons-star-beats-miss.html | MISS CHASE IS VICTOR IN BOSTON NET PLAY; Simmons Star Beats Miss Gaertner, 6-l, 6-0, in College Title Tennis Tourney. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/armm-makes-a-hole-in-one.html | Armm Makes a Hole in One. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sekyra-outpoints-mitchell.html | Sekyra Outpoints Mitchell. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-court-salaries-are-being-paid-twice-wallstein-assailing.html | SAYS COURT SALARIES ARE BEING PAID TWICE; Wallstein, Assailing Walker's Bench Appointments, Denies Law Defines 'Vacancy.' | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/queens-realty-sales-long-island-city-and-belle-harbor-homes.html | QUEENS REALTY SALES.; Long Island City and Belle Harbor Homes Purchased. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/air-route-rider-speeds-to-north-first-leg-of-continental-test-takes.html | AIR ROUTE RIDER SPEEDS TO NORTH; First Leg of Continental Test Takes Him From Here to Montreal in About 4 Hours. SMOOTH ENOUGH TO SLEEP Poor Visibility Forces High Altiture to Albany-- Then the Lake Countryside Unrolls Below. | True | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/george-adam-dies-at-88-retired-dry-goods-merchant-succumbs-in-his.html | GEORGE ADAM DIES AT 88.; Retired Dry Goods Merchant Succumbs in His Park Avenue Home. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/van-sweringens-win-case-court-upholds-order-barring-taplins.html | VAN SWERINGENS WIN CASE.; Court Upholds Order Barring Taplin's Wheeling & Lake Erie Board. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/back-from-london-meeting-today.html | Back From London Meeting Today. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-real-farm-board.html | A REAL FARM BOARD. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-statues-here-need-soap-and-water-sculpture-society-asks-mayor.html | SAYS STATUES HERE NEED SOAP AND WATER; Sculpture Society Asks Mayor to Insist on Annual Repairs to City's Art. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/corn-export-very-large-shipments-in-seven-months-more-than-double.html | CORN EXPORT VERY LARGE.; Shipments in Seven Months More Than Double Previous Season. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wheat-prices-ebb-on-selling-move-weather-is-now-dominating.html | WHEAT PRICES EBB ON SELLING MOVE; Weather Is Now Dominating Influence Affecting the Trend of Values. CROP ESTIMATE REVISED December Corn Advances and the July Goes Lower--Rye and Oats Lower. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/lawn-fete-for-charity-mrs-edgar-s-auchincloss-to-be-hostess-today.html | LAWN FETE FOR CHARITY.; Mrs. Edgar S. Auchincloss to Be Hostess Today at Her Estate. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/form-securities-concern-lefcourt-normandie-interests-announce-it.html | FORM SECURITIES CONCERN.; Lefcourt Normandie Interests Announce It Will Open Today. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hermit-of-bewtry-dead-exsoldier-lived-for-six-years-in-english-cave.html | HERMIT OF BEWTRY DEAD.; Ex-Soldier Lived for Six Years in English Cave. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How Stocks Moved. Putting the Best Foot Forward. Firm Tone in Money. Airplane Mergers. Member Banks and Federal Reserve. London, Berlin and New York. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/abyssinia-is-crossed-by-chicago-explorers-field-museum-expedition.html | ABYSSINIA IS CROSSED BY CHICAGO EXPLORERS; Field Museum Expedition Reaches Nairobi After Passing Through Regions New to White Men. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/grimes-wins-medal-with-a-145-at-omaha-is-one-under-par-in.html | GRIMES WINS MEDAL WITH A 145 AT OMAHA; Is One Under Par in Trans-Mississippi Golf--Becker Next With Score of 146. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bring-pictures-of-eclipse-professors-stetson-and-arnold-return-from.html | BRING PICTURES OF ECLIPSE.; Professors Stetson and Arnold Return From Malay Peninsula. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dr-james-d-munson-dies-superintendent-emeritus-of-michigan-state.html | DR. JAMES D. MUNSON DIES; Superintendent Emeritus of Michigan State Hospital for Insane. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mcormick-greets-daughters-family-on-their-first-visit-to-chicago-he.html | M'CORMICK GREETS DAUGHTER'S FAMILY; On Their First Visit to Chicago He Cordially Welcomes Max Oser -- Sees Grandson for First Time. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tory-is-reelected-commons-speaker-capt-fitzroy-gets-unanimous-vote.html | TORY IS RE-ELECTED COMMONS SPEAKER; Capt. Fitzroy Gets Unanimous Vote at First Session of New Parliament. MORE APPOINTMENTS MADE Former Taxicab Driver Becomes Treasurer of Royal Household --Ex-Policeman Gets Office. Rivals' Greeting Is Cordial. Political Apointments Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/teachers-school-gives-365-degrees-ten-men-in-largest-graduating.html | TEACHERS SCHOOL GIVES 365 DEGREES; Ten Men in Largest Graduating Class of City Training Institution. SENSE OF HUMOR URGED Dr. Straubenmueller Tells Teachers to Enjoy Work With PupilsFor Receive Prizes. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/visitors-throng-da-browns-bank-broadway-national-and-trust-gives.html | VISITORS THRONG D.A. BROWN'S BANK; Broadway National and Trust Gives Souvenirs to Its "Charter Depositors." "FIRST BANK BOOK' EXHIBIT Those of Eastman and Douglas Fairbanks Displayed--Many Congratulatory Messages. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/smith-visits-the-paris-bids-goodbye-to-proskauers-who-will-spend.html | SMITH VISITS THE PARIS.; Bids Good-Bye to Proskauers, Who Will Spend Summer Abroad. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/debt-issue-splits-poincares-forces-his-majority-is-reduced-to-25-in.html | DEBT ISSUE SPLITS POINCARE'S FORCES; His Majority Is Reduced to 25 in Vote Involving Treatment of Manifestants. RATIFICATION AGAIN ASKED Premier Warns That Britain Must Get Large Payment if American Compact Fails. Tardieu Sets Off Commotion. See Young Plan Delays. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-fisher-gains-in-municipal-golf-defending-champion-eliminates.html | MISS FISHER GAINS IN MUNICIPAL GOLF; Defending Champion Eliminates Miss Lovejoy, 4 and 3, in the First Round. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-soldierdiplomat.html | A SOLDIER-DIPLOMAT. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rain-halts-yanks-play-twice-today-deluge-forces-champions-to.html | RAIN HALTS YANKS; PLAY TWICE TODAY; Deluge Forces Champions to Struggle in Double-Header With Senators. HOLD A COUNCIL OF WAR Huggins and Aides Make Plans to Use Hoyt, Pipgras and Pennock Against Athletics. Hoyt Out of Series. Johnson May Hurl. | True | By John Drebinger. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/winners-in-womens-golf-play.html | Winners in Women's Golf Play. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/gov-roosevelt-commutes-sentence.html | Gov. Roosevelt Commutes Sentence. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/atlantic-seadrome-soon-to-be-under-way-work-on-landing-field-for.html | ATLANTIC SEADROME SOON TO BE UNDER WAY; Work on Landing Field for Transoceanic Planes to Start inQuaker City. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/gets-lusitania-fees-1200-awarded-lawyer-by-bronx-court-for-services.html | GETS LUSITANIA FEES.; $1,200 Awarded Lawyer by Bronx Court for Services 14 Years Ago. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/lancashire-defeated-by-nottinghamshire-champion-english-cricket.html | LANCASHIRE DEFEATED BY NOTTINGHAMSHIRE; Champion English Cricket County Beaten Twice in a Week-- Other Match Results. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mass-for-mgr-cunneedy-many-priests-honor-hackensack-pastor-at.html | MASS FOR MGR. CUNNEELY.; Many Priests Honor Hackensack Pastor at Funeral in His Church. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sees-great-future-for-saratoga-cure-gov-roosevelt-tells-hopes-at.html | SEES GREAT FUTURE FOR SARATOGA CURE; Gov. Roosevelt Tells Hopes at Conference of Health Officers of State. WYNNE URGES PREVENTION Favors Advertising Campaign to Educate Public to Ward Off Disease. Speaia on 3'relentve 2liedicine. Public Health Education. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/15-killed-in-bombing-by-mexican-aviator-sixteen-other-federals-are.html | 15 KILLED IN BOMBING BY MEXICAN AVIATOR; Sixteen Other Federals Are Wounded by Flier Mistaking Them for Rebels. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-tp-shonts-dead-widow-of-irt-president-was-mother-of-duchass-de.html | MRS. T.P. SHONTS DEAD.; Widow of I.R.T. President Was Mother of Duchass de Chaulnes. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/baileys-beach-sets-date-of-cup-races-newport-boys-from-30-to-90-to.html | BAILEY'S BEACH SETS DATE OF CUP RACES; Newport "Boys From 30 to 90" to Seek Mrs. Arthur Curtiss James's Trophy on July 21. GIRL SWIMMERS IN AUGUST Fog Mars First Garden Afternoon at Home of Mrs. Nicholas Brown-- Series of Musicales Planned. | True | Special to The New York Times. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/refuse-to-testify-at-gordon-inquest-border-patrolmen-use-right-on.html | REFUSE TO TESTIFY AT GORDON INQUEST; Border Patrolmen Use Right on Ground That They Might Incriminate Themselves. TREASURY AGENT IN TILT F.D. Henry Tells Prosecutor Customs Men Can Use Guns--Hearing Halted Until Next Tuesday. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/to-decide-recreation-plan-board-of-education-to-act-on-proposal-for.html | TO DECIDE RECREATION PLAN; Board of Education to Act on proposal for Adults Today. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dion-g-boucicault-dies-in-england-noted-actor-and-producer-was-son.html | DION G. BOUCICAULT DIES IN ENGLAND; Noted Actor and Producer Was Son of the Famous Irish Dramatist and Player. BORN HERE 70 YEARS AGO Acted in New York With His Father --His Activities Were Principally in London and Australia. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/trouble-in-the-subway.html | Trouble in the Subway. | True | M. WOLFERS. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/athletics-win-tw0-from-the-red-sox-triumph-7-to-1-and-8-to-2-and-in.html | ATHLETICS WIN TW0 FROM THE RED SOX; Triumph, 7 to 1 and 8 to 2, and Increase Lead Over Yanks to Ten Full Games. 12TH VICTORY FOR GROVE Shores Turns Back Boston in the Second Game--Haas Collects 7 Hits, Including Homer. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/frieda-mierse-to-marry-whoopee-show-girl-announces-her-engagement.html | FRIEDA MIERSE TO MARRY.; "Whoopee" Show Girl Announces Her Engagement to William Droege. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/american-educators-in-berlin.html | American Educators in Berlin. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bigelow-to-fac-trial-former-harvard-track-captain-bound-over-in.html | BIGELOW TO FAC TRIAL.; Former Harvard Track Captain Bound Over in Theft of Antiques. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-de-learn-released-mexican-authorities-absolve-her-of-murder.html | MRS. DE LEARN RELEASED.; Mexican Authorities Absolve Her of Murder Attempt Charges. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/london-tells-plan-to-approach-soviet-premier-cables-dominions-he.html | LONDON TELLS PLAN TO APPROACH SOVIET; Premier Cables Dominions He Will Resume Relations--Aid From Opposition Likely. ASKS WORLD COURT ACCORD MacDonald Wants Agreement in Empire on Accepting Optional Clause--Canada Is Willing. Opposition Aid Likely. Canada Supports Clause. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/whalen-disputes-ellis-doubts-30000-criminals-here-and-says-there-is.html | WHALEN DISPUTES ELLIS.; Doubts 30,000 Criminals Here, and Says There Is No Basis for Figures. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/crime-expert-quits-at-scotland-yard-frederick-wensley-credited-with.html | CRIME EXPERT QUITS AT SCOTLAND YARD; Frederick Wensley, Credited With Solving More Murders Than Any Other Man, Is 64. PLANS TO WORK IN GARDEN Chief Constable, Resembling Rivals of Fiction, Sat Hours Alone Puzzling Out Mysteries. Career Began in Limehouse. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/orders-25-switch-engines-new-york-central-buys-for-use-on-p-l-e.html | ORDERS 25 SWITCH ENGINES; New York Central Buys for Use on P.& L. E. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/four-nations-hunt-lost-fliers-in-vain-spaniards-italians-british.html | FOUR NATIONS HUNT LOST FLIERS IN VAIN; Spaniards, Italians, British and Portuguese Seek Franco and Mates by Sea and Air. NEW REPORT OF WRECKAGE Announcement of "Arrival" From Warship Was a Message Garbled in Reception. Report of "Arrival" Garbled. Another Mix-up Likely. De Pinedo Optimistic. Italian Warships is Search. British Plane Carrier to Aid. Seaplanes Seek in Vain. Gunboat Has No Trace. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/the-civil-service.html | The Civil Service. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/why-dawes-wont-serve-liquor-reason-enough-for-mr-rogers.html | Why Dawes Won't Serve Liquor Reason Enough for Mr. Rogers | True | WILL ROGERS. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bishop-bars-tombstones-tablets-in-ground-to-mark-graves-in-new.html | BISHOP BARS TOMBSTONES; Tablets in Ground to Mark Graves in New Ontario Cemetery. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sailing-to-study-europe-twenty-educators-and-others-will-see.html | SAILING TO STUDY EUROPE.; Twenty Educators and Others Will See Leaders Abroad. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-cannon-deals-were-speculative-kable-admits-bishop-did-not-hold.html | SAYS CANNON DEALS WERE SPECULATIVE; Kable Admits Bishop Did Not Hold Stocks as Investment, but Watched Market. CALLS HIS CREDIT UNUSUAL Accused Broker Thinks Cleric's $10,000 Order Was Taken Without Cash Deposit. MARGIN TERMED TOO LOW Witness Testifies That Churchman Visited Office Frequently and Once Left Itinerary. Says Bishop Watched Market. Admits Bishop Was Favored. Tells Why His Name Was Used. Knew Little of Stock Purchases. Does Not Plan to Call Bishop. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/steel-stock-rights-subscribed.html | Steel Stock Rights Subscribed. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/singer-death-laid-to-drug-overdose-sir-mortimer-left-letter-in.html | SINGER DEATH LAID TO DRUG OVERDOSE; Sir Mortimer Left Letter in London Hospital Telling of Suffering Insomnia. MEDICINES FAILED TO HELP Nurse Testifies at Inquest That Glass Stained With Potion Was at His Side When He Died. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/3-die-as-sedan-hits-tree-rochester-men-killed-near-bergen-ny2.html | 3 DIE AS SEDAN HITS TREE.; Rochester Men Killed Near Bergen, N.Y.--2 Others in Auto Hurt. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dry-chief-to-start-education-campaign-dr-doran-will-use-50000-fund.html | DRY CHIEF TO START EDUCATION CAMPAIGN; Dr. Doran Will Use $50,000 Fund in Pamphleteering to Obtain Cooperation of Public. FOR SCHOOLS 'ON REQUEST' Interference Aim Is Denied in Supplying Printed Data on Alcohol and Prohibition. School Propaganda Aim Denied. DRY CHIEF TO START SCHOOL CAMPAIGN Only a Small Sum to Be Spent. Links With School Work. Doran to See Canfield Today. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/clears-senator-richards-newark-court-acquits-him-of-contempt-in.html | CLEARS SENATOR RICHARDS; Newark Court Acquits Him of Contempt in Receivership Case. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brown-and-nichols-drills-new-england-school-eight-resumes-work-for.html | BROWN AND NICHOLS DRILLS; New England School Eight Resumes Work for Henley Regatta. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-customs-stamp.html | A Customs Stamp. | True | A.R. LEACH. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rain-and-clouds-temper-heat-wave-weather-bureau-however-is-unable.html | RAIN AND CLOUDS TEMPER HEAT WAVE; Weather Bureau, However, Is Unable to Promise Real Relief for the Present. FOG LIFTS, SHIPS ARRIVE Some Delayed for 24 Hours--Only One Prostration Recorded for the Day. General Death Rate Rose. Fog Lasted Unusually Long. Record of Day's Temperature. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/duray-auto-driver-sails-for-europe-takes-3-us-cars.html | Duray, Auto Driver, Sails For Europe; Takes 3 U.S. Cars | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/crude-oil-output-up-21250-barrels-californias-daily-production.html | CRUDE OIL OUTPUT UP 21,250 BARRELS; California's Daily Production Accounts for All but 1,050 of the Increase. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-schusser-wins-golf-prize.html | Mrs. Schusser Wins Golf Prize. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/boys-death-accidental-hospital-heads-find-no-trace-of-violence-on.html | BOY'S DEATH ACCIDENTAL.; Hospital Heads Find No Trace of Violence on Solomon Swick. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reserve-corps-ordres.html | Reserve Corps Ordres. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/airways-official-visit-jamaica.html | Airways Official Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/greater-pittsburgh-behind-at-the-polls-scheme-for-joining-725.html | 'GREATER PITTSBURGH' BEHIND AT THE POLLS; Scheme for Joining 725 Square Miles in Municipality Is Apparently Rejected. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/exprosecutor-before-grand-jury.html | Ex-Prosecutor Before Grand Jury. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/aids-300-war-orphans-lafayette-memorial-meets-here-to-discuss-work.html | AIDS 300 WAR ORPHANS.; Lafayette Memorial Meets. Here to Discuss Work in France. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/salvation-army-commissions-128-evangeline-booth-at-exercises-tells.html | SALVATION ARMY COMMISSIONS 128; Evangeline Booth at Exercises Tells Cadets to Work for Her Father's Ideals. LAW ENFORCEMENT URGED Head of Training College Calls on Class to Uphold Prohibition and Temocrance. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/maori-chief-dies-at-94-waikato-leader-was-received-by-king-on-visit.html | MAORI CHIEF DIES AT 94.; Waikato Leader Was Received by King on Visit to England. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/city-engigeers-say-reds-control-union-conservatives-among-technical.html | CITY ENGIGEERS SAY REDS CONTROL UNION; Conservatives Among Technical Men Tonight Will Try to Oust 'Communist' Group. HARD FIGHT IS PREDICTED Dismissal of Scherer, Organiser, and Weisberg, His Aide, to Be Asked by Judwin Faction. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/leasehold-deals-operators-lease-madison-avenue-building.html | LEASEHOLD DEALS.; Operators Lease Madison Avenue Building. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoovers-to-fete-veterans-men-disabled-in-world-war-to-be-received.html | HOOVERS TO FETE VETERANS; Men Disabled in World War to Be Received at White House Today. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dies-in-pennsylvania-hotel-lobby.html | Dies in Pennsylvania Hotel Lobby. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-waids-will-filed-mission-workers-husband-shares-estate-with.html | MRS. WAID'S WILL FILED.; Mission Worker's Husband Shares Estate With Nine Others. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-merrill-wins-at-golf.html | Mrs. Merrill Wins at Golf. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mdonald-advances-in-ad-mens-golf-medalists-first-round-victory-at.html | M'DONALD ADVANCES IN AD MEN'S GOLF; Medalist's First Round Victory at Cooperstown Includes Five 2s, Two Eagles. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/st-jean-is-double-victor.html | St. Jean is Double Victor. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/col-em-house-greatly-improved.html | Col. E.M. House Greatly Improved. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cotton-deliveries-on-notices-heavy-settlement-of-july-contracts.html | COTTON DELIVERIES ON NOTICES HEAVY; Settlement of July Contracts Takes Most of Local Stock of 160,000 Bales. PRICES UP 16 TO 22 POINTS Reports of Rain and Weevil in the South Stimulate Demand-- Business Large. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/500000-fund-begun-by-golden-rule-body-foundation-announces-drive.html | $500,000 FUND BEGUN BY GOLDEN RULE BODY; Foundation Announces Drive for Money to Promote Child Welfare. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prince-of-wales-receives-columbia-oarsmen-but-startles-them-with-a.html | Prince of Wales Receives Columbia Oarsmen, But Startles Them With a Gay Striped Shirt | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dannunzio-improving-after-his-operation-under-local-anaesthetic.html | D'ANNUNZIO, IMPROVING AFTER HIS OPERATION; Under Local Anaesthetic Only, Poet Joked With Doctors-- Senate Cheers News. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/school-net-final-today-de-witt-clinton-to-face-far-rockaway-for.html | SCHOOL NET FINAL TODAY.; De Witt Clinton to Face Far Rockaway for City Crown. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/equitable-life-gets-564829-tax-refund-internal-revenue-head.html | EQUITABLE LIFE GETS $564,829 TAX REFUND; Internal Revenue Head Approves Income Claims for $3,500,000-- New Yorkers Gain 6 Awards. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/139-win-art-awards-high-school-students-get-medals-and-scholarships.html | 139 WIN ART AWARDS.; High School Students Get Medals and Scholarships at Museum. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/2-realtors-killed-in-auto-head-of-miami-fla-board-and-member-were.html | 2 REALTORS KILLED IN AUTO; Head of Miami (Fla.) Board and Member Were on Way to Boston. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/newsprint-exports-grow-canadas-shipments-to-united-states-were.html | NEWSPRINT EXPORTS GROW.; Canada's Shipments to United States Were 214,342 Tons Last Month. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/van-ryn-and-hunter-lose-at-wimbledon-americans-bow-to-brugnon-and.html | VAN RYN AND HUNTER LOSE AT WIMBLEDON; Americans Bow to Brugnon and Austin Respectively in 2d Round of Singles. MISS CROSS ALSO DEFEATED Tilden, Miss Wills, Hennessey, Lott and Coen Among U.S. Stars Who Advance. AUSTIN HAILED BY ENGLISH Triumph Over Hunter Called One of Most Cheering Events Since Days of the Dohertys. Hunter Falters in His Game. Hunter Baffled From Start. Shocked by Van Ryn's Defeat. Wimbledon Wants Him Back. Mrs. Mallory in Hard Fight. | True | Special Cable to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/boy-still-fights-for-life-another-transfusion-likely-today-for.html | BOY STILL FIGHTS FOR LIFE; Another Transfusion Likely Today for Kala-Azar Victim. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrsknapp-plans-school-former-secretary-of-state-to-open-girls.html | MRS.KNAPP PLANS SCHOOL; Former Secretary of State to Open Girls College at Valetie. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bears-lose-by-4-to-2-after-eight-in-row-toronto-stops-newarks.html | BEARS LOSE BY 4 TO 2 AFTER EIGHT IN ROW; Toronto Stops Newark's Streak, Aided by the Effective Pitching of Page. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/robins-tie-in-9th-then-win-in-10th-repel-giants1210-at-the-polo.html | ROBINS TIE IN 9TH, THEN WIN IN 10TH; Repel Giants,12- 10, at the Polo Grounds, After Drawing Even With 5-Run Rally. BENTON FAILS IN THE BOX Has 10-3 Lead After 6 Innings -- Picinich's Homer With One On Knots Count in 9th. OTT CONNECTS FOR NO. 21 Victory Is Fifth in Row for Brooklyn Over McGrawmen-- Morrison Again in Relief Role. Robins Bunch Singles. Rhiel Is Retired. Frederick Safe at First. | True | By William E. Brandt. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-ferrari-says-warder-asked-cash-bankers-widow-also-testifies-to.html | MRS. FERRARI SAYS WARDER ASKED CASH; Banker's Widow Also Testifies to Constant Demands for Money by Edward Glynn. WARDERS SILENT ON GIFTS Record of Daughter's and Wife's Testimony Shows They Refused to Answer Questions. Did Not Trust Banks. Tells of Home Life. Rise to Affluence Rapid. Money Demanded, She Says. Weeps Telling Her Story. Tries to Trace $30,000. Fails to Account for Check. Miss Warder Evasive. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/women-mps-in-talkies-eight-pose-for-sound-films-after-first-session.html | WOMEN M.P.'S IN TALKIES; Eight Pose for Sound Films After First Session of New House. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ruiz-tells-views-on-church-accord-papal-envoy-in-mexico-says-it.html | RUIZ TELLS VIEWS. ON CHURCH ACCORD; Papal Envoy in Mexico Says It Does Not Satisfy Desires, but He Accepts Facts. OBEDIENCE TO LAW URGED Pastoral Also Directs Priests to Abstain From Politics--Some Legislation to Be Voided. "Acceptance of Consequences." | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/law-urged-to-curb-bogus-air-schools-dr-sullivan-tells-state-board.html | LAW URGED TO CURB BOGUS AIR SCHOOLS; Dr. Sullivan Tells State Board Many Groups Seek Licenses Without Proper Equipment. WEATHER SERVICE LAUDED 26 Stations Are Now Operating-- Atcion Taken to Block Club Planning Spite Fence. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/lindbergh-and-bride-fly-on-tour-of-air-line-arrive-in-columbus.html | Lindbergh and Bride Fly on Tour of Air Line; Arrive in Columbus After a Five-Hour Trip; Arrive in Columbus. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-nyman-weds-robert-kent-james-washington-widow-married-to-boston.html | MRS. NYMAN WEDS ROBERT KENT JAMES; Washington Widow Married to Boston Realtor in Church of the Transfiguration. MISS B. BRUDER A BRIDE Wed to Jay Monroe Winston by Rev. Dr. Goldstein at the Ambassador-- Other Marriages. Winston-- Bruder. Leiterman--Kraus. Weyerhaeuser--Ludwig. Cleaves- -Schoonmaker. Brennan--Hirst. Kip--Boyle. De Pasquale--Viane. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/forty-win-health-prizes-mrs-fdroosevelt-presents-essay-awards-at.html | FORTY WIN HEALTH PRIZES; Mrs. F.D.Roosevelt Presents Essay Awards at Grand Central Palace. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/harry-b-oconnell-chairman-of-essex-county-nj-republican-committee.html | HARRY B. O'CONNELL.; Chairman of Essex County (N.J.) Republican Committee Dies. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/3000000-german-credit-dillon-read-co-arrange-for-loan-to-ruhr.html | $3,000,000 GERMAN CREDIT.; Dillon, Read & Co. Arrange for Loan to Ruhr Chemical Corporation. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ketcham-tops-field-of-86-at-st-albans-brentwood-player-cards-an-80.html | KETCHAM TOPS FIELD OF 86 AT ST. ALBANS; Brentwood Player Cards an 80 in Long Island Golf Association Tourney. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/allen-says-he-likes-his-job-as-senator-returning-to-wichita-he.html | ALLEN SAYS HE LIKES HIS JOB AS SENATOR; Returning to Wichita, He Announces He Will Be Candidate for Election Next Year. WOULD CHANGE THE RULES Believes Debate on Important Measure Should Not Be Interrupted by Speech on Another Subject. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/death-foils-reunion-woman-arriving-from-italy-finds-husband-died.html | DEATH FOILS REUNION.; Woman Arriving From Italy Finds Husband Died After She Sailed. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/captain-bunnell-dies-of-injuries.html | Captain Bunnell Dies of Injuries. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/company-explains-remark-on-panama-british-mining-concern-corrects.html | COMPANY EXPLAINS REMARK ON PANAMA; British Mining Concern Corrects Impression It Controlled Territorial Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/submits-amnesty-bill-french-cabinet-asks-it-for-autonomists-in.html | SUBMITS AMNESTY BILL.; French Cabinet Asks It for Autonomists in Alsace and Lorraine. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/world-lutherans-meet-many-americans-are-in-copenhagen-for.html | WORLD LUTHERANS MEET.; Many Americans Are in Copenhagen for Conference Today. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/vestris-testimony-complete-in-london-final-witness-naval-architect.html | VESTRIS TESTIMONY COMPLETE IN LONDON; Final Witness, Naval Architect, Lays Ship's Sinking Chiefly to Broken Drain Pipe. LAWYER BLAMES LOADING Another, Representing Seamen, Says Call for Help Was Too Slow --Review Starts Today. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/five-ships-sail-today-for-foreign-ports-berengaria-america.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; Berengaria, America, Carinthia, Drottningholm and Zacapa-- The Leviathan Is Due. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/notables-t0-attend-milk-fund-bouts-mayor-walker-among-those.html | NOTABLES T0 ATTEND MILK FUND BOUTS; Mayor Walker Among Those Expected to Be at Ringside Tomorrow Night. LIST OCCUPANTS OF SEATS Mayor Hague of Jersey City and Babe Ruth Also Will Be Among the Crowd. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fall-breaks-army-fliers-back.html | Fall Breaks Army Flier's Back. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/finds-channel-crash-due-to-metal-fatigue-british-inquiry-reports.html | FINDS CHANNEL CRASH DUE TO METAL FATIGUE; British Inquiry Reports Fracture of Bolts Caused Disaster to Air Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/drive-by-child-labor-committee.html | Drive by Child Labor Committee. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/egypt-likely-to-yield-expected-to-adopt-our-viewpoint-on-claims-of.html | EGYPT LIKELY TO YIELD.; Expected to Adopt Our Viewpoint on Claims of George Salem. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reynolds-held-for-trial-american-charged-with-auto-death-in-england.html | REYNOLDS HELD FOR TRIAL; American Charged With Auto Death in England on 500 Bail. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/signed-away-life-savings-couple-have-janitor-arrested-when-they.html | SIGNED AWAY LIFE SAVINGS.; Couple Have Janitor Arrested When They Find Money Gone. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plans-wide-inquiry-in-chicago-city-hall-states-attorney-threatens.html | PLANS WIDE INQUIRY IN CHICAGO CITY HALL; State's Attorney Threatens an Investigation of Practically Every Department. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 33071 |
| 1929-06-26 | | https://www.nytimes.com/1929/06/26/archives/walker-takes-hand-in-marlow-murder-confers-with-whalen-to-spur.html | WALKER TAKES HAND IN MARLOW MURDER; Confers With Whalen to Spur Police Action in Slaying of Broadway Cabaret Owner. 50 DETECTIVES PUT ON CASE Night-Club Girls Questioned--Hunt Extended to Boston and Philadelphia. Tells of Business Deals. MAYOR TAKES HAND IN MARLOW MURDER Seek Clue in Beer Feud. Victim Knew Frankie Yale. Gives New Light on Death. Was Unarmed When Killed. Wife's Story Speeds Inqniry. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/united-gas-issue-taken.html | United Gas Issue Taken. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sidney-webb-now-a-baron-minister-for-dominions-in-labor-cabinet.html | SIDNEY WEBB NOW A BARON; Minister for Dominions in Labor Cabinet Goes to Lords. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/crab-travels-thirty-years-from-indian-ocean-to-egypt.html | Crab Travels Thirty Years From Indian Ocean to Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mothers-war-insurance-claim-locates-son-she-thought-dead.html | Mother's War Insurance Claim Locates Son She Thought Dead | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/blieve-doughty-is-alive-friends-of-missing-haverford-student-doubt.html | BLIEVE DOUGHTY IS ALIVE; Friends of Missing Haverford Student Doubt Suicide Pact. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-corporations-new-york-charters-new-jersey-charters.html | NEW CORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/markets-in-london-paris-and-berlin-prices-of-giltedge-and-other.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices of Gilt-Edge and Other Securities Depressed on English Exchange. FRENCH STOCKS GO LOWER Financial Analysts Puzzled by the Decline--German Boerse Has Spell of Activity. London Closing Prices. French Stocks Continue to Drop. Paris Closing Prices. German Market Advances. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/drop-orchestras-for-movietone.html | Drop Orchestras for Movietone | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/17000-for-penn-letters-london-collection-contains-sharp-reply-from.html | $17,000 FOR PENN LETTERS; London Collection Contains Sharp Reply From Lord Baltimore. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mayer-to-leave-police-tomorrow.html | Mayer to Leave Police Tomorrow. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/trip-today-to-test-converted-liner-freighter-new-orleans-to-try-out.html | TRIP TODAY TO TEST CONVERTED LINER; Freighter New Orleans to Try Out Diesel Motors in Run to Fire Island. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/4h-club-at-white-house-mrs-hoover-receives-delegates-to-national.html | 4-H CLUB AT WHITE HOUSE.; Mrs. Hoover Receives Delegates to National Encampment. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers and the Public. Westchester County, N.Y. State of North Carolina. St. Paul, Minn. Montgomery County, Md. Charlotte, N.C. Westfield, N. J. Eastchester, N.Y. Akron, Ohio. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/kurzrok-wins-twice-in-kings-county-play-beats-harvitt-64-63-and.html | KURZROK WINS TWICE IN KINGS COUNTY PLAY; Beats Harvitt, 6-4, 6-3, and Then Watkins, 6-0, 3-6, 6-0, to Gain Tennis Quarter-Finals. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/court-delays-ruling-on-taxi-mandamus-white-horse-counsel-argues.html | COURT DELAYS RULING ON TAXI MANDAMUS; White Horse Counsel Argues Whalen's Duty Is Limited-- Hilly Opposes Move. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Organizations.American Ice Company. Globe-Wernicke Company. Winton Engine Company. Madison Square Garden Corporation. George A. Fuller Company. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/samuel-wallach-buried-rev-dr-maurice-hharris-eulogizes-him-at.html | SAMUEL WALLACH BURIED.; Rev. Dr. Maurice H.Harris Eulogizes Him at Services. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sveriges-motor-still-balks.html | Sverige's Motor Still Balks. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/stone-webster-to-admit-public-announce-new-100000000-corporation.html | STONE & WEBSTER TO ADMIT PUBLIC; Announce New $100,000,000 Corporation, With Issue of $40,000,000 to Outsiders. DIRECTORATE IS ENLARGED Additional Members Brought in Include Wiggin, Forbes, Grace, Pratt and Eliot Wadsworth. Employes to Hold Stock. Scope of the Present Company. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-hohner-settles-will-suit-for-22500-harmonica-importers-widow.html | MRS. HOHNER SETTLES WILL SUIT FOR $22,500; Harmonica Importer's Widow Had Been Omitted as Beneficiary --Estate Valued at $473,461 Net | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/8501000-is-top-bid-for-assay-office-ohrstrom-interests-make-the.html | $8,501,000 Is TOP BID FOR ASSAY OFFICE; Ohrstrom Interests Make the Highest Offer to Government for Wall Street Landmark. RECORD FOR INSIDE REALTY Equal to About $650 a Square Foot --Plot to Be Used for Addition to New Building. Plot Adjoins Sub-Treasury. Building Erected in 1855. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/empire-press-head-quits-lord-burnham-is-succeeded-by-mayor-astor.html | EMPIRE PRESS HEAD QUITS; Lord Burnham Is Succeeded by Mayor Astor. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/urge-prize-for-colcord-fifty-prominent-men-recommended-him-for.html | URGE PRIZE FOR COLCORD.; Fifty Prominent Men Recommended Him for Nobel Peace Award. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/navy-men-visit-barcelona-united-states-squadron-arrives-for-week.html | NAVY MEN VISIT BARCELONA; United States Squadron Arrives for Week During Exposition. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/young-urges-participation-by-us-in-the-world-bank-experts-report-to.html | YOUNG URGES PARTICIPATION BY US IN THE WORLD BANK; EXPERTS REPORT TO HOOVER; CONGRESS HOSTILITY LIKELY But Its Approval May Not Be Necessary on Payments to Us. NEW REICH ACCORD NEEDED President Will Ask Congress to Abrogate Old System for a Separate Plan. SETTLEMENT AN AID TO US Experts See Benefits Exceeding Those of Farm Bill--Morgan Lamont, Perkins Present. Bank Working Questioned. Long Talk With Stimson. Paris Background Explained. Plan Seen Aiding All. Pact With Reich Discussed. Hoover to Consult Congress. Army Costs Reduced. Silent on Allied Debts. To Ignore Plan Annex. Stimson Stresses Privacy. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/essay-prize-goes-to-girl-singer-now-dead-who-once-received-2-dimes.html | Essay Prize Goes to Girl Singer, Now Dead, Who Once Received 2 Dimes From Rockefeller | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/slain-coeds-body-at-binghamton.html | Slain Co-Ed's Body at Binghamton. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/raw-silk-market-strong-prices-on-exchange-close-unchanged-to-5.html | RAW SILK MARKET STRONG.; Prices on Exchange Close Unchanged to 5 Cents Up--June Trading Ends. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-army-planes-to-be-flying-wings-details-hidden-of-180mileanhour.html | New Army Planes to Be 'Flying Wings'; Details Hidden of 180-Mile-an-Hour Craft | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/goldman-concerts-on-radio-cut-down-nbc-can-give-only-one-free-hour.html | GOLDMAN CONCERTS ON RADIO CUT DOWN; NBC Can Give Only One Free Hour a Week Because of Its Commercial Accounts. CONTRACT RESTRICTS BAND Pure Oil Agreement Limits Chain Broadcasts to Sponsored Half Hour--WNYC May Help Out. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/walker-signs-bills-for-park-and-tubes-approved-after-hearing-to.html | WALKER SIGNS BILLS FOR PARK AND TUBES; Approved After Hearing to Remove Doubt on Validity of Measure. TOLLS FOR NEW TUNNELS Revenue-Producing Plan May Be Financed by Issuance of Corporate Stock. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/pope-receives-first-italian-ambassador-their-speeches-mark-colorful.html | Pope Receives First Italian Ambassador; Their Speeches Mark Colorful Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/coast-service-plane-here-city-of-new-york-flagship-of-fleet-on-view.html | COAST SERVICE PLANE HERE.; City of New York, Flagship of Fleet, on View at Pennsylvania Station. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/judge-clark-back-from-league-visit-new-jersey-jurist-studied-work.html | JUDGE CLARK BACK FROM LEAGUE VISIT; New Jersey Jurist Studied Work at Geneva to Curb. Traffic in Drugs. PARMELY HERRICK HOME Son of the Late Ambassador to France Had Gone Over to Close Affairs at Embassy. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/de-sibour-praises-our-air-progress-viconte-declares-aviation-is.html | DE SIBOUR PRAISES OUR AIR PROGRESS; Vicomte Declares Aviation Is Advancing Faster Here Than in Any Other Country. PREFERS TRAVEL BY PLANE He and His Wife Will Fly to Washington Today to Call onPresident Hoover. Sees Rapid Progress Here. Flew Over Hostile Tribes. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/to-begin-east-side-work-chamber-of-commerce-to-select-site-for.html | TO BEGIN EAST SIDE WORK.; Chamber Of Commerce to Select Site for First Apartments. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/broker-resists-fraud-summons-wc-carter-served-with-stock-swindle.html | BROKER RESISTS FRAUD SUMMONS; W.C. Carter Served With Stock Swindle Complaint After an Hour's Delay at Apartment. MARKET 'RIGGING' CHARGED Attorney-General Alleges Sale of McCracken Pipe Shares by Misrepresentation. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/low-holds-airplanes-safer-than-taxicabs-roosevelt-field-head-tells.html | LOW HOLDS AIRPLANES SAFER THAN TAXICABS; Roosevelt Field Head Tells of Five Pilots Who Have Flown 1,500,000 Miles Without Mishap. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/junior-tennis-is-delayed.html | Junior Tennis Is Delayed. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/usher-gets-60-days-for-slur-on-navy-uniform-as-sailor-says-he-was.html | Usher Gets 60 Days for slur on Navy Uniform as Sailor Says He Was Sent to Rear of Theatre | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brooklyn-trading-residences-in-pacific-and-hancock-streets-are-sold.html | BROOKLYN TRADING.; Residences in Pacific and Hancock Streets Are Sold. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miller-funeral-held-albert-h-wiggins-eulogizes-late-aide-in-chase.html | MILLER FUNERAL HELD.; Albert H. Wiggins Eulogizes Late Aide in Chase National Bank. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-hicks-scores-on-buffalo-course-miss-wilson-miss-turpee-miss.html | MISS HICKS SCORES ON BUFFALO COURSE; Miss Wilson, Miss Turpee, Miss Fordyce and Mrs.Stetson Also Are Victors. | True | Special to The New York Times. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tennis-match-lost-by-miss-greenspan-state-champion-is-defeated-by.html | TENNIS MATCH LOST BY MISS GREENSPAN; State Champion Is Defeated by Mrs. Deane, 6-8, 7-5, 6-o, in Apawamis Tourney. MRS. LAMME IS VICTORIOUS Eliminates Miss Morss to Gain SemiFinal--Miss Miller TriumphsOver Mrs. Johnson. Miss Greenspan Off to Lead. Miss Morss Is Defeated. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/venezuelan-rebel-taken-general-gabaldons-capture-said-to-end-revolt.html | VENEZUELAN REBEL TAKEN.; General Gabaldon's Capture Said to End Revolt in Southwest. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/irt-reports-gain-of-167366-in-may-net-income-after-manhattan.html | I.R.T. REPORTS GAIN OF $167,366 IN MAY; Net Income, After Manhattan Railway Rentals, at $645,130 Shows Increase Over 1928. UP $107,049 IN 11 MONTHS Third Avenue Railway System's Earnings Declined $14,643 in May to 31,551. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be marketed by Investment Bankers. Wayne United Gas Company. Professional Building, Kansas City. Oneida Community, Ltd. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/from-office-boy-to-vice-president.html | From Office Boy to Vice President. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/egypt-alters-cotton-plan-price-drops-2-when-government-drops-out-of.html | EGYPT ALTERS COTTON PLAN; Price Drops $2 When Government Drops Out of Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sues-gainsburg-for-fraud-scarsdale-woman-alleges-misrepresentation.html | SUES GAINSBURG FOR FRAUD; Scarsdale Woman Alleges Misrepresentation by Lawyer. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/owen-johnson-injured-at-tennis.html | Owen Johnson Injured at Tennis. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/changes-in-corporations-promotions-by-national-city-bank-and.html | CHANGES IN CORPORATIONS.; Promotions by National City Bank and Equitable Trust. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/expenses-of-special-session-of-congress-so-far-345815.html | Expenses of Special Session Of Congress So Far $345,815 | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hillys-aide-goes-before-grand-jury-fe-smith-questioned-on-his.html | HILLY'S AIDE GOES BEFORE GRAND JURY; F.E. Smith Questioned on His Attempt to Get Record for McCunn Juror. CITY COUNSEL ENDS INQUIRY Finds Affair Was "Personal Matter" --But Federal Prosecutor Says Investigation Is Not Closed. Inquired for Records. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tin-futures-prices-off-decline-20-to-35-points-on-sales-totaling.html | TIN FUTURES PRICES OFF.; Decline 20 to 35 Points on Sales Totaling 105 Tons. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reichsbanks-reserve-of-foreign-bills-up-now-274661000-marks-above.html | REICHSBANK'S RESERVE OF FOREIGN BILLS UP; Now 274,661,000 Marks Above May 15--Note Issue Down 123,093,000 for Week. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prince-and-dawes-smoke-peace-pipes-and-swap-stories-british-heir.html | PRINCE AND DAWES SMOKE PEACE PIPES AND SWAP STORIES; British Heir Borrows Envoy's Tobacco, Then Exposes Him for Not Knowing Jellicoe. HOOVER INSTRUCTIONS TOLD He Put Fostering of Comradeship Between Nations as Embassy's Chief Mission. M'DONALD SEES PROGRESS Says After Talk With Dawes and Gibson That Arms Parley Plan May Be Ready Soon. Others Produce Secret Pipes. Prince Exposes Ambassador. PRINCE AND DAWES SMOKE PEACE PIPES MacDonald Tells Arms Progress. Envoys Continue Discussions. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bronx-properties-sold-loews-buys-metropolis-theatre-becker-parcel.html | BRONX PROPERTIES SOLD; Loew's Buys Metropolis Theatre --Becker Parcel Resold. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/first-film-company-meets-equity-terms-powers-cinephone-equipment.html | FIRST FILM COMPANY MEETS EQUITY TERMS; Powers Cinephone Equipment Concern Holds Economic Gains Will Result. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/board-rules-on-titles-will-declare-class-open-when-champion.html | BOARD RULES ON TITLES.; Will Declare Class Open When Champion Outgrows Division. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/oshea-seeks-power-to-close-lunchrooms-superintendent-asks-board-for.html | O'SHEA SEEKS POWER TO CLOSE LUNCHROOMS; Superintendent Asks Board for Authority to Enforce Sanitary Rules in Schools. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sporn-captures-prize-for-engineering-paper-dr-slepian-also-honored.html | SPORN CAPTURES PRIZE FOR ENGINEERING PAPER; Dr. Slepian Also Honored by Electrical Institute--Prof. Smith Elected President. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/typhoon-71-shot-scores-at-latonia-makes-all-the-running-in-the.html | TYPHOON, 7-1 SHOT, SCORES AT LATONIA; Makes All the Running in the Cynthiana Purse and Holds On to Win by Neck. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fear-citywide-rise-in-rates-for-gas-counsel-say-other-companies.html | FEAR CITY-WIDE RISE IN RATES FOR GAS; Counsel Say Other Companies Would Seek Increases if Brooklyn Petition Won . ASSAIL CHENEY FIGURES Engineer Again Cross-Examined by Lawyers for the City--Hearing Adjourned to July 8. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-building-razed-by-100000-fire-incendiarism-suspected-as-a-bronx.html | NEW BUILDING RAZED BY $1,00,000 FIRE; Incendiarism Suspected as a Bronx Apartment Nearing Completion Burns. DEBRIS IMPERILS FIREMEN Collapsing Walls Drive Men From Apparatus--Spectacular Blaze Is Visible for Miles. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/pass-de-priest-resolution-mississippi-senators-ask-hoover-to.html | PASS DE PRIEST RESOLUTION; Mississippi Senators Ask Hoover to Consider White Integrity. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/justice-cohn-decries-jam-in-bronx-courts-he-urges-garage-owners.html | JUSTICE COHN DECRIES JAM IN BRONX COURTS; He Urges Garage Owners Body to Back Move for $5,000,000 Additional Building Fund. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/subsidiary-for-bond-company.html | Subsidiary for Bond Company. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/split-over-control-of-4-newspapers-suit-asks-dissolving-of.html | SPLIT OVER CONTROL OF 4 NEWSPAPERS; Suit Asks Dissolving of Partnership Financed by International Paper Company.HALL ACCUSES LA VARREAsserts Latter Refines to TransferStock of Southern Publications as Loan Security. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/steinke-is-winner-throws-grandovich-in-38-minutes-at-ridgewood.html | STEINKE IS WINNER.; Throws Grandovich in 38 Minutes at Ridgewood Grove A.C. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plans-1175000-stock-public-service-electric-also-eeks-to-issue.html | PLANS $1,175,000 STOCK.; Public Service Electric Also Seeks to Issue 2,680,000 Notes. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mme-assollant-to-fly-husband-will-meet-liner-today-and-take-her-to.html | MME. ASSOLLANT TO FLY.; Husband Will Meet Liner Today and Take Her to Paris. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/raymond-hitchcock-recovering.html | Raymond Hitchcock Recovering. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/folking-is-first-in-the-donnacona-beats-comstockery-six-lengths-in.html | FOLKING IS FIRST IN THE DONNACONA; Beats Comstockery Six Lengths in Aqueduct Feature--Grey Coat, Favorite, Is 5th. MARCH HARE TRIUMPHS Wins the Gazelle Stakes by Half a Length From Electa in a Thrilling Finish. Works Out for the Dwyer. March Haro Triumphs. | True | By Bryan Field. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/league-gets-500000-of-rockefeller-gift-receives-check-for-half.html | LEAGUE GETS $500,000 OF ROCKEFELLER GIFT; Receives Check for Half Library Endowment Fund--To Improve Collection for New Building. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hebrew-home-gets-17000-subscriptions-for-building-in-bronx-reach.html | HEBREW HOME GETS $17,000; Subscriptions for Building in Bronx Reach $100,000 Mark. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-proclaims-boulder-dam-pact-president-makes-the-project.html | HOOVER PROCLAIMS BOULDER DAM PACT; President Makes the Project Effective on Ratification of Six of the Seven States. HOPES ARIZONA WILL ENTER Then, He Explains, the Question of Colorado River Water Rights Will Be Settled. Text of the Proclamation. Hoover Tells of Personal Interest. Significance in State Relations. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Wall Street Trading Corporation. Credit Foncier International. Detroit Gasket & Manufacturing. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hague-bailed-faces-grand-jury-action-republican-prosecutor-asserts.html | HAGUE, BAILED, FACES GRAND JURY ACTION; Republican Prosecutor Asserts He Will Present Criminal Evidence in September. DISHONESTY CHARGE MADE Watson Levels Allegation in Seeking Dismissal of Writ Giving Mayor Freedom. COURT DEFERS DECISION Chancellor Fixes Bond at $1,000,Which Is Furnished by Counsel to Jersey City Executive. Charge of Dishonesty Made. Assails Legislature's Questions. "Not a "Fishing Expedition." | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/westchester-deals-manhattan-resident-buys-house-in-mamaroneck.html | WESTCHESTER DEALS.; Manhattan Resident Buys House in Mamaroneck. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/american-warships-at-bermuda.html | American Warships at Bermuda. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/loses-recall-fight-ocean-city-mayor-defeated-in-court-sets-july-30.html | LOSES RECALL FIGHT.; Ocean City Mayor Defeated in Court, Sets July 30 for Election. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. American Commonwealths Power. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dewey-on-way-to-moscow-warsaw-assumes-his-visit-is-of-a-political.html | DEWEY ON WAY TO MOSCOW; Warsaw Assumes His Visit Is of a Political Character. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/held-as-boys-torturer-farmer-of-greece-ny-accused-of-suspending-lad.html | HELD AS BOY'S TORTURER.; Farmer of Greece, N.Y., Accused of Suspending Lad Over Fire. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mailman-held-for-trial-burgess-says-he-was-drunk-when-he-stole.html | MAILMAN HELD FOR TRIAL.; Burgess Says He Was Drunk When He Stole Ansonia Pouch. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/governmentmade-unrest-dry-law-is-called-this-countrys-greatest.html | GOVERNMENT-MADE UNREST.; Dry Law Is Called This Country's Greatest "Crime-Booster." | True | B.OGDEN CHISOLM. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/income-tax-brings-state-81900000-new-high-record-in-receipts-is-due.html | INCOME TAX BRINGS STATE $81,900,000; New High Record in Receipts Is Due to Stock Market Profits, Says the Bureau Chief. $20,000,000 ABOVE 1927 Greater New York Will Receive More Than $27,000,000 as Its Share of Distribution. "Due to Stock Trading." INCOME TAX BRINGS STATE $81,000,000 Distribution to Counties. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/forrest-of-yale-is-elected-to-head-college-golf-body.html | Forrest of Yale Is Elected To Head College Golf Body | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/pirates-beat-toledo-lloyd-waners-triple-paves-way-for-a-4-to-2.html | PIRATES BEAT TOLEDO.; Lloyd Waner's Triple Paves Way for a 4 to 2 Victory. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/three-polo-matches-are-delayed-by-rain-unsatisfactory-turf.html | THREE POLO MATCHES ARE DELAYED BY RAIN; Unsatisfactory Turf Conditions Cause Postponement of Meadow Brook Games Until Today. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/nyu-appoints-roberts-names-him-freshman-goach-in-football-baseball.html | N.Y.U. APPOINTS ROBERTS.; Names Him Freshman Goach in Football, Baseball and Basketball. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/quayle-son-reorganize.html | Quayle & Son Reorganize. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sinclair-and-day-meet-at-jail-table-oil-man-and-aide-shake-hands.html | SINCLAIR AND DAY MEET AT JAIL TABLE; Oil Man and Aide Shake Hands and Chat at Breakfast--Latter Gets Job Like His in A.E.F. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-lydig-out-of-hospital.html | Mrs. Lydig Out of Hospital. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/zululand-is-alarmed-by-earthquake.html | Zululand Is Alarmed by Earthquake | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/high-wool-tariffs-argued-at-hearings-request-of-sheep-raisers-for.html | HIGH WOOL TARIFFS ARGUED AT HEARINGS; Request of Sheep Raisers for 36-Cent Rate Meets With Opposition. PASSAIC LABOR PLEA MADE New York Clothing Spokesman Also Assails Rise in Duties to Favor Wool Market. FIGHT ON SUGAR DUE TODAY Commerce Chamber Urges Preserving Flexible Provisions as Aidto American Trade. Fish Speaks in Opposition. Battle on Sugar Duties to Open. For Present Flexible Provisions. Would Meet "Disciminations." Passaic Workers Testify. Appears for United Hatters. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/near-fourth-day-in-flight-johnson-and-haugland-continue-on.html | NEAR FOURTH DAY IN FLIGHT; Johnson and Haugland Continue on Refueling Record Attempt. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/baby-to-be-deported-mother-died-here-seeking-her-husbandchild-will.html | BABY TO BE DEPORTED.; Mother Died Here Seeking Her Husband--Child Will Be Sent to Spain. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sports-of-the-times-sharper-than-a-serpents-tooth-going-down-a-wild.html | Sports of the Times; Sharper Than a Serpent's Tooth. Going Down. A Wild Night. The Laurel Wreath. | True | By John Kieran. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/heads-knights-templar-wd-cushman-of-buffalo-is-elected-at-state.html | HEADS KNIGHTS TEMPLAR.; W.D. Cushman of Buffalo Is Elected at State Conclave. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/massey-retains-title-outpoints-huber-in-10-rounds-at-22d-engineers.html | MASSEY RETAINS TITLE.; Outpoints Huber in 10 Rounds at 22d Engineers Armory. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fletcher-resigns-as-envoy-to-italy-hoover-in-acceptance-praises-his.html | FLETCHER RESIGNS AS ENVOY TO ITALY; Hoover in Acceptance Praises His Services as a Diplomat, as Does Stimson. FAREWELL SAID TO KING Fletcher Credited With Hopes of Higher Posts--May Enter Pennsylvania Politics. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/to-finance-english-farmers.html | To Finance English Farmers. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/teacher-honored-on-golden-jubilee-mrs-emmons-receives-watch-from.html | TEACHER HONORED ON GOLDEN JUBILEE; Mrs. Emmons Receives Watch From School Alumni After 50-Year Service. SHE REFUSES TO RETIRE Second Oldest in Point of Service in System, She Plans to Continue Her Work. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoboken-producers-face-royalty-suit-after-dark-director-charges-he.html | HOBOKEN PRODUCERS FACE ROYALTY SUIT; "After Dark" Director Charges He Has Not Received Money Due Him for Work. STARTS ACTION TODAY Announces He Will Demand an Accounting of Funds Taken In by Morley Group. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/weeks-freight-gains-66276-cars-over-1928-railway-association.html | WEEK'S FREIGHT GAINS 66,276 CARS OVER 1928; Railway Association Reports Total of 1,069,089--Increase of 52,610 Over 1927. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/schmeling-holds-final-hard-drill-chased-indoors-by-rain-german.html | SCHMELING HOLDS FINAL HARD DRILL; Chased Indoors by Rain German Works Six Rounds Under Severe Conditions. SEEKS TO PERFECT LEFT Uses It Continually for Hooks and Jabs Against Mates--Change Plans for Handlers. Max Enjoys Long Drill. Thinks Paulino Stronger. Plans Are Changed. | True | By James P. Dawson. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/exjudge-hvs-groesbeck-onetime-partner-of-former-governor-miller.html | EX-JUDGE H.V.S. GROESBECK; One-Time Partner of Former Governor Miller Dies in Syracuse. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/goossens-opera-praised-london-audience-greets-judith-with.html | GOOSSENS OPERA PRAISED.; London Audience Greets "Judith" With Tremendous Enthusiasm. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/87500-verdict-set-aside-court-finds-evidence-contradictory-in.html | $87,500 VERDICT SET ASIDE.; Court Finds Evidence Contradictory in Woman's Suit Against B. & O. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sachem-first-boat-to-finish-in-race-crosses-line-at-mouth-of-the.html | SACHEM FIRST BOAT TO FINISH IN RACE; Crosses Line at Mouth of the Magothy River in New London to Gibson Island Test. NINA PASSES THE CAPES Is Two Hours Behind Sachem at That Juncture--Malay Forced Out Off Montauk Point. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tarif-reprisal-move-held-unlikely-soon-reaction-to-canadas.html | TARIF REPRISAL MOVE HELD UNLIKELY SOON; Reaction to Canada's Suggestion for United Empire Accord Not Expected for Year. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/two-upsets-mark-womens-golf-play-mrs-hucknall-defeats-mrs-briggs.html | TWO UPSETS MARK WOMEN'S GOLF PLAY; Mrs. Hucknall Defeats Mrs. Briggs, Westchester and Fairfield Medalist, 5 and 3. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/columbias-victory.html | COLUMBIA'S VICTORY. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bronx-ice-man-ends-race-around-world-maiullari-makes-circuit-in-34.html | BRONX ICE MAN ENDS RACE AROUND WORLD; Maiullari Makes Circuit in 34 Days--His Rival Now Due at Yokohoma. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/matsuryama-wins-twice-beats-laverty-at-182-and-conquers-brennan-at.html | MATSURYAMA WINS TWICE.; Beats Laverty at 18-2 and Conquers Brennan at Three-Cushions. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sees-red-herring-in-drive-on-reds-shouse-says-republicans-are.html | SEES 'RED HERRING' IN 'DRIVE ON REDS; Shouse Says Republicans Are Trying to Divert Attention From "Tariff Robbery." HE COMMENTS IRONICALLY Party Organ Would List Berah and Farm Bloc Senators as Flaming Radicals, He Notes. Says Expediency Is Obvious. "Dangerous Subversives." | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/veterans-honor-whalen-commissioner-made-honorary-member-of-retired.html | VETERANS HONOR WHALEN.; Commissioner Made Honorary Member of Retired Police Group. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/santa-fe-earnings-rose-in-may.html | Santa Fe Earnings Rose in May. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/import-regulations-bar-stimsons-goat-secretary-seeks-exception-for.html | IMPORT REGULATIONS BAR STIMSON'S GOAT; Secretary Seeks Exception for William Hamilton Bones, Now at San Francisco. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/heads-printers-union-lf-mccarthy-elected-at-new-england.html | HEADS PRINTERS' UNION.; L.F. McCarthy Elected at New England Typographical Meeting. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sees-need-for-wharves-commerce-bureau-says-only-half-of-waterfront.html | SEES NEED FOR WHARVES.; Commerce Bureau Says Only Half of Waterfront Here Is Used. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/chicago-drops-mary-dugan-ban.html | Chicago Drops "Mary Dugan" Ban. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/former-gould-home-will-be-a-clubhouse-three-other-houses-monmouth.html | FORMER GOULD HOME WILL BE A CLUBHOUSE; Three Other House's Monmouth Beach Also to Be Converted for All-Year Project. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/police-pensions.html | Police Pensions. | True | VETERAN'S WIFE. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/12-artisans-honored-for-emanuel-work-temples-leaders-predict-it.html | 12 ARTISANS HONORED FOR EMANU-EL WORK; Temple's Leaders Predict It Will Stand for Centuries as Monument to Faith. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/low-scores-mark-drill-for-us-open-brady-nonqualifier-ties-own.html | LOW SCORES MARK DRILL FOR U.S. OPEN; Brady , Non-Qualifier, Ties Own Winged Foot Record With 68 --McIntyre Has 69. BOBBY JONES SHOOTS A 71 Many End Practice Rounds for the National Tourney Beginning Tomorrow--Hagen Not Satisfied. Jones Satisfied With Score. Another Foursome Popular. Practice Figures Unreliable. | True | By William D. Richardson. Special To The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/camping-in-the-adirondacks.html | CAMPING IN THE ADIRONDACKS. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-raises-linseed-oil-rate.html | Hoover Raises Linseed Oil Rate. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/yale-leaders-defend-macintoshs-stand-war-views-on-which-citizenship.html | YALE LEADERS DEFEND MACINTOSH'S STAND; War Views on Which Citizenship Was Denied Him Would Bar Many, Jerome Davis Says. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/german-army-is-host-to-4-american-riders-major-chamberlin-and.html | GERMAN ARMY IS HOST TO 4 AMERICAN RIDERS; Major Chamberlin and Comrades in Tournaments Will Be Guests of Reichswehr for 3 Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/paulino-shifts-plans-for-flying-to-fight-will-make-plane-trip-from.html | PAULINO SHIFTS PLANS FOR FLYING TO FIGHT; Will Make Plane Trip From Albany Instead of Hoosick Falls --Has Final Drill. Hackley and Brown in Draw. Rain Delays Godfrey Bout. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/county-fee-thefts-put-at-thousands-three-clerks-are-accused-of.html | COUNTY FEE THEFTS PUT AT THOUSANDS; Three Clerks Are Accused of Falsifying Records in Stock Changes of Companies. ANONYMOUS LETTER A CLUE Banton Says Offenses Before 1926 Are Barred by the Statute of Limitations. Anonymous Letter a Clue. Hid Change in Corporations. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hagen-guest-at-hommocks-club.html | Hagen Guest at Hommocks Club. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plan-for-libbeyowens-directors-propose-a-splitup-of-shares-four-for.html | PLAN FOR LIBBEY-OWENS; Directors Propose a Split-up of Shares, Four for One. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/singer-loses-kahn-suit-court-dismisses-miss-morinis-250000.html | SINGER LOSES KAHN SUIT.; Court Dismisses Miss Morini's $250,000 Libel-Action Against Banker. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/princeton-retains-college-golf-title-tied-by-yale-at-643-the-tigers.html | PRINCETON RETAINS COLLEGE GOLF TITLE; Tied by Yale at 643, the Tigers' Four Wins in Play-Off by 9 Strokes,164-173. DUNLAP INDIVIDUAL STAR Princeton Ace Who Helped Put Team in Front, Captures Qualifying Medal. McCARTHY 2 SHOTS BEHIND Competition Goes on in Four-Hour Storm Over Links at Deal--Match Play Is on Today.. Dunlap Maintains His Pace. Storm Sends Scores Skyward. Six Princeton Men Qualify. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rubber-futures-decline-july-selling-features-market-here-london.html | RUBBER FUTURES DECLINE.; July Selling Features Market Here --London Closes Steady. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/nyac-crews-among-60-to-enter-peoples-regatta.html | N.Y.A.C. Crews Among 60 To Enter People's Regatta | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/davis-cup-dates-set-great-britain-and-germany-in-european-final.html | DAVIS CUP DATES SET.; Great Britain and Germany in European Final June 12, 13 and 14. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/jacobs-beats-doeg-in-college-tennis-pittsburgher-provides-surprise.html | JACOBS BEATS DOEG IN COLLEGE TENNIS; Pittsburgher Provides Surprise by Defeating Stanford Star, 8-6, 6-1. LOSER'S SERVICE COLLAPSES Neer Gives Seligson Stiff Battle, but Is Conquered--Mangin Wins in Doubles. Doeg Fails at Service. Second Victory in a Week. Yale's Contender Loses. THE SUMMARIES. | True | By Allison Danzig. Special To the New York Times. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/special-bank-inquiry-jury-with-tompkins-in-charge-is-ordered-by.html | SPECIAL BANK INQUIRY JURY WITH TOMPKINS IN CHARGE IS ORDERED BY ROOSEVELT; EXTRA COURT IS CALLED Governor Sets July 22 for Start of Grand Jury Investigation. BANTON PICKS PROSECUTOR Names C.A. Perkins to Conduct Trials With the Help of His Entire Staff. DEMANDS ON FERRARI TOLD Widow Swears Warder and Glynn Constantly Sought Money From Banker. Mrs. Ferrari on Stand. Calls Trial Term of Court. GOVERNOR ORDERS WIDE BANK INQUIRY Picks Perkins as Prosecutor. WARDER HEARING PUT OFF. He Will Not Testify in Lancia Inquiry Till Next Week. DISPUTES MRS. FERRARI. Glynn Says Only Money He Got From Banker Was for Legal Work. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ends-huntington-case-coroner-fails-to-decide-whether-he-was.html | ENDS HUNTINGTON CASE.; Coroner Fails to Decide Whether He Was Murdered or a Suicide. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/urges-nominal-clinic-fee-schlacht-says-guggenheim-service-should.html | URGES NOMINAL CLINIC FEE.; Schlacht Says Guggenheim Service Should Remove "Charity" Idea. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/state-publishers-meet-association-entertains-printing-school.html | STATE PUBLISHERS MEET.; Association Entertains Printing School Graduates in Ithaca. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hassell-to-fly-to-sweden-aviator-who-reached-greenland-last-year.html | HASSELL TO FLY TO SWEDEN; Aviator Who Reached Greenland Last Year Will Try Again. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/southern-cross-flies-again-for-england-kingsfordsmith-with-ulm-and.html | SOUTHERN CROSS FLIES AGAIN FOR ENGLAND; Kingsford-Smith, With Ulm and Two Others, Hopes to Make Trip From Sydney in 13 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/iowa-court-holds-radio-set-is-not-a-musical-instrument.html | Iowa Court Holds Radio Set Is Not a Musical Instrument | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/oil-company-to-move-uptown.html | Oil Company to Move Uptown. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mvey-is-defeated-by-jones-in-boston-loses-at-braves-fieldseveral.html | M'VEY IS DEFEATED BY JONES IN BOSTON; Loses at Braves Field--Several Bouts Held in Rain--Many of 15,000 Seek Shelter. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/10424000-new-securities-on-investment-list-today.html | $10,424,000 New Securities On Investment List Today | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rebellious-deputies-win-mexico-reverses-itself-on-governorship-of.html | REBELLIOUS DEPUTIES WIN.; Mexico Reverses Itself on Governorship of Queretaro. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/canadian-racing-dates-set.html | Canadian Racing Dates Set. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/homeopaths-hear-borden-canadian-expremier-addresses-montreal.html | HOMEOPATHS HEAR BORDEN; Canadian Ex-Premier Addresses Montreal Session on Kellogg Pact. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/state-to-act-on-certain-laws.html | State to Act on Certain Laws. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prepare-for-war-games-new-york-guardsmen-to-help-in-defense-of.html | PREPARE FOR WAR GAMES.; New York Guardsmen to Help in "Defense" of Philadelphia. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dwelling-law-void-state-court-rules-justice-lydon-finds-new-act.html | DWELLING LAW VOID, STATE COURT RULES; Justice Lydon Finds New Act Specific City Legislation, and Not a General Law. SEES HOME RULE VIOLATION Measure Affects Property and Government Here, He Holds in Enjoining Deegan. Home Rule Violation Seen. DWELLING LAW VOID, STATE COURT RULES Applies to Property and Affairs. Repeals Building Code Sections. Deegan Refuses Comment. LONG BATTLE ON LAW SEEN. Appeal From Lydon Decision Not Likely to Come Up Before Fall. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dawess-liquor-ban-pleases-british-drys-washington-officials-hold.html | DAWES'S LIQUOR BAN PLEASES BRITISH DRYS; Washington Officials Hold Action in Envoy's Discretion-- Dawes's Decision Thought to Be First. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-world-buyers-in-market-again-new-sheen-rugs-taken-well.html | BUSINESS WORLD; Buyers in Market Again. New Sheen Rugs Taken Well. Fall Dress Buying Improves. Fall Hosiery Prices Out Soon. Insecticide Makers Plan Campaign. Men's Wear Reports Planned. Still Seek Silks for Sales. Wool Cooperation Up Shortly. To Survey Rug Trade. Gray Goods Show Little Change. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mr-fletchers-career.html | Mr. Fletcher's Career. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bars-pacifist-as-citizen-jersey-judge-denies-rights-to-knitter-who.html | BARS PACIFIST AS CITIZEN.; Jersey Judge Denies Rights to Knitter Who Balks on War Pledge. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/whalen-gets-book-he-used-in-school-presentation-of-an-arithmetic.html | WHALEN GETS BOOK HE USED IN SCHOOL; Presentation of an Arithmetic Issued in 1901 Made at Ahearn Graduation. STILL IN GOOD CONDITION Commissioner Says Its Unused Look Explains His Weakness at Figures --Gives Medal to Boy. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/exempt-city-realty-worth-4733351540-tax-free-property-shows-gain-in.html | EXEMPT CITY REALTY WORTH $4,733,351,540; Tax Free Property Shows Gain in 1929 of $210,706,940 Over 1928 Figure. IS A FIFTH OF TOTAL VALUE More Than Half of Increase Is in Manhattan--City's Holdings Estimated at $2,000,000,000. Half Listed in City's Name. $16,597,921,970 Realty Taxable. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/indians-purchase-mcdonald.html | Indians Purchase McDonald. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/nathaniel-j-hess-wed-to-elaine-o-smith-realtor-a-member-of-meadow.html | NATHANIEL J. HESS WED TO ELAINE O. SMITH; Realtor, a Member of Meadow Brook Hunt Club, Is Married in Municipal Chapel. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/four-varsity-crews-elect-1930-captains-california-chooses-donlon.html | FOUR VARSITY CREWS ELECT 1930 CAPTAINS; California Chooses Donlon, Stroke Oar--Syracuse, M.I.T., Washington Pick Leaders. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tories-seek-jowitt-seat-expecting-by-election-soon-they-groom.html | TORIES SEEK JOWITT SEAT.; Expecting By Election Soon, They Groom Candidate. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/production-of-lead-reported.html | Production of Lead Reported. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-signs-bill-taking-land-grant-northern-pacific-area-of.html | HOOVER SIGNS BILL TAKING LAND GRANT; Northern Pacific Area of 2,800,000 Acres Removed to Be Forest Reserve. RAILROAD ALLOWED TO SUE This Will Determine Whether Compensation Is Due, Ending a Long Dispute. Bill Followed Inquiry. Cited Terms of Grant. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/avoiding-technicalities-naval-reduction-could-be-effected-by.html | AVOIDING TECHNICALITIES.; Naval Reduction Could Be Effected by Cutting Down Appropriations. | True | FREDERIC KELLOGG. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/10000-at-night-see-grand-circuit-test-get-clear-view-of-horses-and.html | 10,000 AT NIGHT SEE GRAND CIRCUIT TEST; Get Clear View of Horses and Drivers in Light-Harness Races at Toledo. RUNAWAY MARKS EVENT Peter Sloan Circles Track Three Times After Collision and Is Taken From the Race. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brothersister-golf-listed-miss-orcutt-will-compete.html | Brother-Sister Golf Listed; Miss Orcutt Will Compete | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/jersey-democrats-assail-prohibition-tentative-platform-calls-for.html | JERSEY DEMOCRATS ASSAIL PROHIBITION; Tentative Platform Calls for Referendum on State's Enforcement Law. REPUBLICANS IGNORE TOPIC Economy Pledge and $3,000,000 Cut In Budget to Be Their Issues, for Fall Campaign. $3,000,000 Saving Promised. Simpson Denounces Dry Law. Charges Extravagance. Larson Tells of Progress. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/theatre-cashier-held-in-46th-st-robbery-said-to-have-planned-holdup.html | THEATRE CASHIER HELD IN 46TH ST. 'ROBBERY'; Said to Have Planned 'Hold-Up' in Which He Was Founnd Beaten -- Two Others Held. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/triumph-of-panamericanism-seen.html | Triumph of Pan-Americanism Seen. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bids-for-pacific-air-stock-united-offers-3-of-its-shares-for-each.html | BIDS FOR PACIFIC AIR STOCK.; United Offers 3 of Its Shares for Each of Coast Company. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-de-sibour-robbed-2300-in-jewelry-stolen-from-washington.html | MRS. DE SIBOUR ROBBED.; $2,300 in Jewelry Stolen From Washington Resident. | True | Special to The New York Times. | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dr-ra-hume-dies-noted-missionary-served-in-india-52-yearsre-ceived.html | DR. R.A. HUME DIES; NOTED MISSIONARY; Served in India 52 Years--Re ceived Highest Honor Conferred on Foreigners. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/utility-directors-form-voting-trust-assure-continued-control-of.html | UTILITY DIRECTORS FORM VOTING TRUST; Assure Continued Control of Consolidated Gas, Electric Light and Power of Baltimore. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-fallert-engaged-brooklyn-girl-to-wed-george-gl-fisher-member.html | MISS FALLERT ENGAGED.; Brooklyn Girl to Wed George G.L. Fisher, Member of Princeton Club. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fights-off-mother-in-killing-himself-former-naval-officer-fires.html | FIGHTS OFF MOTHER IN KILLING HIMSELF; Former Naval Officer Fires Second Shot While She Struggles for Pistol. EARLIER ATTEMPT FAILED Breakdown of John A. Traylor, 27, Prominent in Richmond, Laid to Submarine Duty. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cycle-races-off-because-of-rain.html | Cycle Races Off Because of Rain. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Voted by Corporations. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fenn-wins-low-gross-in-advertising-golf-scores-118-for-27-holes-in.html | FENN WINS LOW GROSS IN ADVERTISING GOLF; Scores 118 for 27 Holes in Met. Play of Baltusrol--Brown Takes Class B Prize. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/talks-to-london-from-plane-in-air-reporter-in-craft-speeding-over.html | TALKS TO LONDON FROM PLANE IN AIR; Reporter in Craft Speeding Over City Has Conversation Across the Ocean. THREE CALLS ARE MADE Words Understood Clearly in Spite of Static--Electric Experts Pleased With Results. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/more-stowaways.html | MORE STOWAWAYS. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-yorker-gets-prisons-post.html | New Yorker Gets Prisons Post. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prr-likely-buyer-of-fords-railway-deal-for-the-detroit-toledo.html | P.R.R. LIKELY BUYER OF FORD'S RAILWAY; Deal for the Detroit, Toledo & Ironton Reported--Officials Refuse to Comment. IMPORTANT AS SHORT LINE Road Connects With All Trunk Systems From Eastern Seaboard to Mississippi Valley. Ford's Executives Silent. Transfers of Stock Expected. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-finds-it-hard-to-obtain-superman-and-patriot-to-head-the.html | Hoover Finds It Hard to Obtain 'Superman' And 'Patriot' to Head the Farm Board | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/changes-on-curb-market-new-securities-admitted-to-trading-and-old.html | CHANGES ON CURB MARKET.; New Securities Admitted to Trading and Old Ones Removed. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rockwell-kent-room-to-be-shown.html | Rockwell Kent Room to Be Shown. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bloomfield-h-minch-dies-while-at-dinner-bridgeton-bank-head-at-one.html | BLOOMFIELD H. MINCH DIES WHILE AT DINNER; Bridgeton Bank Head at One Time Presided Over New Jersey Senate. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/zeppelin-flight-at-end-of-july.html | Zeppelin Flight at End of July. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/indians-are-held-to-an-even-break-take-opener-from-browns-by-167.html | INDIANS ARE HELD TO AN EVEN BREAK; Take Opener From Browns by 16-7 Score, Then Drop the Second Game, 8-0. STEWART IS A PUZZLE Yields Only Two Hits as He Blanks Cleveland in the Final of Double-Header. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cochran-disclosed-as-college-donor-bishop-freeman-tells-how-yonkers.html | COCHRAN DISCLOSED AS COLLEGE DONOR; Bishop Freeman Tells How Yonkers Philanhropisf Gave $400,000 to Preachers' School of Capital. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hold-woodruff-is-barred-politicians-say-banking-law-bans-his.html | HOLD WOODRUFF IS BARRED.; Politicians Say Banking Law Bans His Becoming Republican Chairman | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/editor-returns-to-face-sentence-burns-who-fled-from-chain-gang-to.html | EDITOR RETURNS TO FACE SENTENCE; Burns, Who Fled From Chain Gang to Win Success in Chicago, Hopes for Georgia Clemency. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/republican-leaders-choose-wj-maier-for-state-chairman-selection-of.html | REPUBLICAN LEADERS CHOOSE W.J. MAIER FOR STATE CHAIRMAN; Selection of Seneca Falls Man Agreed Upon at Conference After Hilles Dinner. MACY LIKELY TO WITHDRAW Supporters of Suffolk Chief Say They Will Urge Him to Abandon Fight. FORMAL ELECTION TODAY Proposal to Delay Action and Name Committee to Pick Machold Successor Quickly Rejected. Election Considered Certain. Discussion Is Amicable. CHOOSE W.J. MAIER FOR STATE CHAIRMAN | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/thugs-get-4175-in-cash-armed-pair-hold-up-eleto-company-truck-on.html | THUGS GET $4,175 IN CASH.; Armed Pair Hold Up Eleto Company Truck on Way to Bank. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/berlin-willing-to-confer.html | Berlin Willing to Confer. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-he-is-homesick.html | Says He Is Homesick. | True | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/deals-in-new-jersey-montclair-apartment-is-bought-jersey-city-sales.html | DEALS IN NEW JERSEY.; Montclair Apartment Is Bought --Jersey City Sales. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/financial-markets-advance-in-stocks-after-early-irregularitycall.html | FINANCIAL MARKETS; Advance in Stocks, After Early Irregularity--Call Money Holds at 10%. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/goodwill-fliers-home-peruvians-who-left-here-may-27-arrive-at-lima.html | GOOD-WILL FLIERS HOME.; Peruvians Who Left Here May 27 Arrive at Lima. | True | | C1B 33071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hebrew-school-exercises-diplomas-will-be-given-to-150-girls-tonight.html | HEBREW SCHOOL EXERCISES; Diplomas Will Be Given to 150 Girls Tonight at Technical Institution. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-egypt-will-build-gebelaw-dam.html | Says Egypt Will Build Gebelaw Dam | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/gas-sales-reported-increased.html | Gas Sales Reported Increased. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/meeting-here-assails-gastonia-arrests.html | MEETING HERE ASSAILS GASTONIA ARRESTS | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/convicts-mutiny-to-get-to-devils-island-troops-quell-riot-as.html | Convicts Mutiny to Get to Devil's Island; Troops Quell Riot as Sailing is Delayed | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/g-courteline-dead-brilliant-author-the-mark-twain-of-france.html | G. COURTELINE DEAD; BRILLIANT AUTHOR; "The Mark Twain of France" Succumbs to Amputation of-- Right Leg. NOTED WRITERS AT BEDSIDE Material for Author's Stories Drawn From Army and His Calling of Journalism. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wins-low-net-golf-prize-mrs-stone-scores-in-met-play-at-leewood.html | WINS LOW NET GOLF PRIZE.; Mrs. Stone Scores in Met. Play at Leewood Club. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/argentina-shipping-more-gold-here-consignments-of-3850000-are.html | ARGENTINA SHIPPING MORE GOLD HERE; Consignments of $3,850,000 Are Announced--$2,850,000 Due to Arrive Today. NO BRITISH ENGAGEMENTS Further Exports to This Country Doubted Until Next Month-- Visit by Norman Rumored. London Gold for Germany. Norman's Last Visit Recalled. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/british-electoral-reform.html | BRITISH ELECTORAL REFORM. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/persia-and-hedjaz-agree-they-settle-religious-differences-and-plan.html | PERSIA AND HEDJAZ AGREE; They Settle Religious Differences and Plan Treaty of Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cochran-will-lists-16255000-in-gifts-chief-heir-is-thomasewing-jr.html | COCHRAN WILL LISTS $16,255,000, IN GIFTS; Chief Heir Is Thomas.Ewing Jr., Nephew, Who Gets Residue, Estimated at $20,000,000. 1,000 WORKERS TO BENEFIT Twenty Receive $10,000 Apiece and $1,000 Is Left to Each With 20 Years' Service. l7 LEGACIES OF $500,000 $1,000,000 Each Is Willed to Five Brothers and Sisters and to Washington Cathedral. Collection Given to Manor Hall. Many Bequests to Relatives. | True | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/woman-speeds-trial-of-3-miss-failor-opens-case-against-mayers-in.html | WOMAN SPEEDS TRIAL OF 3.; Miss Failor Opens Case Against Mayers in Hiding of Assets. | True | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cocoa-exchange-to-close-four-days.html | Cocoa Exchange to Close Four Days. | True | | C1B 33071 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/denies-ford-plans-to-cut-taxi-rates-counsel-at-whalen-hearing-says.html | DENIES FORD PLANS TO CUT TAXI RATES; Counsel at Whalen Hearing Says Company Is Interested Only in Legalizing Cabs Here. 15,000 LIMIT IS PROPOSED Independent Would Cut Number of Cars by 6,000-- Decision Is Promised in Ten Days. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/backers-of-hylan-name-him-tonight-he-will-accept-nomination-by.html | BACKERS OF HYLAN NAME HIM TONIGHT; He Will Accept Nomination by "Better City Government League" at Cooper Union. REST OF TICKET DEFERRED Supporters to Keep Way Open for Fusion Endorsement in Race for Mayor. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/kammer-wins-title-in-met-junior-golf-hotchkiss-athlete-victor-5-and.html | KAMMER WINS TITLE IN MET. JUNIOR GOLF; Hotchkiss Athlete Victor, 5 and 4, Over Wright in Final at Morris County Club. FIRST DEFEATS SIMONSON Triumphs in Semi-Final, 4 and 2-- Wright Puts Out Tailer in Other Semi-Final, 3 and 1. Kammer All-Around Athlete. Tailer 1 Up at Twelfth. THE SUMMARIES. Tie in Kickers' Handicap. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/king-alfonso-arrives-in-london.html | King Alfonso Arrives in London. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/worst-gale-of-season-sweeps-byrd-camp-man-lost-between-huts-is.html | Worst Gale of Season Sweeps Byrd Camp; Man Lost Between Huts Is Saved by Beacon | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/take-diphtheria-test-wynne-and-40-members-of-staff-guard-against.html | TAKE DIPHTHERIA TEST.; Wynne and 40 Members of Staff Guard Against Disease. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mrs-mccrory-on-chain-store-board.html | Mrs. McCrory on Chain Store Board | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/episcopalian-workers-gather-at-wellesley-young-people-have-large.html | EPISCOPALIAN WORKERS GATHER AT WELLESLEY; Young People Have Large Place on Program of Their Summer Conference. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dieting-kills-actress-marietta-millner-who-played-in-hollywood-dies.html | DIETING KILLS ACTRESS.; Marietta Millner, Who Played in Hollywood, Dies Near Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bache-yacht-launched-colmena-takes-ways-in-presence-of-owners.html | BACHE YACHT LAUNCHED.; Colmena Takes Ways in Presence of Owner's Friends. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bessie-aspinwall-weds-rpulitzer-jr-daughter-of-mrs-theodore-t-white.html | BESSIE ASPINWALL WEDS R.PULITZER JR.; Daughter of Mrs. Theodore T. White Married to Publisher's Son at Great Neck, L.I. IN ALL SAINTS CHURCH Large Reception Is Held at White Home--Miss Carter Wed to David B. Bannerman Jr. Bannerman--Carter. Buehler--Smith. Hogan--Kelly. Lemon--Perry. Jackson--Judson. Taylor--McIntyre. Welch-Holran. Wise--Warren. | True | Special to The New York Times. | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plans-auction-sale-today-jp-day-to-offer-properties-in-brooklyn-and.html | PLANS AUCTION SALE TODAY; J.P. Day to Offer Properties in Brooklyn and Queens. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/utility-earnings-statements-for-may-and-twelve-months-issued-by.html | UTILITY EARNINGS.; Statements for May and Twelve Months Issued by Public Service Corporations. Public Service Corporation. American Water Works. American Community Power. Alabama Water Service. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/vetoes-antimachine-gun-bill.html | Vetoes Anti-Machine Gun Bill. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/to-sell-light-cruisers-navy-will-dispose-of-new-orleans-and-albany.html | TO SELL LIGHT CRUISERS.; Navy Will Dispose of New Orleans and Albany, Bought in 1898. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/schmeling-victory-predicted-by-mother-i-feel-positive-my-son-will.html | SCHMELING VICTORY PREDICTED BY MOTHER; 'I Feel Positive My Son Will Win,' She Declares--Bout Odds Even in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/autoist-gives-queen-lift-motorist-rescues-queen-mary-when-her-car.html | AUTOIST GIVES QUEEN 'LIFT.'; Motorist Rescues Queen Mary When Her Car Has Trouble. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sues-standard-gas-group-of-stockholders-seeks-accounting-with.html | SUES STANDARD GAS.; Group of Stockholders Seeks Accounting With Subsidiaries. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/norfolk-bank-fails-receivership-asked-for-guaranty-title-and-trust.html | NORFOLK BANK FAILS.; Receivership Asked for Guaranty Title and Trust Company. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/rockefeller-to-visit-pocantico.html | Rockefeller to Visit Pocantico. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/stocksplit-in-view-for-transamerica-giannini-holding-company-said.html | STOCK-SPLIT IN VIEW FOR TRANSAMERICA; Giannini Holding Company Said to Be Considering 4-for-1 or 5-for-1 Division. BONUS FOR BANK OF AMERICA Stock or Cash Dividend Expected in Connection With Merger With Chatham Phonix. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sports-of-the-times-reg-us-pat-off-scanning-the-field-the-first.html | Sports of the Times Reg. U.S. Pat. Off.; Scanning the Field. The First Round. Casual Comment. Futile Figuring. | True | By John Kieran. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/gardner-motor-to-increase-capital.html | Gardner Motor to Increase Capital. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/for-world-war-pensions-state-veterans-of-foreign-wars-asked-to-seek.html | FOR WORLD WAR PENSIONS.; State Veterans of Foreign Wars Asked to Seek Congress Action. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/westchester-deals-max-schling-florist-purchases-75000-home-in.html | WESTCHESTER DEALS.; Max Schling, Florist, Purchases $75,000 Home in Scarsdale. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/french-debt-payments.html | FRENCH DEBT PAYMENTS | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dr-stuart-close-dies-prominent-homeopathic-physician-of-brooklyn.html | DR. STUART CLOSE DIES.; Prominent Homeopathic Physician of Brooklyn for Many Years. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/tour-bronx-waterways-75-officials-of-city-state-and-nation-make.html | TOUR BRONX WATERWAYS.; 75 Officials of City, State and Nation Make Inspection. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/queens-realty-sales-schulte-buys-boulevard-parcel-in-kew-gardens.html | QUEENS REALTY SALES.; Schulte Buys Boulevard Parcel in Kew Gardens. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/900-swedes-in-russia-to-be-repatriated-soviet-aids-plan-to-move.html | 900 SWEDES IN RUSSIA TO BE REPATRIATED; Soviet Aids Plan to Move Villagers in Gratitude for RedCross War Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/west-point-names-8-here-new-york-national-guardsmen-win.html | WEST POINT NAMES 8 HERE.; New York National Guardsmen Win Appointments to Academy. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/silk-knee-breeches-shunned-by-dawes-at-royal-court-ambassador.html | SILK KNEE BREECHES SHUNNED BY DAWES AT ROYAL COURT; Ambassador Abandons Habit of Recent Envoys and Wears Evening Clothes. 8 AMERICANS PRESENTED Nearly 400 Young Women of Other Countries Make Bow to the Queen. OXFORD DEGREE FOR ENVOY Chancellor Praises His War Record but Calls Him an "Author and Helper of Peace." Accompanied by Counselor. Another "Record" Seen. SILK KNEE BREECHES SHUNNED BY DAWES Two Hours for Line to Pass. Honorary Degree at Oxford. | True | Special Cable to THE NEW YORK TIMES. Wireless to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/browns-win-62-draw-up-on-yanks-beat-indians-and-climb-to-within.html | BROWNS WIN, 6-2; , DRAW UP ON YANKS; Beat Indians and Climb to Within Three Points of Runners-Up. Scores Ace on New Troy Course. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/money.html | MONEY. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wins-the-nations-prize-prof-ce-payne-wrote-on-what-is-making-for.html | WINS THE NATION'S PRIZE.; Prof. C.E. Payne Wrote on "What Is Making for War With England." | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hoovers-son-lieutenant-herbert-jr-gets-commission-in-specialist.html | HOOVER'S SON LIEUTENANT.; Herbert Jr. Gets Commission in Specialist Army Reserve. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/volomo-captures-trot-takes-bay-state-circuit-feature-at-avonwidow.html | VOLOMO CAPTURES TROT.; Takes Bay State Circuit Feature at Avon--Widow Grattan Wins. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/9000000-gold-arrives-shipments-from-south-america-come-to-five.html | $9,000,000 GOLD ARRIVES.; Shipments From South America Come to Five Banks. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-hicks-beaten-in-buffalo-play-long-island-star-bows-to-miss.html | MISS HICKS BEATEN IN BUFFALO PLAY; Long Island Star Bows to Miss Wall, 1 Up, in SecondRound Match.OTHER FAVORITES LOSE Miss Turpie Eliminated by Mrs.Federman-- Mrs. StetsonIs Defeated. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mrsrudnick-gains-semifinal-in-golf-miss-fisher-the-defending.html | MRS.RUDNICK GAINS SEMI-FINAL IN GOLF; Miss Fisher, the Defending Champion, Also Advances in Women's Municipal Tourney. La Barba Loses to Mastro. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/theatre-holdup-fails-lone-robber-loses-nerve-after-firing-shot-at.html | THEATRE HOLD-UP FAILS.; Lone Robber Loses Nerve After Firing Shot at Manager. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dawes-dispatches-candid-more-than-talk-says-stimson.html | Dawes Dispatches Candid, More Than Talk, Says Stimson | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/shell-union-oil-meeting-stockholders-to-vote-on-increase-of-stock.html | SHELL UNION OIL MEETING.; Stockholders to Vote on Increase of Stock on July 8. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jockey-wallis-wins-three-races-in-row-triumph-with-western-princess.html | JOCKEY WALLIS WINS THREE RACES IN ROW; Triumph With Western Princess, Governor Seth and Mrs. Snyder at Fairmount Track. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/coen-is-eliminated-other-us-stars-win-kansas-city-youth-drops-match.html | COEN IS ELIMINATED; OTHER U.S. STARS WIN; Kansas City Youth Drops Match to Boussus, 6-1, 10-8, 7-5, in Third Round at Wimbledon. TILDEN HAS EASY VICTORY Ranking American in Fine Form as He Defeats Prenn of Germany, 6-0, 6-0, 8-6. MISS WILLS SCORES, 6-0, 6-0 Austin, English Youth, Is Acclaimed Again as He Conquers the French Ace, Brugnon. British Get Lion's Share. Austin Provides Big Thrill. Brugnon Fights in Vain Protege of Tilden Falters. COEN IS DEFEATED AT WIMBLEDON NET | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/would-rush-appeal-on-dwelling-law-realty-and-welfare-interests-urge.html | WOULD RUSH APPEAL ON DWELLING LAW; Realty and Welfare Interests Urge Prompt Decision to End Confusion on Buildings. MANY PLANS ARE AFFECTED Ward's Assistant Says He Is Ready to Argue Case at Once and Predicts Upholding of Act. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/changes-ordered-in-subway-stations-board-directs-longer-platforms.html | CHANGES ORDERED IN SUBWAY STATIONS; Board Directs Longer Platforms and More Exits on I. R. T. and B. M. T. Routes. ACTS TO EASE CONGESTION Improvements Also Planned at 167th on Elevated to Help Passenger Interchange BRONX CONTRACT IS LET Transportation Body Awards $6,701,232 Work on the Concourse Line. Longer Platforms Ordered. Proposes Changes at 167th Street | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/japanese-council-approves-pact-asks-emperor-to-ratify-kellogg.html | JAPANESE COUNCIL APPROVES PACT; Asks Emperor to Ratify Kellogg Treaty, Removing the Last Obstacle to Enforcement. ENVOY WHO SIGNED RESIGNS Opposes Interpretative Statement on Disputed Phrase--Sanction Gratifies Washington. Three Oppose Recommendation. Washington Very Pleased. Forty-nine Others Invited. Briand Sought Pact With Us. SIGNATORIES. ADHERENCES. Kellogg May Attend Ceremony. | True | By Huch Byas. Wireless To the New York Times. | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pathfinder-lands-at-portland-airport-williams-and-yancey-reach.html | PATHFINDER LANDS AT PORTLAND AIRPORT; Williams and Yancey Reach Maine From Roosevelt Field for Flight to Rome. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/water-company-to-be-seized-by-city-mayor-orders-condemnation-of.html | WATER COMPANY TO BE SEIZED BY CITY; Mayor Orders Condemnation of Long Island Property When Offer by Berry Is Refused. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/may-mcavoy-marries-film-star-wed-to-maurice-j-cleary-los-angeles.html | MAY McAVOY MARRIES.; Film Star Wed to Maurice J. Cleary, Los Angeles Banker. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/27000-city-workers-slated-to-get-pay-increases-today.html | 27,000 City Workers Slated To Get Pay Increases Today | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/club-that-ousted-macdonald-wants-him-back-he-was-dropped-because-of.html | Club That Ousted MacDonald Wants Him Back; He Was Dropped Because of His War Criticisms | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/capone-asks-retrial-assails-court-action-petition-declares-judge.html | CAPONE ASKS RETRIAL; ASSAILS COURT ACTION; Petition Declares Judge, Jury and Police Were Prejudiced Against Gang Leader. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/girl-speeder-seeking-leniency-finds-chief-a-nice-republican.html | Girl Speeder Seeking Leniency Finds Chief a Nice Republican | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jersey-platform-lauds-dry-inquiry-tentative-republican-plank.html | JERSEY PLATFORM LAUDS DRY INQUIRY; Tentative Republican Plank Pledges Support to Hoover in Prohibition Stand. WET RESOLUTION REJECTED Anti-Saloon League Proposal Also Is Defeated--Lighterage Charge Here Is Advocated. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cuba-grants-stay-on-new-rules.html | Cuba Grants Stay on New Rules. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wheat-prices-drop-after-early-rise-days-trading-is-marked-by-rumors.html | WHEAT PRICES DROP AFTER EARLY RISE; Days Trading Is Marked by Rumors, Profit-Taking and Fluctuations. FOREIGN DEMAND IS SLOW Outside Interest in Corn Is Increasing With December Crop Showing Great Activity. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/agincourt-first-at-latonia-track-springs-surprise-and-finishes-two.html | AGINCOURT FIRST AT LATONIA TRACK; Springs Surprise and Finishes Two Lengths Ahead of Vesta --Pays $25.48 for $2. RUTH MAYES IS A VICTOR Takes Oakland Farm Purse and Yields $44.22 for $2--Sign off. Also a Winner. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dr-dorans-cold-feet.html | DR. DORAN'S COLD FEET. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fire-wrecks-yacht-of-atwater-kents-son-crew-of-two-take-to.html | FIRE WRECKS YACHT OF ATWATER KENT'S SON; Crew of Two Take to Life-Boats and Are Rescued by Coast Guard in Buzzards Bay. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/us-grant-3d-abandons-plan-for-peacock-colony.html | U.S. Grant 3d Abandons Plan for Peacock Colony | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/exchange-trading-biggest-this-month-sales-pass-4000000share.html | EXCHANGE TRADING BIGGEST THIS MONTH; Sales Pass 4,000,000-Share Mark--Total Is Largest Since May 27. MANY ISSUES RISE SHARPLY Average Price of 50 Representative Stocks Shows Net Gain of $1.49 for the Day. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/newark-triumphs-over-toronto-65-captures-series-four-games-to-one.html | NEWARK TRIUMPHS OVER TORONTO, 6-5; Captures Series, Four Games to One, by Taking the final on Bears' Home Diamond. MAMAUX VICTOR ON MOUND Allows 14 Hits, but Tightens In Pinches-Wrightstone, West and Lutzke Drive Triples. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/the-dwelling-law.html | THE DWELLING LAW. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fordham-nears-goal-in-social-school-drive-only-few-thousand-now.html | FORDHAM NEARS GOAL IN SOCIAL SCHOOL DRIVE; Only Few Thousand Now Needed to Complete $150,000 Fund Sought by End of June. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/al-singer-defeats-petrone-on-points-bronx-boxer-gets-decision-in.html | AL SINGER DEFEATS PETRONE ON POINTS; Bronx Boxer Gets Decision in Feature 10-Round Bout at Queensboro Stadium. RUFFALO WINS VERDICT Beats Day in Hauling and Tugging Semi-Final-Guida Is Victor Over Elkins. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/clyde-van-dusen-at-arlington.html | Clyde Van Dusen at Arlington | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/donts-for-bathers-listed-by-wynne-in-radio-talk-he-lays-most.html | DON'TS FOR BATHERS LISTED BY WYNNE; In Radio Talk, He Lays Most Drownings to Carelessness and Overconfidence. WARNS THE CANOEISTS That Sport Is Only for Persons Who Can Swim, Ha Says--Urges All to Learn. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/holds-world-seeks-beauty-in-religion-prof-ward-says-balance-must-be.html | HOLDS WORLD SEEKS BEAUTY IN RELIGION; Prof. Ward Says Balance Must Be Kept Between Ethical and Esthetic Teaching. PASTORS IN TOUR OF CITY Hear Norman Thomas and Other Labor Leaders After Morning Session at Union Seminary. British Cables Merger Assured. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lindbergh-in-indianapolis-he-and-bride-fly-from-columbus-ohio-on.html | LINDBERGH IN INDIANAPOLIS; He and Bride Fly From Columbus, Ohio, on Transcontinental Tour. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/republicans-adopt-antismith-ticket-virginia-convention-chooses-dr.html | REPUBLICANS ADOPT ANTI-SMITH TICKET; Virginia Convention Chooses Dr. Brown as Its Candidate for Governor Also. HE IS COLLEGE PROFESSOR A Democrat Until the Campaign of Last Fall--His Former Party Bitterly Assailed. Says He Is Politically Dry. REPUBLICANS ADOPT ANTI-SMITH TICKET Urges Simpler Election Laws. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/police-department.html | Police Department. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/70000000-air-deal-combines-keystone-wright-and-curtiss-nine.html | $70,000,000 AIR DEAL COMBINES KEYSTONE, WRIGHT AND CURTISS; Nine Affiliated Concerns Also in Largest Domestic Aviation Holding Company. DIRECTORS APPROVE PLAN C. M. Keys to Be President and R. F. Hoyt Chairman of the New Corporation. SHARES TO BE EXCHANGED Wide Economies Are Expected and Research Work Will Be Expanded. Exchange of Stock. $70,000,000 AIR DEAL COMBINES THREE Many Manufacturing Units, Other Companies May Join. Pioneers in the Merger. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/held-as-subway-cheat-man-says-that-if-he-used-a-slug-he-did-it.html | HELD AS SUBWAY CHEAT.; Man Says That if He Used a Slug, He Did It Unconsciously. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/syndicate-to-build-fulton-st-offices-group-is-negotiating-for-block.html | SYNDICATE TO BUILD FULTON ST. OFFICES; Group Is Negotiating for Block Front Just Bought by Samuel Hoffman. DEAL IN GREENWICH STREET Operator Acquires "Ell" to Hubert Street From the Hoffman Estate --South William Street Sale. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/silk-prices-up-then-drop-recede-after-early-rise-of-2-to-4-cents520.html | SILK PRICES UP, THEN DROP.; Recede After Early Rise of 2 to 4 Cents--520 Bales Sold. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/experts-in-clash-over-bridge-book-rf-foster-testifies-in-suit-that.html | EXPERTS IN CLASH OVER BRIDGE BOOK; R.F. Foster Testifies in Suit That He Prepared a Volume for W.C. Whitehead. CURT DENIAL BY LATTER $10,000 Action Is Brought by WhistClub Charging Foster Violated Copyright. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/city-trust-cases-go-to-grand-jury-today-dodd-to-present-evidence.html | CITY TRUST CASES GO TO GRAND JURY TODAY; Dodd to Present Evidence Against Tavormina and Ziniti in Brooklyn. BOTH HELD BY CROPSEY Justice Investigates Surety Company Before Continuing Their Bail. SPECIAL INQUIRY LIMITED Extraordinary Grand Jury Will Confine Itself to Defunct Bank's Affairs, Banton Says. Refuses to Dismiss Complaint. Inquiry Limited, Says Banton. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/giantswhite-sox-are-to-tour-in-spring-exhibition-series.html | Giants-White Sox Are to Tour In Spring Exhibition Series | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/galsworthy-prices-rise-record-bids-made-in-london-for-first.html | GALSWORTHY PRICES RISE.; Record Bids Made in London for First Editions--$1,050 for 'Jocelyn.' | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cloakmakers-ready-for-call-to-strike-walkout-of-30000-appears.html | CLOAKMAKERS READY FOR CALL TO STRIKE; Walkout of 30,000 Appears Imminent as Workers Get Preparatory Order. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/davenport-of-columbia-crew-welcomed-by-cedarhurst-yc.html | Davenport of Columbia Crew Welcomed by Cedarhurst Y.C. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jahncke-lauds-air-travel-assistant-navy-head-ends-3500mile-flying.html | JAHNCKE LAUDS AIR TRAVEL; Assistant Navy Head Ends 3,500Mile Flying Inspection Tour. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/facts-on-milk-fund-bouts-at-yankee-stadium-tonight.html | Facts on Milk Fund Bouts At Yankee Stadium Tonight | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-sachs-advances-in-college-net-play-defeats-miss-jaynes-to.html | MISS SACHS ADVANCES IN COLLEGE NET PLAY; Defeats Miss Jaynes to Enter Semi-Finals-Miss Gladman Also Gains. THE SUMMARIES. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cut-in-living-cost-aim-of-new-census-lamont-says-it-will-gather.html | CUT IN LIVING COST AIM OF NEW CENSUS; Lamont Says It Will Gather Data Needed to Reduce Business Expenses. TERMS IT FIRST OF KIND Secretary Tells Merchants of City That Middlemen Are Not to Blame for High Prices. Designed to Cut Selling Costs. CUT IN LIVING COST AIM OF NEW CENSUS Denies Middleman Is Profiteer. More Information Needed. Booth Pledges Cooperation. King Zog Has Throat Complaint | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/asserts-ship-holds-25000000-bullion-american-arrested-in-london.html | ASSERTS SHIP HOLDS $25,000,000 BULLION; American Arrested in London Says He Bought Silver From Obregon Heirs. REFUSES NAME OF VESSEL Dealer Who Advanced $5,000 to Land Cargo Starts Court Action Against Dredging Contractor. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/first-wedding-in-121-years-held-in-quaker-meeting-house.html | First Wedding in 121 Years Held in Quaker Meeting House | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/city-engineers-back-reds-in-union-meeting-approves-policy-of.html | CITY ENGINEERS BACK REDS IN UNION; Meeting Approves Policy of Scherer and the Executive Committee. CONSERVATIVES QUIT HALL Radical Group Plans Legal Action Against Delaney for the ReInstatement of Men. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/j-m-phillipss-son-is-burned-to-death-in-airplane-crash-fuel-tank.html | J. M. PHILLIPS'S SON IS BURNED TO DEATH IN AIRPLANE CRASH; Fuel Tank Breaks and Ignites Borrowed Craft When Ship Falls at Roosevelt Field. STRAPS IMPRISON FLIER Henry Goldsmith, a Friend, is Hurled Clear, but Dies of Burns in Hospital. LOW BANK CAUSED PLUNGE Son of the Late Queens Sewer Man Bore the Reputation of a Daredevil Pilot. Borrows Plane for Trip. Crash Breaks Gas Tank. J.M. PHILLIPS'S SON IS BURNED TO DEATH Stepmother Collapses. Phillips Known as Dare-Devil. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fever-victim-weakening-physicians-despair-of-finding-cure-but.html | FEVER VICTIM WEAKENING.; Physicians Despair of Finding Cure, but Continue Transfusions. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/republican-appeal-draws-thomass-fire-socialist-leader-says-party-is.html | REPUBLICAN APPEAL DRAWS THOMAS'S FIRE; Socialist Leader Says Party Is Trying to 'Trot Out the Red Bogy Man.' | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/says-health-officers-must-protect-water-dr-slee-at-saratoga.html | SAYS HEALTH OFFICERS MUST PROTECT WATER; Dr. Slee at Saratoga Convention Holds Them Responsible For Epidemics. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/names-board-to-study-public-service-laws-roosevelt-appoints-frank-p.html | NAMES BOARD TO STUDY PUBLIC SERVICE LAWS; Roosevelt Appoints Frank P. Walsh, Prof. J. C. Bonbright and David C. Adie. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/world-auto-output-in-1928-set-a-record-5203139-vehicles-produced.html | World Auto Output in 1928 Set a Record; 5,203,139 Vehicles Produced Was Million Gain | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/many-hear-dr-morgan-english-clergyman-preaches-on-the-gospel-of-st.html | MANY HEAR DR. MORGAN.; English Clergyman Preaches on the Gospel of St. Mark. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wheat-progresses-in-the-ohio-valley-in-some-states-weather-is-only.html | WHEAT PROGRESSES IN THE OHIO VALLEY; In Some States Weather Is Only Fair for Crops—Harvest On in the Southwest. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/marie-linceeum-actress.html | Marie Linceeum, Actress. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hoover-is-undecided-on-works-successor-white-house-denies-that.html | HOOVER IS UNDECIDED ON WORK'S SUCCESSOR; White House Denies That President Has Picked RepublicanCommittee Head. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fund-to-give-25000-for-study-of-wages-twentieth-century-body-will.html | FUND TO GIVE $25,000 FOR STUDY OF WAGES; Twentieth Century Body Will Aid League of Nations Survey of World Economics. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plan-day-to-observe-freedom-in-religion-foundation-to-mark-187th.html | PLAN DAY TO OBSERVE FREEDOM IN RELIGION; Foundation to Mark 187th Anniversary of Jefferson's Birthon April 13, 1930. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dr-allen-bush.html | Dr. Allen Bush. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/baker-estate-to-widow-philadelphia-financiers-holdings-estimated-at.html | BAKER ESTATE TO WIDOW.; Philadelphia Financier's Holdings Estimated at $4,000,000. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/save-two-children-from-burning-home-william-elliott-2d-and-wife.html | SAVE TWO CHILDREN FROM BURNING HOME; William Elliott 2d and Wife Carry Them to Safely at New Canaan After Blast. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/proclaims-pulaski-day-hoover-asks-observance-of-the-anniversary-of.html | PROCLAIMS PULASKI DAY.; Hoover Asks Observance of the Anniversary of General's Death Oct. 11 | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/portugal-to-pay-debt-nation-will-wipe-out-2500000-owed-abroad.html | PORTUGAL TO PAY DEBT; Nation Will Wipe Out $2,500,000 Owed Abroad. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/butler-dines-with-briand-they-discuss-work-being-done-by-carnegie.html | BUTLER DINES WITH BRIAND.; They Discuss Work Being Done by Carnegie Foundation. Seek Reagent for Mustard Gas. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jones-will-tee-off-at-1045-farrell-at-1025-hagen-1145.html | Jones Will Tee Off at 10:45, Farrell at 10:25, Hagen 11:45 | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/assollant-greets-his-bride-at-havre-le-fevre-and-lotti-of-the.html | ASSOLLANT GREETS HIS BRIDE AT HAVRE; Le Fevre and Lotti of the Yellow Bird Crew Also Welcome American Girl to France. COUPLE MOTORS TO PARIS Local Reporters Are Amazed by Inability of Honeymooners to Talk to Each Other. She Is "Mad About France." Gets Plane Salute at Havre. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bring-man-from-prison-detectives-seize-wr-nolan-on-his-release-in.html | BRING MAN FROM PRISON.; Detectives Seize W.R. Nolan on His Release in Ohio. General Dorry Heads 2d Division. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/leather-goods-and-clocks-higher-tariff-is-sought-in-spite-of.html | LEATHER GOODS AND CLOCKS; Higher Tariff Is Sought in Spite of Profitable Business. TAXICAB FARES. Westchester Loses a Friend. Advertising That Annoys. Another Annoyance. | True | T.L. BANCROFTG. W.FRANCIS VILLALONGAAN OLD RESIDENT. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/boars-deadlocked-on-sanitation-bill-closed-estimate-session-fails.html | BOARS DEADLOCKED ON SANITATION BILL; Closed Estimate Session Fails to Fix Status for Commission Acceptable to Berry. HEARINGS SET FOR TODAY Prospect of Clearing Calendar for Summer Recess Is Slight-- Special Meeting Expected. Hilly Consulted on Housing Plan. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/florence-oneill-married-throng-of-rotarians-present-when-she.html | FLORENCE ONEILL MARRIED.; Throng of Rotarians Present When She Becomes Bride of J.S. Schwinn. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/manufacturer-ends-life-egmont-n-hiller-long-ill-hangs-himself-in.html | MANUFACTURER ENDS LIFE.; Egmont N. Hiller, Long Ill, Hangs Himself in His Office. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dividends-announced-stock-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Stock and Other Payments to Stockholders Voted by Corporations. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/148-tee-off-today-in-national-open-mis-wills-and-tilden-win-at.html | 148 Tee Off Today in National Open Mis Wills and Tilden Win at Wimbledon; U.S.OPEN GOLF PLAY WILL START TODAY Final Touches Put on Winged Foot Course, Where 148 Will Strive for Title. 1ST PAIR TEE OFF AT 8:30 Jones, Who Rules as Favorite, Foregoes Last Practice--Satisfied With Form.FARRELL'S GAME IMPROVESDefending Champion Shoots a 35 forNine Holes--Hagen Also Is Pleased by Own Round. One Ex-Champion Absent. Busy in Practice Rounds. Predictions of Golf Stars. Greens Are Hard to Hit. Others Favored in Test. | True | By William D. Richardson. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-crop-cotton-off-8-to-12-points-july-option-gains-however-as.html | NEW CROP COTTON OFF 8 TO 12 POINTS; July Option Gains, However, as Liquidation Ends-Market Extremely Quiet. TRADING IS PROFESSIONAL Commission House Business Light --Private Reports of Conditions in South Expected Soon. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/judges-are-named-for-us-horse-show-secretary-rives-lists-officials.html | JUDGES ARE NAMED FOR U.S. HORSE SHOW; Secretary Rives Lists Officials for National Event Here--Italy and Ireland to Compete. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/150-girls-get-diplomas-hebrew-technical-school-holds-its-fiftieth.html | 150 GIRLS GET DIPLOMAS.; Hebrew Technical School Holds Its Fiftieth Commencement. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/nostalgia.html | NOSTALGIA. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/italy-loses-suit-for-estates-here-foley-rejects-claim-to-money-of.html | ITALY LOSES SUIT FOR ESTATES HERE; Foley Rejects Claim to Money of Intestate Italian Who Lived 28 Years in State. PUTS LAW ABOVE TREATY Place of Domicile Is Deciding Point in Determining Rights to Property, Surrogate Says. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/seven-injured-as-bus-hits-post-on-5th-av-driver-crashes-into.html | SEVEN INJURED AS BUS HITS POST ON 5TH AV.; Driver Crashes Into Lamp-Pole to Avoid Hitting Auto--One. Severely Hurt. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/todays-pairings-and-starting-times-in-national-open-golf-play.html | Today's Pairings and Starting Times in National Open Golf Play | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/committee-to-aid-backward-pupils-board-names-group-to-study-problem.html | COMMITTEE TO AID BACKWARD PUPILS; Board Names Group to Study Problem of Misfits in the Public Schools. TRUANCY FOUND GROWING Dr. O'Shea Criticizes Grade System, Says Maladjusted Pupils Often Turn to Lawlessness. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bolt-hits-prussian-diet-flame-appears-like-modern-handwriting-on.html | BOLT HITS PRUSSIAN DIET.; Flame Appears Like Modern Handwriting on the Wall. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bomboola-a-swift-negro-musical-show-whirlwind-of-fist-dancing-in.html | 'BOMBOOLA' A SWIFT NEGRO MUSICAL SHOW; Whirlwind of Fast Dancing in Newest Invader, a Sort of 'Show Girl' in Blackface. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transit-board-orders-keying-by-hearing-sets-july-9-for-public.html | TRANSIT BOARD ORDERS 'KEYING BY' HEARING; Sets July 9 for Public Inquiry on Running of Trains Past Stop Signals. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/to-plan-beaux-arts-ball-arthur-ware-and-ernest-peixotto-will-do.html | TO PLAN BEAUX ARTS BALL.; Arthur Ware and Ernest Peixotto Will Do Research Work in Paris. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/boy-patricide-is-held-arkansas-youth-in-jail-asks-for-books-with.html | BOY PATRICIDE IS HELD.; Arkansas Youth, in Jail, Asks for "Books With Good Stories." | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transatlantic-mails-due-at-new-york.html | Transatlantic Mails Due at New York | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/willys-says-trade-is-improving-abroad-back-from-london-he-puts.html | WILLYS SAYS TRADE IS IMPROVING ABROAD; Back From London, He Puts American Automotive Exports This Year at $700,000,000. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wards-81-tops-golfers-takes-low-gross-prize-in-national-democratic.html | WARD'S 81 TOPS GOLFERS.; Takes Low Gross Prize in National Democratic Club Tourney. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/stock-dividend-by-trust-guardian-investment-to-pay-1-per-cent-on.html | STOCK DIVIDEND BY TRUST; Guardian Investment to Pay 1 Per Cent on Common Shares. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pen-club-against-censor-meeting-at-vienna-also-calls-for-50year.html | PEN CLUB AGAINST CENSOR.; Meeting at Vienna Also Calls for 50Year Copyright, | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/radio-station-in-mauke-r-c-a-communications-opens-new-office-in.html | RADIO STATION IN MAUKE; R. C. A. Communications Opens New Office in Cook Islands. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/s-seligson-loses-in-junior-net-play-brother-of-the-intercollegiate.html | S. SELIGSON LOSES IN JUNIOR NET PLAY; Brother of the Intercollegiate Champion Beaten by Smith, 6-1, 6-3, at Forest Hills. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-parker-sets-new-course-mark-registers-a-78-to-break-her-own.html | MISS PARKER SETS NEW COURSE MARK; Registers a 78 to Break Her Own Record by 2 Strokes for Westchester Hills Links. MRS. HUCKNALL ADVANCES Scores an 80 to Beat Mrs. Breck in Westchester-Fairfield Play -- Mrs. Lapham Wins. Mrs. Hucknall Wins, 5 and 4. Putting Is Excellent THE SUMMARIES. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/speeds-at-t-issue-bell-system-permits-subscriptions-at-nearly-all.html | SPEEDS A.T.& T. ISSUE.; Bell System Permits Subscriptions at Nearly All Its Offices. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/long-island-fights-debris-on-beaches-federal-and-city-inquiries-are.html | LONG ISLAND FIGHTS DEBRIS ON BEACHES; Federal and City Inquiries Are Started at Demand of South Shore Residents. MENACE TO HEALTH SEEN 100 Men Work at Rockaways and 40 at Long Beach to Clean Up Refuse Washed Ashore. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/building-arbiters-threaten-to-quit-crain-to-abandon-effort-unless.html | BUILDING ARBITERS THREATEN TO QUIT; Crain to Abandon Effort Unless Employers Appear at Session on July 8.RENEWAL OF FIGHT LOOMS Justice Offers to Withdraw So CaseMay Be Conducted Under StateLaw, as Employers Demand. Settlement Appears Remote. Broach Assails Employers. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-works-for-tasmania-paper-and-newsprint-industry-passes.html | NEW WORKS FOR TASMANIA.; Paper and Newsprint Industry Passes Experimental Stage. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/expansion-program-for-marshall-field-president-cites-sales-records.html | EXPANSION PROGRAM FOR MARSHALL FIELD; President Cites Sales Records in West--Company Owns Many New Stores. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/liquor-seized-here-to-go-down-special-sewer-will-be-diluted-first.html | Liquor Seized Here to Go Down Special Sewer; Will Be, Diluted First to Foil Pipe Tappers | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/old-coins-auctioned-greek-and-roman-pieces-feature-opening-of.html | OLD COINS AUCTIONED.; Greek and Roman Pieces Feature Opening of Lawrence Sale. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/haviland-leads-golfers-wins-medal-in-qualifying-round-of.html | HAVILAND LEADS GOLFERS.; Wins Medal in Qualifying Round of Connecticut Tourney With 145. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/south-africa-orders-steel-ties.html | South Africa Orders Steel Ties. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/six-transferred-at-sea-vauban-here-from-south-america-sent.html | SIX TRANSFERRED AT SEA.; Vauban, Here From South America, Sent Stowaways Back. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/eagan-to-administer-steinhardt-estate-letters-denied-to-two.html | EAGAN TO ADMINISTER STEINHARDT ESTATE; Letters Denied to Two Creditors of Bankruptcy Lawyer Who Killed Himself. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/music-from-a-plane-at-imperatori-bridal-aviator-plays-wedding-march.html | MUSIC FROM A PLANE AT IMPERATORI BRIDAL; Aviator Plays Wedding March as Lieut. Wolfinbarger Weds Olga Imperatori. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hope-for-cadet-ship-fades-tristan-da-cunha-saw-ship-like.html | HOPE FOR CADET SHIP FADES; Tristan da Cunha Saw Ship Like Kjoebenhaven Adrift Without Crew. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/brooklyn-trading-deals-in-housing-properties-in-the-borough.html | BROOKLYN TRADING.; Deals in Housing Properties in the Borough. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hon-a-m-weir-marries-his-wedding-to-miss-vincent-unites-two-wealthy.html | HON. A. M. WEIR MARRIES.; His Wedding to Miss Vincent Unites Two Wealthy Shipping Families. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mercury-held-superior-to-water-for-steam-seen-as-next-great-power.html | Mercury Held Superior to Water for Steam, Seen as Next Great Power Producing Agency | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/proposes-survey-of-outdoor-signs-realty-committee-chairman-urges.html | PROPOSES SURVEY OF OUTDOOR SIGNS; Realty Committee Chairman Urges Federal Inquiry as Step to Curb. PRESENTS IDEA AT BOSTON Listing of Securities Explained at the National Convention of Real Estate Men. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reach-golf-quarter-final-bartlett-and-maytag-win-in.html | REACH GOLF QUARTER FINAL; Bartlett and Maytag Win in TransMississippi Tourney. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/two-upsets-mark-ad-golf-tourney-travers-defeats-mcdonald-and.html | TWO UPSETS MARK AD GOLF TOURNEY; Travers Defeats McDonald, and Jennings Puts Out Thorne on Cooperstown Links. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/curb-substitutes-exchange-for-market-in-its-name.html | Curb Substitutes 'Exchange' For 'Market' in Its Name | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/british-urge-london-parley-envoy-to-paris-says-ministers-could-not.html | BRITISH URGE LONDON PARLEY; Envoy to Paris Says Ministers Could Not Attend Young Talks Abroad. Berlin Against Lausanne. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lewis-loses-in-upset-in-kings-county-play-orcutt-puts-out-seeded.html | LEWIS LOSES IN UPSET IN KINGS COUNTY PLAY; Orcutt Puts Out Seeded Player, 4-6, 6-4, 6-4--Onda and Kurzrok Gain Quarter Finals. St. Jean Is Double Victor. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/roosevelt-calls-hospitals-parley-will-confer-next-tuesday-with.html | ROOSEVELT CALLS HOSPITALS PARLEY; Will Confer Next Tuesday With Republican Leaders on $50,000,000 Bond Issue. SAYS HIS MIND IS OPEN Result of Meeting Likely to Determine Question of Special Session of Legislature. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/no-milk-fund-bouts-on-the-air-tonight-both-national-and-columbia.html | NO MILK FUND BOUTS ON THE AIR TONIGHT; Both National and Columbia Systems Deny They Will Put Fights on the Radio. STADIUM BROADCASTS CUT WOR Says It Can Send Out Only One Symphony Concert a Week Because of New Contract. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-bonds-for-42805000-to-be-put-on-market-today.html | New Bonds for $42,805,000 To Be Put on Market Today | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/brinkman-sentenced-again-as-fence-disbarred-lawyer-gets-2-years.html | BRINKMAN SENTENCED AGAIN AS 'FENCE'; Disbarred Lawyer Gets 2 Years More as Receiver of Stolen Securities. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mrs-lamme-victor-in-apawamis-tennis-reaches-final-round-of-singles.html | MRS. LAMME VICTOR IN APAWAMIS TENNIS; Reaches Final Round of Singles by Defeating Miss Miller, 4-6, 6-4, 6-4. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fw-rockwell-dies-exrepresentative-friend-of-thomas-b-reed-succumbs.html | F.W. ROCKWELL DIES; EX-REPRESENTATIVE; Friend of Thomas B. Reed Succumbs in His 86th Year at Pittsfield, Mass. RISKED LIFE FOR QUORUM Retired Lawyer and Bank President--An Ancestor Came From England in 1640. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/five-naval-powers-enter-preliminary-london-talk-on-reduction-in.html | FIVE NAVAL POWERS ENTER PRELIMINARY LONDON TALK ON REDUCTION IN ARMAMENT; FRANCE, ITALY AND JAPAN Join British and American Representatives in the Preparatory Work. PROCEDURE TO BE DECIDED Conferees Also Take Up Scope, Whether to Include All Warship Classes. WORK IS PROCEEDING FAST Premier's Visit Here Is Likely to Be Hastened by Early Agreement. Two Major Points Discussed. Action by Five Powers Sought. Hoover Wants Quick Action. Envoys Expected to Lead Way. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/roosevelt-appoints-accident-committee-labor-leaders-headed-by-john.html | ROOSEVELT APPOINTS ACCIDENT COMMITTEE; Labor Leaders, Headed by John J. Sullivan, Are to Begin Safety Campaign. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hammonds-century-wins-for-gloucester-brilliant-batsman-scores-his.html | HAMMOND'S CENTURY WINS FOR GLOUCESTER; Brilliant Batsman Scores His Fourth in Cricket Match With Glamorganshire. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/home-plans-are-revised-builders-erecting-scarsdale-houses-after.html | HOME PLANS ARE REVISED.; Builders Erecting Scarsdale Houses After Local Criticisms. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/tin-trading-quiet-here-turnover-totals-35-tons-with-prices-upcopper.html | TIN TRADING QUIET HERE.; Turnover Totals 35 Tons, With Prices Up—Copper Inactive. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/grace-moore-makes-hit-american-singer-heartily-applauded-in-opera.html | GRACE MOORE MAKES HIT.; American Singer Heartily Applauded In Opera Comique Debut. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/georgia-publisher-threatens-exposure-lavarre-warns-he-will-reveal.html | GEORGIA PUBLISHER THREATENS EXPOSURE; Lavarre Warns He Will Reveal Facts of Newspaper Deal Unless Injunction Suit Is Dropped. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/gannett-buys-blaines-old-paper.html | Gannett Buys Blaine's Old Paper. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/tokio-hospital-aided-by-rockefeller-gift-st-lukes-will-use-350000.html | TOKIO HOSPITAL AIDED BY ROCKEFELLER GIFT; St. Luke's Will Use $350,000 With Other Donations for New Construction. Nations Join on Nitrogen Supplies | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. THE HAMPTONS. WASHINGTON. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bond-flotations-two-issues-of-securities-backed-by-foreign.html | BOND FLOTATIONS.; Two Issues of Securities Backed by Foreign Governments for Offering Here. Mortgage Bank of Chile. Canadian National Railways. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/steel-output-cut-by-hot-weather-record-for-june-is-predicted.html | STEEL OUTPUT CUT BY HOT WEATHER; Record for June Is Predicted, However, Despite Temporary Drop in Production. UNFILLED ORDERS LARGE Trade Reviews Report Them to Be Bigger "Than Ever for Mid-Year--Prices Practically Unchanged. Unfilled Business Large. Large Orders for Railroads | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/improvement-shown-by-counter-stocks-trading-more-active-prices-are.html | IMPROVEMENT SHOWN BY COUNTER STOCKS; Trading More Active, Prices Are Stronger--Bank Shares Irregular, Insurance Issues Steadily. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/largo-wins-grand-hurdle-race-in-paris-and-springs-upset.html | Largo Wins Grand Hurdle Race In Paris and Springs Upset | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/store-group-has-new-plan-american-chain-to-cut-wholesale.html | STORE GROUP HAS NEW PLAN; American Chain to Cut Wholesale Stocks--Apparel Buyer Named. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-pets-for-old.html | NEW PETS FOR OLD. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/will-rogers-compliments-lindbergh-and-fletcher.html | Will Rogers Compliments Lindbergh and Fletcher | True | WILL ROGERS. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/opinion-is-awaited-on-elevated-fare-board-sends-plea-to-counsel-for.html | OPINION IS AWAITED ON ELEVATED FARE; Board Sends Plea to Counsel for Study--Report Expected in Two Weeks. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dannunzio-improves-medical-bulletin-says-he-is-on-way-to-recovery.html | D'ANNUNZIO IMPROVES.; Medical Bulletin Says He Is on Way to Recovery From Operation. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ethel-norton-betrothed-jericho-li-girl-to-marry-gurdor-s-howe-art-s.html | ETHEL NORTON BETROTHED.; Jericho (L.I.) Girl to Marry Gurdor S. Howe, Art Student. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and incident, On the Stock Exchange and In the Financial Markets. 4,000,000-Share Market Again. Large Total Dealings in Bonds. Investment Trusts Listed. No Chance in Money Rates. The International Settlements Bank Norfolk & Western Convertible 6s. Concerning Security Advertisements. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ends-life-from-boat-fg-farland-jumps-into-hudson-and-balks-rescue.html | ENDS LIFE FROM BOAT.; F.G. Farland Jumps Into Hudson and Balks Rescue Attempt. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/denies-shortage-of-grain-in-russia-head-of-soviet-trust-on-visit-he.html | DENIES SHORTAGE OF GRAIN IN RUSSIA; Head of Soviet Trust on Visit Here Predicts Exports of Crops in a Few Years. SEES FARMING BOOM THERE 2,250,000 Acres Will Be Sowed Next Year He Declares--"Giant Farms" Described. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hold-joint-inquiry-on-fire-in-bronx-mcgeehan-and-fire-officials.html | HOLD JOINT INQUIRY ON FIRE IN BRONX; McGeehan and Fire Officials Question Building Owners-- Data on Incendiarism Lacking | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/luncheon-parties-given-in-newport-miss-ethel-zabriskie-and-mrs-paul.html | LUNCHEON PARTIES GIVEN IN NEWPORT; Miss Ethel, Zabriskie and Mrs. Paul Tuckerman Are Among the Hostesses. DINNER BY RICHARDSONS Mrs. Paul Fitz Simons to Visit Uncle in France-- New Arrivals in Summer Colony. Dance at Town Hall Club Tonight. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/urges-one-veteran-agency-general-hines-would-combine-all-bureaus-he.html | URGES ONE VETERAN AGENCY; General Hines Would Combine All Bureaus, He Tells Disabled Men. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/other-manhattan-sales-deals-is-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals is Housing and Other Parcels Reported Yesterday. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/goldman-sachs-buys-chicago-bank-shares-trading-corporation-acquires.html | GOLDMAN SACHS BUYS CHICAGO BANK SHARES; Trading Corporation Acquires Large Block of Foreman National Stock. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/labor-cabinet-split-on-admitting-trotsky-decision-is-postponed.html | LABOR CABINET SPLIT ON ADMITTING TROTSKY; Decision Is Postponed Until Relations Are Re-establishedWith Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-arrests-planned-in-jersey-city-vote-warrant-for-member-of-fifth.html | NEW ARRESTS PLANNED IN JERSEY CITY VOTE; Warrant for Member of Fifth District Election Board in Second Ward Expected Today. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/authorize-hotel-sale-court-approves-grant-for-leverich-towers.html | AUTHORIZE HOTEL SALE.; Court Approves Grant for Leverich Towers Foreclosure. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mukden-to-get-new-notes-banks-will-supplant-depreciated-local-paper.html | MUKDEN TO GET NEW NOTES; Banks Will Supplant Depreciated Local Paper Currency. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/giants-beat-robins-by-32-in-11th-yanks-divide-with-senators-ruth.html | Giants Beat Robins by 3-2 in 11th; Yanks Divide With Senators, Ruth Hits Homer; SCOTT'S BLOW WINS FOR GIANTS IN 11TH Single to Centre Scores 0'Farrell and Defeats the Robins, 3-2, at Poto Grounds.VANCE BOWS TO RIVALSFlatbush Ace Hurls Fine Gamebut Is Out-Pitched by Maysand Scott.MAYS PUT OUT BY UMPIRESent to Bench for Protesting a Decision in 4th-Brooklyn TiesCount in the Seventh. Blow Ends the Battle. Mays Put Out of Game. Pitching Is Excellent. | True | By William E. Brandt. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/factory-output-increased-in-may-reserve-board-reports-further-gain.html | FACTORY OUTPUT INCREASED IN MAY; Reserve Board Reports Further Gain in Employment and Payrolls. IRON ORE MADE NEW RECORD Shipments for Month Were the Largest in Recent Years--Steel Activities Remained High. Wheat Production Increased. | True | Special to The New York Times. | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lee-hagan.html | Lee Hagan. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/squelching-a-drive.html | SQUELCHING A "DRIVE." | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/operators-resell-taxpayers-in-bronx-samuel-stein-disposes-of-white.html | OPERATORS RESELL TAXPAYERS IN BRONX; Samuel Stein Disposes of White Plains Avenue Stores--Deal by Raymond Rubin. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/keep-up-endurance-flight-johnson-and-haughland-claim-continuous.html | KEEP UP ENDURANCE FLIGHT; Johnson and Haughland Claim Continuous Miles Record at Minneapolis | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/actress-upset-by-news-dolores-farris-collapses-in-london-unable-to.html | ACTRESS UPSET BY NEWS.; Dolores Farris Collapses in London --Unable to Play Part. Italy Honors D.W.H.P. Faunce. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/exministers-trial-begins-in-warsaw-twelve-prominent-citizens-hear.html | EX-MINISTER'S TRIAL BEGINS IN WARSAW; Twelve Prominent Citizens Hear Testimony That Finance Head Exceeded Budget. PILSUDSKI TAKES BLAME Other Cabinet Members Assert M. Czechowicz Had to Obey the Dictator's Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/woman-shoots-at-consul-she-had-asked-aid-of-frenchman-for-leg-lost.html | WOMAN SHOOTS AT CONSUL.; She Had Asked Aid of Frenchman for Leg Lost in Paris. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fifth-game-in-row-won-by-athletics-6-to-5-victory-gained-at-expense.html | FIFTH GAME IN ROW WON BY ATHLETICS; 6 to 5 Victory Gained at Expense of Red Sox Who LoseEntire Series to Leaders.BOSTON'S RALLY FAILS Assault in 9th Falls One Run Shy of Tying Score--Williams andFoxx Hit Homers. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/upstate-landmark-gone-oldtimers-mourn-essex-county-highway-watering.html | UP-STATE LANDMARK GONE; Old-Timers Mourn Essex County Highway Watering Trough. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/three-lines-resist-wabash-proposals-baltimore-ohio-asks-interstate.html | THREE LINES RESIST WABASH PROPOSALS; Baltimore & Ohio Asks Interstate Commission to Find Pennsylvania's Part in Plan.WABASH OWNERSHIP CITEDVan Sweringen and Taplin RoadsJoin in Condemning ProposedEastern Grouping. Asks for Full Details. Attitude of Directors Sought. Request Called Irregular. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/commonwealth-subsidiarys-year.html | Commonwealth Subsidiary's Year. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-world-group-reduction-to-aid-to-markup-fiftyeight-stores-in.html | BUSINESS WORLD; Group Reduction to Aid Markup. Fifty-eight Stores in Wry Chain. Bathing Suit Scarcity Acute. Joins Southern Research Group. Discuss Color Problem in Shirts. See Crystal Trend as Helpful. To Standardize Textile Terms. Late Inventory Move Gains. Burlap Prices Well Sustained. Gray Goods Prices Steady. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/british-see-snags-in-debt-conference-request-for-repartition-of.html | BRITISH SEE SNAGS IN DEBT CONFERENCE; Request for Repartition of Reich Payments Held Likely at Parley of States. SAARE ISSUE A PROBLEM London Also Opposes Stresemann on African Mandates--Final Accord Appears Assured. Snowden Objection Likely. Mandates Brought Up. British Put Sarre Apart. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/white-sox-win-in-ninth-stage-rally-break-tie-and-beat-the-tigers-by.html | WHITE SOX WIN IN NINTH.; Stage Rally, Break Tie and Beat the Tigers by 5-3 Score. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/asks-aid-in-seaboard-plan-chairman-urges-owners-of-securities-to.html | ASKS AID IN SEABOARD PLAN; Chairman Urges Owners of Securities to Back Reorganization. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/seeks-6cent-sugar-by-tariff-increase-jardine-urges-protection-to.html | SEEKS 6-CENT SUGAR BY TARIFF INCREASE; Jardine Urges Protection to Put Price Up as Aid to Beet Farmers. WORKERS BACK SHOE DUTY Union Official Says Industry Faces "Life and Death" Struggle Due to Imports. PLEAS ON WOOL PRESSED Woolen Manufacturers' Head at Senate Hearing Asks Rises to Equalize Schedules. Many at Sugar Duty Hearing. Three Oppose Rise on Blackstrap. Druggists' Spokesman Opposed. May End Wool Hearings Today. Hides, Leathers and Shoes Up. Harrison Wants Hoover's Opinion. Frear Assails Sugar Increases. Steel Men for "Free" Manganese. State Publishers End Meeting. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/harney-made-head-of-paulist-fathers-assistant-at-church-of-good.html | HARNEY MADE HEAD OF PAULIST FATHERS; Assistant at Church of Good Shepherd Here Elected Superior-General. FOUR CONSULTORS NAMED Thirty Delegates From All Parts of Country at Quinquennial Session of Society. Balfour Is Writing His Memoirs. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wall-st-awaits-oil-export-action-meeting-of-new-association-today.html | WALL ST. AWAITS OIL EXPORT ACTION; Meeting of New Association Today Expected to Take Up Gasoline Price Question. REPORTS OF DISCORD HEARD But Members Refuse to Comment Beyond Admitting "Difficulties" In Formulating Program. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/schrieber-arrives-says-hes-no-hero-yellow-bird-stowaway-back-on.html | SCHRIEBER ARRIVES, SAYS HE'S NO HERO; Yellow Bird Stowaway, Back on Leviathan, Admits He Did Wrong. APOLOGIZES TO HIS FATHER Did Not Realize Seriousness of Situation, He Explains-- Flies to Maine. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Southern Gas Company. Transport Aircraft Corporation | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/gives-school-100000-lammot-du-pont-aids-building-fund-at.html | GIVES SCHOOL $100,000.; Lammot du Pont Aids Building Fund at Lawrenceville. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/washington-holds-to-debt-bank-ban-stimson-says-nothing-new-has.html | WASHINGTON HOLDS TO DEBT BANK BAN; Stimson Says Nothing New Has Developed to Cause Him to Change His Stand. WON'T AID IN COLLECTION No American Official Will Be Allowed to Take Part in Bank or Any Other Agency. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/humphrey-wins-at-golf-match-of-cards-after-tie-decides-for-him-at.html | HUMPHREY WINS AT GOLF.; Match of Cards After Tie Decides for Him at Englewood. Miss Chattillon Golf Victor. Miss Burkhardt for Title Play. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ghbostwick-pilots-devilkin6-to-1-home-first-in-winfield-chase-at.html | G.H.Bostwick Pilots Devilkin,6 to 1, Home First in Winfield Chase at Aqueduct; DEVILKIN, 6 TO 1 FIRST IN WINFIELD G.H. (Pete) Bostwick Adds to Laurels, Piloting Hitchcock Jumper to Easy Victory. ST.HENELL WINS CARBUNCLE Mrs. Smith's Entry Triumphs Over Sun Forward--Frisius, 11-20, Scores by Four Lengths. Devilkin Closes Fast. Schools Own Horses. | True | By Bryan Field. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/drives-from-carolina-in-hearse-to-get-body-farmer-comes-to-get-his.html | DRIVES FROM CAROLINA IN HEARSE TO GET BODY; Farmer Comes to Get His Son Slain by Gunmen in Bronx Hotel. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/air-route-unfolds-picturesque-scene-passenger-travels-from-montreal.html | AIR ROUTE UNFOLDS PICTURESQUE SCENE; Passenger Travels From Montreal to Albany on Second Leg of Continental Test.LANDING PLACES PLENTY Method of Journeying Is Comfortable and One Can WriteWhile En Route. Montreal Improving Airport. Landscape Is Picturesque. | True | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/exmonk-will-leave-french-army-command-freydenberg-criticized-for.html | Ex-Monk Will Leave French Army Command; Freydenberg Criticized for Moroccan War | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/frederick-c-de-veau-dies-at-bar-harbor-former-governor-of-new-york.html | FREDERICK C. DE VEAU DIES AT BAR HARBOR; Former Governor of New York Stock Exchange, Long Ill, Succumbs at Summer Home at 64. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ward-impounds-funds-of-stock-operators-attorney-general-adopts-new.html | WARD IMPOUNDS FUNDS OF STOCK OPERATORS; Attorney General Adopts New Weapon in Alleged Fraudulent Sale of Securities. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pv-davis-elected-bond-club-president-national-citys-vice-president.html | P.V. DAVIS ELECTED BOND CLUB PRESIDENT; National City's Vice President Succeeds Christie--Three Board Members Chosen. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mechanics-receive-awards.html | Mechanics Receive Awards. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/baker-is-victor-in-levine-match-receives-decision-in-tenround-main.html | BAKER IS VICTOR IN LEVINE MATCH; Receives Decision in Ten-Round Main Bout at Dexter Park Stadium. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/green-backs-equity-in-film-conflict-american-federation-of-labor.html | GREEN BACKS EQUITY IN FILM CONFLICT; American Federation of Labor Will Support Actors, He Wires Gilmore. CALLS STRUGGLE VALIANT Hollywood Session Is Stormy as Performers, Questioning Association's Aims, Meet. Hollywood Meeting Is Stormy. Film Players Ask Voice. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lafayette-safe-deposit-elects.html | Lafayette Safe Deposit Elects. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/preserve-perry-home-rhode-island-will-commemorate-the-exploits-of.html | PRESERVE PERRY HOME.; Rhode Island Will Commemorate the Exploits of Two Commodores. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/starts-for-test-dive-simon-lakes-old-submarine-defender-off-for.html | STARTS FOR TEST DIVE; Simon Lake's Old Submarine, Defender, Off for Block Island. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/samuel-f-quintero-former-manager-for-grace-line-in-arequipa-peru.html | SAMUEL F. QUINTERO.; Former Manager for Grace Line in Arequipa, Peru, Dies. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/brings-giant-ape-from-east-indies-hunter-arrives-on-leviathan-with.html | BRINGS GIANT APE FROM EAST INDIES; Hunter Arrives on Leviathan With Cross Between Gorilla and Orang-Utan. BEAST HAS HUGE APPETITE Eats 72 Bananas for BreakfastBit Its Master's Leg DuringExhibit at Sea. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cabaret-man-sentenced-former-partner-of-evelyn-nesbit-sent-to-sing.html | CABARET MAN SENTENCED.; Former Partner of Evelyn Nesbit Sent to Sing Sing as Forger. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pennock-aids-yanks-to-gain-even-break-veteran-returns-to-form-and.html | PENNOCK AIDS YANKS TO GAIN EVEN BREAK; Veteran Returns to Form and Blanks Senators, 7 to 0-- Hugmen Then Lose, 4-3. RUTH CLOUTS 13TH HOMER Meusel and Lazzeri Hit for Circuit In 9th Inning of 2d Fray, but Brown Quells the Rally. Yanks Score in Fourth. Sherid Replaces Heimach | True | By John Drebinger. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sugar-coffee-cocoa-sugar-coffee-santos-no4contract-d-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar Coffee. SANTOS NO.4-- CONTRACT D. Cocoa. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sacrifice-for-friend-lands-him-in-jail-man-tries-to-stand-trial-on.html | SACRIFICE FOR FRIEND LANDS HIM IN JAIL; Man Tries to Stand Trial on Liquor Charge for Neighbor Now in Europe. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/chiang-says-feng-will-leave-china-president-declares-yen-will.html | CHIANG SAYS FENG WILL LEAVE CHINA; President Declares Yen Will Command Northwest Now That Marshal Has Resigned. GENERALS BLOCKED WAR Leaders Opposed Chiang's Punitive Campaign, Threatening Secession From Nanking, It Is Reported. Feng Demands Back Pay. Yen's Position Difficult. Chiang's Plans Opposed. Yen Gets North Command. | True | By Hallet Abend. Wireless To the New York Times. | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lexington-av-flat-in-1000000-deal-frank-e-campbell-buys-elevenstory.html | LEXINGTON AV. FLAT IN $1,000,000 DEAL; Frank E. Campbell Buys ElevenStory Apartment House atSeventy-fourth Street.EAST 28TH ST. PARCEL SOLDMorris Spitz, Operator, AcquiresStructures Near Second Avenue--Other East Side Deals. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/the-international-bank.html | THE INTERNATIONAL BANK. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mexico-turns-over-11-catholic-churches-priests-will-get-four-more.html | MEXICO TURNS OVER 11 CATHOLIC CHURCHES; Priests Will Get Four More Today When Celebration of First Mass Since 1926 Is Likely. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/paulino-will-box-schmeling-tonight-leading-heavyweights-to-clash-in.html | PAULINO WILL BOX SCHMELING TONIGHT; Leading Heavyweights to Clash in Main 15-Round Bout for Milk Fund at Stadium. MAX RULES 6-5 FAVORITE Basque Due to Arrive by Plane From Albany This Morning-- To Weigh In at 1:45 P.M. CROWD OF 40,000 EXPECTED $500,000 Gate Estimated by Carey --1,000 Policemen to Be on Duty -- Bleachers Open at 4 P. M. Bouts to Start at 8 o' Clock. Large Gate Is Indicated. Four Thousand Tickets at $50 Each | True | By James P. Dawson. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lowden-suggests-easing-farm-taxes-he-tells-kiwanis-international-he.html | LOWDEN SUGGESTS EASING FARM TAXES; He Tells Kiwanis International Heavy Levy on Tangible Property Hits Agriculture.TAXATION CHANGE URGEDBounty for Unused Land Asked to Save Soil--H.W. McDavidSlated for Kiwanis Head. Warns of Soil Depletion. Has Held Many Offices. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/three-yale-golfers-score-in-tourney-forrest-bannerot-and-aycock.html | THREE YALE GOLFERS SCORE IN TOURNEY; Forrest, Bannerot and Aycock Reach 3d Round in Title Play at Deal, N.J. DUNLAP, MEDALIST, PUT OUT McCarthy, the Defending Champion, Is Carried to 19th Hole by Newman Before Winning. One Princeton Man Remains. Newman Starts Impressively. Loses Chance to Win Match. THE SUMMARIES. CARDS OF THE LEADERS. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/clinton-captures-psal-net-title-triumphs-over-far-rockaway-high-by.html | CLINTON CAPTURES P.S.A.L. NET TITLE; Triumphs Over Far Rockaway High by 4 Matches to 1 in Final of School Series. THE SUMMARIES. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/european-weather.html | European Weather. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/coccora-gets-verdict-in-met-amateur-bout-beats-flandera-in-126pound.html | COCCORA GETS VERDICT IN MET. AMATEUR BOUT; Beats Flandera in 126-Pound Class of Starlight Park--Rose Outpoints 2 Rivals. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/raw-hide-futures-steady-reports-of-price-rise-in-chicago-stimulates.html | RAW HIDE FUTURES STEADY.; Reports of Price Rise in Chicago Stimulates Demand Here. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/more-cannon-data-to-be-asked-today-final-effort-to-clear-bishops.html | MORE CANNON DATA TO BE ASKED TODAY; Final Effort to Clear Bishop's Status With Kable & Co. Will Mark Hearing. PARTNERS TO TESTIFY AGAIN Two More Clergymen Listed Among Those Brokers Are Alleged to Have Defrauded. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/5-hurt-in-trolley-crash-twentytwo-passengers-escape-injury-in.html | 5 HURT IN TROLLEY CRASH.; Twenty-two Passengers Escape Injury in Brooklyn Collision. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/drops-dead-on-sidewalk-harry-s-trull-of-mount-vernon-stricken-on.html | DROPS DEAD ON SIDEWALK.; Harry S. Trull of Mount Vernon, Stricken on Way to Train. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/connecticut-deals-general-debevoise-contracts-to-sell-saugatuck.html | CONNECTICUT DEALS.; General DeBevoise Contracts to Sell Saugatuck Estate. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/heflin-urges-3-for-farm-board.html | Heflin Urges 3 for Farm Board. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reds-rally-in-6th-beats-pirates-64-fivehit-attack-on-kremer-nets.html | REDS RALLY IN 6TH BEATS PIRATES, 6-4; Five-Hit Attack on Kremer Nets Five Runs--Pittsburgh's Lead Cut to One Game. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/contender-victor-in-trot-at-toledo-captures-grand-circuit-race-for.html | CONTENDER VICTOR IN TROT AT TOLEDO; Captures Grand Circuit Race for 3-Year-Olds in Three Straight Heats. BIG CROWD SEES RACES Clear Weather Again Attracts Light Harness Fans-Prince Don Takes Pace. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/all-germany-plans-to-protest-treaty-nationwide-demonstration-will.html | ALL GERMANY PLANS TO PROTEST TREATY; Nation-Wide Demonstration Will Be Staged on Anniversary of Versailles Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/financial-markets-stocks-advance-again-reacting-before-the-close.html | FINANCIAL MARKETS; Stocks Advance Again, Reacting Before the Close-- Call Money 10%. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/swedish-fliers-try-again-plane-fails-to-take-air-in-efforts-to-fly.html | SWEDISH FLIERS TRY AGAIN; Plane Fails to Take Air in Efforts to Fly Here From Iceland. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/seek-fund-for-strikers-200-textile-workers-here-from-north-carolina.html | SEEK FUND FOR STRIKERS.; 200 Textile Workers Here From North Carolina to Aid Tent Colony. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/deny-school-clash-christian-scientists-explain-unvaccinated-child.html | DENY SCHOOL CLASH.; Christian Scientists Explain Unvaccinated Child Will Be Tutored. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/last-chance-to-visit-long-island-gardens-those-of-mrs-h-van-r.html | LAST CHANCE TO VISIT LONG ISLAND GARDENS; Those of Mrs. H. Van R. Kennedy and Doubleday, Doran on View to Public Today. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fliers-still-lost-as-search-widens-spanish-premier-thinks-today.html | FLIERS STILL LOST AS SEARCH WIDENS; Spanish Premier Thinks Today Will Tell Fate of Major Franco and Mates. WRECKAGE REPORTS FALSE Neither British Freighter Nor Plane Saw Any--French Send Destroyers to Join Hunt. Premier Thinks Today Will Tell. "Wreckage" Proves Whale. Southern Cross Reaches Derby. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wj-maier-accepts-state-leadership-calls-roosevelt-a-political.html | W.J. MAIER ACCEPTS STATE LEADERSHIP; Calls Roosevelt a "Political Governor," as He Takes Post as Republican Chairman. LAUDS RECORD OF PARTY His Election Unanimous as Macy Withdraws--Machold Asserts All Debts Are Paid. Machold Explains Resignation. Assails Roosevelt Record. Machold Hails Party Harmony. Fish Assails "City Graft." | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/two-trusts-list-stock-on-exchange-1100000-shares-of-sterling.html | TWO TRUSTS LIST STOCK ON EXCHANGE; 1,100,000 Shares of Sterling Securities, 595,772 of General Public Service Admitted. FIRST TO GET PRIVILEGES Details of Investments Disclosed in Applications--Many Other Securities Are Approved. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/names-spencer-president-aviation-inc-has-now-completed-its-work-of.html | NAMES SPENCER PRESIDENT; Aviation, Inc., Has Now Completed Its Work of Organization. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/motorships-speed-143-knots-in-test-the-new-orleans-now-propelled-by.html | MOTORSHIP'S SPEED 14.3 KNOTS IN TEST; The New Orleans, Now Propelled by Diesels Engine, Exceeds Engineers' Demands.TO GO TO ROOSEVELT LINEThe Oldham, Third of Government's Vessels to Be Converted, WillBe Tried Out in July. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/scholarships-here-for-japanese-created-in-memory-of-ambassador.html | Scholarships Here for Japanese Created In Memory of Ambassador Bancroft by Heirs | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/braves-fall-twice-before-phil-bats-lose-doubleheader-by-60-and-52.html | BRAVES FALL TWICE BEFORE PHIL BATS; Lose Double-Header by 6-0 and 5-2 as Victors Go Into 6th Place. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/training-camp-orders.html | Training Camp Orders. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/drop-by-northern-pacific-donnelly-says-june-earnings-will-be.html | DROP BY NORTHERN PACIFIC; Donnelly Says June Earnings Will Be Smaller Than Year Ago. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/coffin-maker-falls-on-coffins-dies.html | Coffin Maker Falls on Coffins, Dies. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/survival-of-jews-laid-to-religion-separation-from-it-would-destroy.html | SURVIVAL OF JEWS LAID TO RELIGION; Separation From It Would Destroy Them as a People,Says Dr. Enelow.RABBIS OF COUNTRY MEETProgram for Advancement of Reform Judaism Is Laid BeforeDetroit Convention. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered. to Bankers and the Public. Cook County, Ill. Philadelphia, Pa. Chisholm, Minn. West Orange, N.J. Washington County, Iowa. Hempstead, N.Y. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wilhelmi-is-held-on-3-indictments-man-seized-in-swindles-on.html | WILHELMI IS HELD ON 3 INDICTMENTS; Man Seized in Swindles on Importing Scheme Accused Alsoas Second Offender. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/canfield-shifted-from-albany-post-dry-administrator-to-become-legal.html | CANFIELD SHIFTED FROM ALBANY POST; Dry Administrator to Become Legal Field Supervisor of Northeastern States. HIS REGIME UNDER FIRE Doran Expects Acting Successor, H. M. Dengler, to Clean Up Speakeasies and Dry Up Breweries. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/damages-refused-for-error-in-audit-justice-sets-aside-a-186576.html | DAMAGES REFUSED FOR ERROR IN AUDIT; Justice Sets Aside a $186,576 Verdict Against Accountants for Bankrupt Concern. CREDITOR SOUGHT $500,000 Defendant Certified Corporation Had More Than $1,000,000 After It Was Insolvent. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/prince-henry-starts-home-lord-and-lady-willingdon-will-meet-him-at.html | PRINCE HENRY STARTS HOME; Lord and Lady Willingdon Will Meet Him at Quebec. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/education-campaign-by-dry-unit-held-up-doran-acts-after-conference.html | EDUCATION CAMPAIGN BY DRY UNIT HELD UP; Doran Acts After Conference With Lowman--Literature Will Be Studied First. OFFICIAL CLASH REPORTED One of Documents Reveals Plan to Tell in All School Courses of Benefits of Abstinence. Doran Holds Up Pamphlets. Pamphlet Contains Dry Ideas. EDUCATION EFFORT BY DRY UNIT HELD UP | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/william-van-hoesen-dies-hospitaler-of-the-scottish-rite-here-had.html | WILLIAM VAN HOESEN DIES.; Hospitaler of the Scottish Rite Here Had Long Been Ill. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/prague-greets-king-fuad-crowds-cheer-egyptian-ruler-on-ride-through.html | PRAGUE GREETS KING FUAD.; Crowds Cheer Egyptian Ruler on Ride Through City. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/facts-on-us-open-golf-championship-to-be-played-at-winged-foot.html | Facts on U.S. Open Golf Championship To Be Played at Winged Foot, Starting Today | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fords-road-sold-to-unnamed-group-unconfirmed-report-says-the.html | FORD'S ROAD SOLD TO UNNAMED GROUP; Unconfirmed Report Says the Pennroad Corporation Is Buyer of the Ironton Line. VIEWED AS WABASH LINK Cost Ford $5,000,000 in 1920 and He Turned Its Years of Losses Into Big Profits. Would Form Trunk Link. Ford Made Road Profitable. Ford Protested 1926 Valuation. Barney Firm Won't Comment. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/burns-surrenders-at-georgia-prison-escaped-convict-who-became.html | BURNS SURRENDERS AT GEORGIA PRISON; Escaped Convict Who Became Chicago Editor Is Back in Chain Gang. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/nina-placed-first-in-yachting-race-schooner-with-10hour-handicap.html | NINA PLACED FIRST IN YACHTING RACE; Schooner, With 10-Hour Handicap Over Sachem, Unofficially Is Winner in Its Class. ACTUALLY SECOND ACROSS Finishes 6 Hours and 50 Minutes Astern of Metcalf's Boat-- Sloop Nautilus Is Third. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transpacific-mails-from-new-york.html | Transpacific Mails From New York | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plan-to-make-lifesize-bronze-of-man-o-war-statuewould-be-placed-at.html | Plan to Make Life-Size Bronze of Man o' War; Statue-Would Be Placed at Churchill Downs | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reds-and-blues-win-score-6-goals-each-in-polo-play-whites-total-is.html | REDS AND BLUES WIN.; Score 6 Goals Each in Polo Play; White's Total Is Four. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reds-call-workers-to-show-strength-communist-international-sets-aug.html | REDS CALL WORKERS TO SHOW STRENGTH; Communist International Sets Aug. 1 for Demonstrations Against 'Imperialist War.' CHALLENGE BY SOVIET ARMY Its Organ Hails Day as Signal That Proletariat Is Ready for Struggle --Considered Merely a Gesture. Foresees New "Blood Bath." A Logical Gesture. | True | By Walter Duranty. Wireless To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/we-delight-in-illusions-which-is-why-musical-shows-with-simple.html | WE DELIGHT IN ILLUSIONS.; Which Is Why Musical Shows With Simple Stories Are Best. A Needed Philanthropy. 'Ware Poison Ivy, | True | LAURENCE SCHWAB.MORRIS ZUCKER, D.D.S.MARTIN BERNHARDT. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/morley-declares-gribble-now-hisses-asserts-he-paid-his-former-stage.html | MORLEY DECLARES GRIBBLE NOW 'HISSES; Asserts He Paid His Former Stage Director $22,252.79, 'Which Was Plenty.' | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/six-liners-to-sail-for-foreign-ports-five-leaving-for-europe-and.html | SIX LINERS TO SAIL FOR FOREIGN PORTS; Five Leaving for Europe and One for South America With 3,500 Passengers Today. PRESIDENT HARDING DUE Outgoing List Includes Olympia, Berlin, American Shipper, Dresden, Thuringia, Aconcagua. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/two-new-schools-to-cost-1125408-weinstein-and-kennedy-firms-receive.html | TWO NEW SCHOOLS TO COST $1,125,408; Weinstein and Kennedy Firms Receive Contracts for Queens Structures. $198,886 VOTED FOR SITE Plans for Winthrop Junior High in Brooklyn Are Approved by Board of Education. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/liners-crew-battles-dry-squad-here-rescues-sailor-seized-for-having.html | Liner's Crew Battles Dry Squad Here; Rescues Sailor Seized for Having Liquor | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-ware-bride-of-ee-robbins-jr-ceremony-in-church-of-the.html | MISS WARE BRIDE OF E.E. ROBBINS JR.; Ceremony in Church of the Resurrection Performed by theRev. Dr. Bourne.MISS A. MARLOWE WEDSMarried to Arthur E. Wheeler inthe Marble Collegiate Church--Other Nuptials. Wheeler--Marlowe. Eaton-- Rowley. Banister--Morrell. Fogel--Belknap. Newsome-- Bishop. Collins--Clark. Frank-- Look. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/3-polo-cup-games-to-be-played-today-larks-and-ramblers-to-feature.html | 3 POLO CUP GAMES TO BE PLAYED TODAY; Larks and Ramblers to Feature Twice Postponed Contests at Westbury. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/four-convicted-in-killing-found-guilty-in-death-of-girl-in-jersey.html | FOUR CONVICTED IN KILLING.; Found Guilty in Death of Girl in Jersey City Election Fight. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/asks-private-flying-data-department-of-commerce-estimates-60.html | ASKS PRIVATE FLYING DATA.; Department of Commerce Estimates 60 Million Miles Flown in 1928. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/merrick-new-head-of-westinghouse-succeeds-em-herr-in-electric.html | MERRICK NEW HEAD OF WESTINGHOUSE; Succeeds E.M. Herr in Electric Company's Presidency, Latter Becoming Vice Chairman. WAS WITH STEEL MOTOR CO. Has Been Vice President and General Manager Since 1925Directed Canadian Subsidiary. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organ-- izations. American Car and Foundry. Federal Screw Company. United States Dairy Products. National Trade Journals. Motor Products Corporation. Atlantic, Gulf & West Indies | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/british-stars-lose-in-college-tennis-young-and-avory-of-cambridge.html | BRITISH STARS LOSE IN COLLEGE TENNIS; Young and Avory of Cambridge Beaten by Seligson and Mangin in Singles.DE RICOU IS ELIMINATED Oxford Player Bows to Coggeshall --Strachan Defeats Cramin Upset. Avory Close to Victory. Strachan's Victory Unexpected. Seligson Favored to Win. THE SUMMARIES. | True | By Allison Danzig. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/purchase-in-massapequa-park.html | Purchase in Massapequa Park. | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/glenarm-castle-burned-historic-irish-seat-built-in-1636-completely.html | GLENARM CASTLE BURNED.; Historic Irish Seat, Built in 1636, Completely Destroyed. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/byzantine-coins-found-sixtyseven-rare-pieces-are-dug-up-on-island.html | BYZANTINE COINS FOUND.; Sixty-seven Rare Pieces Are Dug Up on Island in Baltic. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jersey-city-wins-10-after-losing-by-43-divides-twin-bill-with.html | JERSEY CITY WINS, 1--0, AFTER LOSING BY 4-3; Divides Twin Bill With Montreal, Head's Double Deciding 2d Game in the Ninth. Matsuyama Breaks Even. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/juperry-killed-in-crash-of-plane-curtiss-flying-service-inc-head.html | J.U.PERRY KILLED IN CRASH OF PLANE; Curtiss Flying Service, Inc., Head Had Just Taken Off at Indianapolis. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/rubber-futures-advance-prices-close-20-to-30-points-higher-with.html | RUBBER FUTURES ADVANCE; Prices Close 20 to 30 Points Higher, With London Cables Stronger. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/china-gets-branch-of-general-motors-new-company-with-capital-of.html | CHINA GETS BRANCH OF GENERAL MOTORS; New Company With Capital of $200,000 Marks Important Overseas Expansion. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/nicholas-h-steneck-official-of-a-hoboken-trust-company-dies-after.html | NICHOLAS H. STENECK; Official of a Hoboken Trust Company Dies After Long Illness. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plans-new-ocean-flight-clarence-chamberlin-will-use-flying-boat.html | PLANS NEW OCEAN FLIGHT.; Clarence Chamberlin Will Use Flying Boat Next Summer. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cf-jenkins-in-air-crash-television-expert-pilot-and-3-friends.html | C.F. JENKINS IN AIR CRASH.; Television Expert, Pilot and 3 Friends Unhurt Near New London, Conn. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/southern-pacific-depends-rate-plea-denies-it-expects-to-take-50-per.html | SOUTHERN PACIFIC DEPENDS RATE PLEA; Denies It Expects to Take 50 Per Cent of Panama Canal Traffic From Ship Companies. REDUCTION KEENLY FOUGHT Marine Interests at I. C. C. Hearing Say Railroad Wants to Attract All Their Business. Shippers Non-Commital. Expects Less Than 60 Per Cent. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jensen-starts-duration-flight-with-wife-monoplane-with-catwalk-to.html | Jensen Starts Duration Flight With Wife; Monoplane With Catwalk to Refuel in Air | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-haven-man-dies-here-business-man-who-came-to-new-york.html | NEW HAVEN MAN DIES HERE.; Business Man, Who Came to New York Recently,Found in Apartment | True | | C1B 32931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/2-who-took-marlow-to-his-death-known-wholesale-broadway-roundup.html | 2 WHO TOOK MARLOW TO HIS DEATH KNOWN; Wholesale Broadway Round-Up Ordered by Whalen in Hunt for Pair Named in Slaying. FIVE WITNESSES ARRESTED All Saw Cabaret Man Get Into Auto--One Had Lost Big Sum on Victim's Race Tip. Drove Off With Two Men. Broadway Round-up Ordered. 2 WHO TOOK MARLOW TO HIS DEATH KNOWN Witness Changes Story. Left Marlow on Corner. Witnesses Questioned in Queens. John Doe Warrant Obtained. Car Found in Brooklyn. Victim on Bad Terms With Capone Boston Racketeer Sought. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/women-social-leaders-killed-in-auto-wreck-mrs-hj-crocker-and-mrs-lf.html | WOMEN SOCIAL LEADERS KILLED IN AUTO WRECK; Mrs. H.J. Crocker and Mrs. L.F. Monteagle of San Francisco Die in Collision. | True | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/aviation-gaining.html | AVIATION GAINING. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/regret-ban-on-debt-bank-bankers-hold-absence-of-officials-may.html | REGRET BAN ON DEBT BANK.; Bankers Hold Absence of Officials May Embarrass Federal Reserve. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/world-convention-of-lutherans-opens-american-delegates-are-active.html | WORLD CONVENTION OF LUTHERANS OPENS; American Delegates Are Active at First Session at Copenhagen in Presence of King. CATECHISM IS EMPHASIZED Archbishop Soderblom of Sweden Calls It Greatest Book for Common People. Americans' Efforts Praised. Luther's Catechism Emphasized. Two Kings Send Greetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/horder-is-beaten-in-title-bike-race-loses-to-berkman-in-halfmile.html | HORDER IS BEATEN IN TITLE BIKE RACE; Loses to Berkman in Half-Mile Event of Newark--Raffo Is Point Leader. | True | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dicairano-wins-at-net-eliminates-osborne-and-cornell-in-staten.html | DICAIRANO WINS AT NET.; Eliminates Osborne and Cornell in Staten Island Junior Play. | True | | C1B 32931 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/beats-death-in-flight-from-texas-to-capital-capt-ae-easterbrook.html | BEATS DEATH IN FLIGHT FROM TEXAS TO CAPITAL; Capt. A.E. Easterbrook, Army Flier, Reaches His Mother's Bedside Before She Dies. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/second-corps-area-is-first-in-training-camp-enrolment.html | Second Corps Area Is First In Training Camp Enrolment | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/large-loss-of-gold-by-bank-of-england-weeks-reduction-of-holdings.html | LARGE LOSS OF GOLD BY BANK OF ENGLAND; Week's Reduction of Holdings 3,294,000--Reserve Ratio Declines 11 Per Cent. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/barnes-defends-our-tariff-policy-says-american-delegates-to-world.html | BARNES DEFENDS OUR TARIFF POLICY; Says American Delegates to World Chamber Will Present Our Attitude. 150 TO DEPART TONIGHT Lamont, the Chairman, Will Take Up Business Problems With Representatives of China. 45 Nations to Be Represented. World Living Standards Rising. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/browns-win-4-to-1-take-second-place-thomas-of-white-sox-blows-up.html | BROWNS WIN, 4 TO 1, TAKE SECOND PLACE; Thomas of White Sox Blows Up After Yielding Only Four Hits in Eight Innings. LONG DRIVES AID VICTORS Homers by Manush and Melillo and Triple by Schulte Figure in All the Scoring. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jersey-city-beaten-by-baltimore-5-to-3-orioles-shut-out-by-miller.html | JERSEY CITY BEATEN BY BALTIMORE, 5 TO 3; Orioles, Shut Out by Miller Until Seventh Inning, Rally to Score Five Runs. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/5000-at-city-college-summer-school-registration-a-record-500-ahead.html | 5,000 AT CITY COLLEGE.; Summer School Registration a Record, 500 Ahead of Last Year. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/on-roosevelts-staff-four-national-guard-and-naval-militia-officers.html | ON ROOSEVELT'S STAFF.; Four National Guard and Naval Militia Officers Appointed. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/seek-seats-on-exchange-four-make-application-for-membership-two-by.html | SEEK SEATS ON EXCHANGE.; Four Make Application for Membership, Two by Transfers. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/stocks-of-same-name-mix-wall-street-trading-until-exchange-suspends.html | Stocks of Same Name Mix Wall Street Trading Until Exchange Suspends Sales of One Issue | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/june-auto-record-seen-prediction-is-based-on-big-output-in-the-past.html | JUNE AUTO RECORD SEEN.; Prediction Is Based on Big Output in the Past Two Weeks. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/london-hotels-full-turn-away-tourists-many-americans-of-the.html | LONDON HOTELS FULL, TURN AWAY TOURISTS; Many Americans of the Majestic at Southampton Unable to Get Lodging There Either. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/kynaston-defeats-phillips-by-75-75-spirited-rallies-feature.html | KYNASTON DEFEATS PHILLIPS BY 7-5, 7-5; Spirited Rallies Feature Quarter-Final Match in KingsCounty Tennis Tourney.CAWSE VICTOR, 7-5, 6-8, 7-5His Greater Steadiness and BetterPlacing Decide Battle with LeGros--Onda Wins Easily. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/first-masses-said-in-mexico-in-3-years-services-are-unannounced-but.html | FIRST MASSES SAID IN MEXICO IN 3 YEARS; Services Are Unannounced, but 15,000 Flock to Attend at 11 Restored Churches. OVERFLOW BOWS OUTSIDE Foreigners Join in Celebration of Accord With State--50,000 at Te Deum Today.. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/final-round-gained-by-2-yale-golfers-aycock-beats-bolstad-forrest.html | FINAL ROUND GAINED BY 2 YALE GOLFERS; Aycock Beats Bolstad, Forrest Repels Bannerot--To Meet for College Title Today. McCARTHY IS ELIMINATED Aycock Puts Out Defending champion, 1 Up, in Morning Round-- Forrest Defeats Moe. Takes the First Hole. Forrest Takes the Lead. Aycock's Putting Superior. | True | Special to The New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hornsbys-homer-downs-cards-54-drive-comes-in-8th-with-score-44he.html | HORNSBY'S HOMER DOWNS CARDS, 5-4; Drive Comes in 8th With Score 4-4--He Also Makes Two Other Hits and Scores Twice. BUSH ON MOUND FOR CUBS Frisch and Douthit Also Connect for Circuit Clouts, Each With Man on Base. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/postum-change-approved-stockholders-vote-general-foods-corporation.html | POSTUM CHANGE APPROVED; Stockholders Vote General Foods Corporation as New Name. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/curb-stocks-decline-after-early-advance-irregularly-develops.html | CURB STOCKS DECLINE AFTER EARLY ADVANCE; Irregularly Develops, Bringing Drops for Many Active Issues -- Trading Heavy. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/leases-in-fifth-avenue-weingarten-rents-building-near-fortyseventh.html | LEASES IN FIFTH AVENUE.; Weingarten Rents Building Near Forty-seventh Street. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Rainier Pulp and Paper. Wesson-Snowdrift Company. Burma Corporation, Ltd. Grand Union Company Andes Copper Mining. Chile Copper. Continental Oil Company. Sterling Securities. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hall-will-cost-600000-american-academy-of-arts-and-letters-to-build.html | HALL WILL COST $600,000.; American Academy of Arts and Letters to Build New Unit. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jaeger-first-home-in-fiftymile-race-wins-title-motorpaced-event-at.html | JAEGER FIRST HOME IN FIFTY-MILE RACE; Wins Title Motor-Paced Event at Philadelphia--Letourneur, Third, Still Leads. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/williams-equals-record-runs-100-yards-in-009-45-to-tie-british.html | WILLIAMS EQUALS RECORD.; Runs 100 Yards In 0:09 4-5 to Tie British Columbia Mark. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-build-in-greenwich-village.html | To Build in Greenwich Village. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-singer-wins-semifinal-at-golf-eliminates-mrs-lapham-by-1-up-in.html | MISS SINGER WINS SEMI-FINAL AT GOLF; Eliminates Mrs. Lapham by 1 Up in Westchester-Fairfield Tourney at White Plains. MRS. HUCKNALL IS VICTOR Defeats Mrs. H.A. Jackson by 2 and 1--Winners Will Meet Today In 18-Hole Final. Mrs. Lapham Gets a Birdie 3. Stars With Approach Shots. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/wheat-prices-drop-as-bears-attack-conflicting-reports-as-to-rain.html | WHEAT PRICES DROP AS BEARS ATTACK; Conflicting Reports as to Rain Bring Increasing Pressure on the Market. EXPORT DEMAND IMPROVES Buying of Corn Is in Evidence Early but Profit Taking Sends the Values Down. | True | Special to The New York Times | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lauds-municipal-gains-dr-laidler-opens-industrial-democracy.html | LAUDS MUNICIPAL GAINS.; Dr. Laidler Opens Industrial Democracy Conference. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/more-brockway-motor-stock.html | More Brockway Motor Stock. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/young-plan-preferred-by-premier-poincare-he-tells-chamber-committee.html | YOUNG PLAN PREFERRED BY PREMIER POINCARE; He Tells Chamber Committee It Has Advantages to Offset Diminution in Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/somerset-beaten-by-kent-in-cricket-victor-easily-conquers-opponent.html | SOMERSET BEATEN BY KENT IN CRICKET; Victor Easily Conquers Opponent by Margin of an Innings and 58 Runs.SEVEN CENTURIES SCOREDLusty Batting Features the Matches, Hammond Raising His Tallyto 177. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dsc-awarded-to-los-angeles-man.html | D.S.C. Awarded to Los Angeles Man | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hudson-bridge-worker-dies-in-fall.html | Hudson Bridge Worker Dies in Fall. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/urges-lutherans-to-train-the-young-german-bishop-at-copenhagen.html | URGES LUTHERANS TO TRAIN THE YOUNG; German Bishop, at Copenhagen Congress, Sees 'Imperative Need' of Teaching Accepted Creeds. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/baked-soil-eases-winged-foot-peril-but-contestants-in-the-open-find.html | BAKED SOIL EASES WINGED FOOT PERIL; But Contestants in the Open Find Short Holes Conducive to High Scores. HEAVY HITTERS IN FIELD Hall, Gamber, Rodgers, Wood Among the Siege Guns--Hunter Stages a Comeback. Encouragement for Espinosa. Worked Way Here to Play. Kirkwood Hurt by 6s. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-s-jamieson-wed-becomes-bride-of-ra-gamble-jr-in-famous.html | MISS S. JAMIESON WED.; Becomes Bride of R.A. Gamble Jr., In Famous Colonial Home. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/paddock-enters-100yard-dash-in-us-title-meet-at-denver.html | Paddock Enters 100-Yard Dash In U.S. Title Meet at Denver | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/city-acts-on-plan-for-model-housing-condemnation-proceedings-for.html | CITY ACTS ON PLAN FOR MODEL HOUSING; Condemnation Proceedings for, Chrystie-Forsyth Project Ordered by Estimate Board. SUCCESS SEEMS ASSURED Protection Is Provided Against Raising of Land Prices.Walker Hails Step. Widening Cost to Be Divided. Procedure Is Explained | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tigers-stop-indians-62-johnsons-homer-with-bases-full-in-the-second.html | TIGERS STOP INDIANS, 6-2.; Johnson's Homer With Bases Full in the Second Decides. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/party-for-george-dexters.html | Party for George Dexters. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/foreign-credits-down-at-bank-of-france-weeks-reduction-185000000.html | FOREIGN CREDITS DOWN AT BANK OF FRANCE; Week's Reduction 185,000,000, Francs--Slight Gain of Gold, Decrease in Circulation. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/markets-in-london-paris-and-berlin-english-securities-react-to-big.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities React to Big Sales of Gold by Bank of England. FRENCH TRADING SLACKENS Prices Steady but Business Light-- Stocks on German Boerse Fail to Continue Their Advance. London Closing Prices. Trading in Paris Lags. Paris Closing Prices. German Market Loses Impetus. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/will-honor-assassins-at-sarajevo-today-yagoslavs-to-hold-memorial.html | WILL HONOR ASSASSINS AT SARAJEVO TODAY; Yagoslavs to Hold Memorial Services-- Austrian ArchdukeSlain 15 Years Ago. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/two-named-to-aid-light-jubilee.html | Two Named to Aid Light Jubilee. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/eight-girls-die-in-fire-twelve-others-burned-when-factory-burns-in.html | EIGHT GIRLS DIE IN FIRE; Twelve Others Burned When Factory Burns in Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/canzoneri-bout-top-price-1080.html | Canzoneri Bout Top Price $10.80. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/athletes-selected-to-face-british-fifteen-places-on.html | ATHLETES SELECTED TO FACE BRITISH; Fifteen Places on CornellPrinceton Team to OpposeOxford-Cambridge Filled.NINE MORE TO BE PICKED Ben Hedges Named for 120-YardHigh Hurdles, High Jump, Broad Jump, Pole Vault. Anderson and Levy Named. British Track Men Due Tomorrow. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/rubber-futures-advance-close-10-to-40-points-up-under-good.html | RUBBER FUTURES ADVANCE.; Close 10 to 40 Points Up Under Good Demand- -805 Lots Sold. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-quier-victor-over-miss-wilson-eliminates-medalist-3-and-2-in.html | MISS QUIER VICTOR OVER MISS WILSON; Eliminates Medalist, 3 and 2, in Buffalo Country Club Women's Invitation. MISS FORDYCE TRIUMPHS Conquers Miss Wall by 3 and 1 to Reach Semi-Finals--Mrs. Federman Beats Miss Wattles, 2 and 1. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/crowley-is-optimistic-calls-new-york-central-earnings-outlook.html | CROWLEY IS OPTIMISTIC.; Calls New York Central Earnings Outlook Good--Sails for Europe. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fever-victim-is-slightly-better.html | Fever Victim Is Slightly Better. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-oser-visits-mother.html | Mrs. Oser Visits Mother. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. More Gold from England. Easier Time Money. Trading in the Wrong Stock. Large Borrowing at Reserve Bank Eric Preferred Dividends. Bond Sales Continue Heavy. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/schmidt-holds-handball-title.html | Schmidt Holds Handball Title. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/laguardia-operated-on-his-tonsils-are-removed-at-hot-springs.html | LAGUARDIA OPERATED ON.; His Tonsils Are Removed at Hot Springs Hospital. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/blind-boy-graduates-addresses-classmates-at-evander-childs.html | BLIND BOY GRADUATES.; Addresses Classmates at Evander Childs Commencement. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/text-of-hylans-acceptance-speech-sees-new-tammany-spirit-crushed.html | Text of Hylan's Acceptance Speech; Sees New Tammany Spirit Crushed Calls "The Disreputable Roll." Increase in the City Debt. "Ignorance of City Affairs." Twelve Magnificent Piers. Moral Conditions in the City. Present Clique Drunk With Power.' "Will Tackle Housing Problem." | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sidney-webb-a-baron-wife-refuses-title-she-sets-precedent-in.html | SIDNEY WEBB A BARON; WIFE REFUSES TITLE; She Sets Precedent in Rejecting Prefix of Lady as Husband Becomes Lord Passfield. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/helen-goodwin-to-wed-hartford-girl-to-become-bride-of-ae-austin-jr.html | HELEN GOODWIN TO WED.; Hartford Girl to Become Bride of A.E. Austin Jr. in Paris. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dictator-assailed-at-trial-in-warsaw-deputy-says-pilsudski-is-above.html | DICTATOR ASSAILED AT TRIAL IN WARSAW; Deputy Says Pilsudski Is Above Law but Minister Should Have Defied Him. DEFENSE BLAMES THE SEJM Counsel Says Country Backs Finance Head in Exceeding Budget-- Verdict Likely Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/william-e-griffin-dies-he-was-a-regimental-officer-of-roosevelt.html | WILLIAM E. GRIFFIN DIES.; He Was a Regimental Officer of Roosevelt Rough Riders. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/story-of-the-fight-told-round-by-round-description-of-each-session.html | STORY OF THE FIGHT TOLD ROUND BY ROUND; Description of Each Session Shows How Battle at Stadium Progressed. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/insatiate-protection.html | INSATIATE PROTECTION. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/high-schools-roll-rise-157000-students-expected-to-enter-in.html | HIGH SCHOOLS ROLL RISE.; 157,000 Students Expected to Enter in September, Campbell Says. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cr-kay-to-quit-league-post-soon.html | C.R. Kay to Quit League Post Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mdonalds-68-equals-cooperstown-record-missed-putt-on-18th-costs-him.html | M'DONALD'S 68 EQUALS COOPERSTOWN RECORD; Missed Putt on 18th Costs Him New Course Mark in Advertising Golf Play. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/post-and-paddock.html | Post and Paddock | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/moses-due-to-end-bank-inquiry-today-to-present-two-additional.html | MOSES DUE TO END BANK INQUIRY TODAY; To Present Two Additional Criminal Complaints to Justice Cropsey. DI PAOLO TO BE ARRAIGNED Brooklyn Grand Jury Hearing Put Off Till July 22, When EXtraordinary Body Meets. Brooklyn Cases Put Off. Press Hunt for Ferrari Assets. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/pairings-for-today-in-national-open.html | PAIRINGS FOR TODAY IN NATIONAL OPEN | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/comedie-francaise-may-take-up-talkies-worlds-oldest-theatre-to-vote.html | COMEDIE FRANCAISE MAY TAKE UP TALKIES; World's Oldest Theatre to Vote on Plan to Introduce Them of Branch House. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/peggy-oneill-is-robbed-thieves-get-10000-jewelry-from-actresss-home.html | PEGGY O'NEILL IS ROBBED.; Thieves Get $10,000 Jewelry From Actress's Home in London. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/photostat-expedites-searching-of-deeds-register-annie-mathews-tells.html | PHOTOSTAT EXPEDITES SEARCHING OF DEEDS; Register Annie Mathews Tells of Other Changes to Speed Up Title Investigations. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tin-quiet-and-steady-october-in-best-demandcopper-deals-made-at.html | TIN QUIET AND STEADY.; October in Best Demand—Copper Deals Made at 17.10 and 17.20. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-lamme-defeats-miss-rice-63-61-outplays-opponent-in-final-of.html | MRS. LAMME DEFEATS MISS RICE, 6-3, 6-1; Outplays Opponent in Final of Invitation Singles Play at Apawamis Club. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dr-zanich-is-sentenced-gets-6-months-for-asking-end-of-yugoslavian.html | DR. ZANICH IS SENTENCED.; Gets 6 Months for Asking End of Yugoslavian Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/williams-athlete-weds-hl-betham-of-troy-and-miss-doris-cockburn.html | WILLIAMS ATHLETE WEDS.; H.L. Betham of Troy and Miss Doris Cockburn Secretly Wed. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/police-in-raids-on-midtown-resorts-for-marlow-clues-twentythree.html | POLICE IN RAIDS ON MIDTOWN RESORTS FOR MARLOW CLUES; Twenty-three Squads in Autos Sent Out With Orders to Round Up Undesirables. BOXING MEN QUESTIONED Four Taken Before Whalen After 50 Detectives Mingle With Crowd at Bout. PISTOL IN WILSON'S ROOM Forty Strong Arm Squads Are sent Out From Headquarters in Automobiles for Round-Up. 23 Squads Sent Out. Seek Clue From Boxing Men. POLICE IN RAIDS ON MIDTOWN RESORTS Solomon Brothers Questioned. Rocco Found in Boston. Series of Raids to Be Made. Four Questioned Singly. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/2-alabama-banks-closed-fatal-shooting-of-birmingham-cashier-is.html | 2 ALABAMA BANKS CLOSED.; Fatal Shooting of Birmingham Cashier Is Followed by Run. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-gladman-victor-in-college-net-play-eliminates-miss-chase-in.html | MISS GLADMAN VICTOR IN COLLEGE NET PLAY; Eliminates Miss Chase in SemiFinals—Miss Sachs AlsoGains Final. | True | Special to The New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/carlsbad-service-to-open-cunard-line-offers-tours-to-health-resort.html | CARLSBAD SERVICE TO OPEN; Cunard Line Offers Tours to Health Resort With 28-Day Stops. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lamp-black-takes-woodhaven-stakes-51-shot-carries-cochran-silks-to.html | LAMP BLACK TAKES WOODHAVEN STAKES; 5-1 Shot Carries Cochran Silks to Half-Length Victory Over Foxbolt and Gotoit. MABLA WINS 6TH IN ROW Loft's Filly Easily Beats Mad Kiss -- Alexander Moore Falls in 'Chase and is Desroyed. Bob Shannon Is Fourth. Mishap In 'Chase. Young Prince Fences Well. Croyden First at Start. | True | By Bryan Field. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/eugene-ysaye-very-ill-famous-belgian-violinist-70-operated-upon-in.html | EUGENE YSAYE VERY ILL; Famous Belgian Violinist, 70, Operated Upon in Brussels. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/russia-expects-better-harvest.html | Russia Expects Better Harvest. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hirohito-ratifies-kellogg-treaty-signing-completes-approval-by-15.html | HIROHITO RATIFIES KELLOGG TREATY; Signing Completes Approval by 15 Nations--Pact Will Be Effective in a Month. UCHIDA FIRM ON QUITTING Cabinet Tries Vainly to Persuade Count to Abandon Stand on Qualifying Clause. Cabinet Fears Political Effect. No Political Manoeuvre Involved. Treaty to Be in Force Soon. | True | By Hugh Byas. Wireless To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sees-world-peace-achieved-by-churches-fb-smith-tells-christian.html | SEES WORLD PEACE ACHIEVED BY CHURCHES; F.B. Smith Tells Christian Endeavor Convention ProtestantClergy Will End Wars. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dawes-summons-experts-to-meet-today-to-frame-program-of-naval.html | DAWES SUMMONS EXPERTS TO MEET TODAY TO FRAME PROGRAM OF NAVAL PARLEY; FIRST STEP IS BIG ISSUE American Authorities Will Tell Whether 'Yardstick' Should Be Put Ahead. HE REVEALS PRELIMINARIES Informs Press at Conference That Talk With MacDonald Followed Geneva Idea. HOOVER COUNSELS CAUTION Envoy at London Is Warned to Be Sure of Success Before Call for Five-Power Meeting. Issues a Typed Statement. DAWES URGED TO GO SLOW. Hoover Wants Success Assured Before Arms Parley Call. Hoover Anxious for Speed. Character of Parley Discussed. Plans No Speech July 4. | True | By Edwin L. James. Wireless To the New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/56yearold-scot-surprise-of-day-jack-white-turns-in-card-of-72-to.html | 56-YEAR-OLD SCOT SURPRISE OF DAY; Jack White Turns In Card of 72 to Tie for Fourth in First Round at Winged Foot. HOLES A 175-YARD MASHIE His Score Best of the Invaders-- Tees and Green Roped Off to Protect Players. Won Wager With Nephew. Burke Puffs on Cigars. Weird Mixture of Golf. Nordone Falters in Afternoon. | True | By Lincoln Werden. Special To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/red-sox-top-senators-41-morris-holds-losers-to-5-hits-scarritt.html | RED SOX TOP SENATORS, 4-1; Morris Holds Losers to 5 Hits-- Scarritt Drives In 3 Runs. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/28000-in-city-jobs-get-pay-increases-white-collar-workers-chief.html | 28,000 IN CITY JOBS GET PAY INCREASES; White Collar Workers Chief Beneficiaries of Board of Estimate Action. TO COST $4,250,000 YEARLY Recommendations of Kohler Are Adopted With Slight Changes, Effective Sept. 1. Text of Resolution Kohler's Report to Board. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sues-bruce-barton-on-1500000-stock-ward-fund-demands-return-of.html | SUES BRUCE BARTON ON $1,500,000 STOCK; Ward Fund Demands Return of Securities Given to Aid Bakeries Employes. HE TERMS ACTION FRIENDLY Advertising Expert Says He Does Not Claim Shares for Himself, but Acts as Trustee. Barton Says Suit Is Friendly. Asserts Barton Refused Demand. Barton Denies Claiming Stock. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/engineers-name-warner-former-navy-air-secretary-honored-by.html | ENGINEERS NAME WARNER.; Former Navy Air Secretary Honored by Automotive Convention. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/soccer-giants-drill-work-out-for-game-with-hispano-in-the-bronx-on.html | SOCCER GIANTS DRILL.; Work Out for Game With Hispano in the Bronx on Sunday. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/prolong-steel-entente-european-companies-also-increase-production.html | PROLONG STEEL ENTENTE.; European Companies Also Increase Production Quota 1,000,000 Tons. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-foreign-policy-for-johnsmanville-1000000-company-formed-to-hold.html | NEW FOREIGN POLICY FOR JOHNS-MANVILLE; $1,000,000 Company Formed to Hold Stocks of Subsidiaries Operating Abroad. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/one-ship-to-arrive-six-to-sail-today-mauretania-due-from-england.html | ONE SHIP TO ARRIVE, SIX TO SAIL TODAY; Mauretania Due From England --Conte Grande Goes to Italy and Statendam to Holland. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/chicagos-needy-to-pay-bills-for-illness-in-instalments.html | Chicago's Needy to Pay Bills For Illness in Instalments | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/purchase-of-parks-approved-by-board-estimate-body-authorizes-berry.html | PURCHASE OF PARKS APPROVED BY BOARD; Estimate Body Authorizes Berry to Buy a Total of 632 Acres in Richmond and Queens. LIMITS COST TO $2,250,000 Brooklyn Is Expected to Get Another Large Area and Twelve. Playgrounds. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/insuranshares-buys-big-block-of-first-national-bank-stock.html | Insuranshares Buys Big Block Of First National Bank Stock | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/norway-endorses-loans-municipalities-bank-transactions-backed-by.html | NORWAY ENDORSES LOANS; Municipalities Bank Transactions Backed by the Government. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tunnel-projects-by-city-face-delay-legislature-may-be-called-on-to.html | TUNNEL PROJECTS BY CITY FACE DELAY; Legislature May Be Called On to Amend Laws to Allow Program to Proceed. HILLY TO GIVE OPINION But Doubts Delaney Board HasPower to Build East River and Narrow Tubes. Doubts Board's Power. Urges Immediate Action | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/interstate-trust-gets-century-bank-directors-of-both-agree-upon.html | INTERSTATE TRUST GETS CENTURY BANK; Directors of Both Agree Upon Merger, Uniting Funds of More Than $10,000,000. STOCK TRADE ARRANGED Consolidation of Chemical Bank and United States Mortgage and Trust Ratified. Eleven Branches for Interstate. Chemical Bank Merger Ratified. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/childrens-theatre-to-resume.html | Children's Theatre to Resume. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/says-biographers-seek-ugliness-in-life-dr-morgan-in-sermon-declares.html | SAYS BIOGRAPHERS SEEK UGLINESS IN LIFE; Dr. Morgan in Sermon Declares Modern Writers Magnify Lurid Details. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/abraham-weiners-have-a-daughter.html | Abraham Weiners Have a Daughter. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/line-starts-pier-passes-tonight.html | Line Starts Pier Passes Tonight. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-roosevelt-urges-women-legislators-governors-wife-suggests.html | MRS. ROOSEVELT URGES WOMEN LEGISLATORS; Governor's Wife Suggests Buffalo Women Select Candidate for Assembly This Year. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/elliott-verne-richardson-retired-consular-officer-and-former.html | ELLIOTT VERNE RICHARDSON; Retired consular Officer and Former Newspaper Man Dies. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoover-hails-rise-of-party-in-virginia-thanking-republican.html | HOOVER HAILS RISE OF PARTY IN VIRGINIA; Thanking Republican Convention, He Says It Set Example for South in Two-Party Idea. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/aw-crawford-dies-on-golf-links-noted-art-connoisseur-and-lawyer.html | A.W. CRAWFORD DIES ON GOLF LINKS; Noted Art Connoisseur and Lawyer Stricken in Match at Ardmore, Pa. HAD MANY CIVIC INTERESTS Secretary of Philadelphia Art Jury and Executive of American Federation of Arts. Taught Law in University. Captured Burglar at Waldorf. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fairbanks-exwife-wed-to-jack-whiting-mrs-beth-sully-fairbanks-is.html | FAIRBANK'S EX-WIFE WED TO JACK WHITING; Mrs. Beth Sully Fairbanks Is Bride of Musical Comedy Actor in Private Ceremony. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/vail-medals-given-to-2-for-bravery-rj-cashman-and-lj-mccann.html | VAIL MEDALS GIVEN TO 2 FOR BRAVERY; R.J. Cashman and L.J. McCann, Telephone Employes,Get Company Awards.ONE AIDED SUBWAY INJURED Helped Rescuers in Times Square Wreck--McCann SavedManhole Victim. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/radio-board-order-appealed-by-rca-company-contends-that-refusal-of.html | RADIO BOARD ORDER APPEALED BY R.C.A.; Company Contends That Refusal of Waves Has Limited Its Service to the Public. ASSAILS UNIVERSAL GRANTS Brief Declares Frequencies Should be Given to Those "Financially andTechnically" Able to Use Them. Refer to Universal Grants. "Aggrieved" by Board's Decisions. Takes WGY Case to High Court. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/risko-loses-on-foul-to-tuffy-griffith-is-disqualified-in-seventh.html | RISKO LOSES ON FOUL TO TUFFY-GRIFFITH; Is Disqualified in Seventh Round After Losing First Six in Detroit Ring. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/charles-cason-banker-in-new-post.html | Charles Cason, Banker, in New Post | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/structural-steel-awards-sharp-increase-shown-for-last-week.html | STRUCTURAL STEEL AWARDS; Sharp Increase Shown for Last Week, Involving 61,000 Tons. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/air-stocks-decline-under-merger-plan-rumors-of-keener-rivalry-in.html | AIR STOCKS DECLINE UNDER MERGER PLAN; Rumors of Keener Rivalry in the Industry Disturb the Market Situation. EXCHANGE TRADING ACTIVE Sharp Drop in Curtiss-Wright Group and United Aircraft Attributed to Professional Selling. Rival's Shares Decline. Further Mergers Expected. New Grouping of Officials. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dance-for-miss-catherine-johnson.html | Dance for Miss Catherine Johnson. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/other-bond-flotations-rio-de-janeiro-brazil-standard-public-service.html | OTHER BOND FLOTATIONS.; Rio de Janeiro, Brazil. Standard Public Service. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/saratogas-baths.html | SARATOGA'S BATHS. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/curb-exchange-loses-suit-boston-newspapers-get-decision-in-bay.html | CURB EXCHANGE LOSES SUIT; Boston Newspapers Get Decision In Bay State Supreme Court. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/old-aiken-defeats-roslyn-four-9-to-8-led-by-iglehart-team-gains-the.html | OLD AIKEN DEFEATS ROSLYN FOUR, 9 TO 8; Led by Iglehart, Team Gains the Westbury Cup Final at Meadow Brook. SHELBURNE TRIUMPHS, 17-0 Conquers Whippany River, 77 to 9, in Meadow Brook Cup--Meadow Larks on Top. Showed Fine Team Work. Old Aiken Gains Lead. Jones Replaces Harrison. | True | By Grover Theis. Special To the New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/peace-anniversary-mourned-in-reich-government-denounces-as-unjust.html | PEACE ANNIVERSARY 'MOURNED' IN REICH; Government Denounces as Unjust the Compact Signed at Versailles Ten Years Ago. WAR GUILT AGAIN DENIED Reichstag Refuses to Extend Defense Law Which Bars Return of Ex-Kaiser. Some Viewed as Too Cautions. PEACE ANNIVERSARY 'MOURNED' IN REICH Westarp Asks Prayers. Calls Signing Historic Fact. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/special-right-given-dawes-as-to-dress-ambassador-again-in-evening.html | SPECIAL RIGHT GIVEN DAWES AS TO DRESS; Ambassador, Again in Evening Clothes, Attends Final Court at Buckingham Palace. Dawes Got Special Dispensation. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ask-pardon-for-mooney-clergymen-here-join-in-plea-to-release-him.html | ASK PARDON FOR MOONEY.; Clergymen Here Join in Plea to Release Him and Billings. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/plan-rules-to-stop-late-regatta-start-would-disqualify-latecomers.html | PLAN RULES TO STOP LATE REGATTA START; Would Disqualify Latecomers at Poughkeepsie Crew Races in the Future. MAY CURB COXSWAINS ALSO Limitation Likely to Be Placed on Number of Times They May Ask Delay at the Start. Responsibility on Referee. Stevenson on Berengaria. | True | By Robert F. Kelley. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/television-in-color-shown-first-time-american-flag-watermelon-and.html | TELEVISION IN COLOR SHOWN FIRST TIME; American Flag, Watermelon and Bunch of Roses Flashed on Tiny Screen in Test. NEW PHOTO CELL IS KEY Three Sets of Electric "Eyes" Pick Up Primary Hues, Which Are Combined by Receiver. PROCESS IS MORE COSTLY But Requires Little Change in the Present Apparatus, Dr. Ives of Bell Laboratories Explains. No Sacrifice of Detail. Sodium Photoelectric Cells. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brokerage-firms-to-unite-white-blackwell-will-merge-on-monday-with.html | BROKERAGE FIRMS TO UNITE; White & Blackwell Will Merge on Monday With Rutter & Co. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/raw-hide-futures-easier-chief-interest-in-the-trading-here-centres.html | RAW HIDE FUTURES EASIER.; Chief Interest in the Trading Here Centres on December. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-gentry-off-again-on-endurance-flight-starts-from-roosevelt.html | MISS GENTRY OFF AGAIN ON ENDURANCE FLIGHT; Starts From Roosevelt Field in The Answer--Refueling Plane Coming From Hartford. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hebard-wins-title-in-boys-net-play-national-champion-defeats-hecht.html | HEBARD WINS TITLE IN BOYS' NET PLAY; National Champion Defeats Hecht, 6-3, 1-6, 6-0, in Final for the Eastern Crown. KAMRATH IS EASY VICTOR Reaches Semi-Finals in the Junior Singles, Eliminating Berger by 6-0, 6-0 Margin. Offsets Opponent's Control. Surprise in Doubles. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/farewell-trip-today-the-president-wilson-leaves-at-noon-to-start.html | FAREWELL TRIP TODAY.; The President Wilson Leaves at Noon to Start Italy-Bombay Service. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/newark-conquered-by-reading-6-to-4-outhits-keys-10-to-6-but-errors.html | NEWARK CONQUERED BY READING, 6 TO 4; Outhits Keys, 10 to 6, but Errors Prove Costly, AllowingTwo Unearned Runs.WINNERS USE 2 PITCHERS Greene and Lautenbacher KeepDrives Scattered--West andLutzke Each Get 2 Safeties. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/counter-stocks-gain-in-active-trading-bank-group-leads-market-with.html | COUNTER STOCKS GAIN IN ACTIVE TRADING; Bank Group Leads Market With Many Advances; Insurance Issues Strong. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/yugoslavia-has-winter-weather.html | Yugoslavia Has Winter Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-miller-wins-nj-singles-title-defeats-mrs-keller-64-119-in.html | MISS MILLER WINS N.J. SINGLES TITLE; Defeats Mrs. Keller, 6-4, 11-9, in Play-Off Match on Apawamis Courts. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/e-bourdin-drowns-in-bath-correspondent-of-petit-parisien-found-dead.html | E. BOURDIN DROWNS IN BATH; Correspondent of Petit Parisien Found Dead in Hotel Here. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/teacher-held-as-subway-cheat.html | Teacher Held as Subway Cheat. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/alexander-h-twombly-engineer-who-built-camp-shelby-hattiesburg-miss.html | ALEXANDER H. TWOMBLY.; Engineer Who Built Camp Shelby, Hattiesburg, Miss., Dies in Summit. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/london-continues-to-ship-gold-here-5000000-consignment-coming-on.html | LONDON CONTINUES TO SHIP GOLD HERE; $5,000,000 Consignment Coming on the Isle de France forIrving Trust Company.SURPRISE TO WALL STREET Further Purchases Were Not Expected This Month--Total on Present Movement $14,000,000. $17,671,000 Imported in Week. British Gold Exports Heavy. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/church-heads-hail-pact-ratification-federal-council-lauds-kellogg.html | CHURCH HEADS HAIL PACT RATIFICATION; Federal Council Lauds Kellogg Treaty as the 15th Nation Completes Acceptance. SEES A NEW ERA OPENING Proclamation Asserts Destiny of Future Generations Depends on What We Do With Agreement. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reply-to-teachers-retirement-board-answers-charge-it-is-too.html | REPLY TO TEACHERS.; Retirement Board Answers Charge It Is Too Personal. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/continental-liner-speeds-over-west-airrail-party-covers-twice-train.html | CONTINENTAL LINER SPEEDS OVER WEST; Air-Rail Party Covers Twice Train's Distance, Flying 120 Miles an Hour. RADIO CHARTS WEATHER "Block Signal of Sky" Makes Trip Secure--Waynoka, Okla., Reached In 25 Hours From New York. Swiftly Overtakes Their Train. Weather Check on Weather Ahead. Flying 4,000 Feet Above Missouri. Two Miles a Minute Over Kansas. | True | From a Staff Correspondent of The New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/giants-easily-win-from-phillies-93-welcome-victims-of-recent.html | GIANTS EASILY WIN FROM PHILLIES, 9-3; Welcome Victims of Recent Winning Streak to the Polo Grounds With Lusty Attack. LEACH HITS FOR CIRCUIT Also Gets 3 Singles as Giants Go Into Tie for Third Place-- Sothern Gets 4-Bagger. Jackson Gets His Triple. Roy Loses His Grip. | True | By William E. Brandt. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/adgie-stops-brown-knocks-out-new-yorker-with-left-hooks-to-jaw-in.html | ADGIE STOPS BROWN.; Knocks Out New Yorker With Left Hooks to Jaw in Second Round. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tube-plant-to-be-enlarged.html | Tube Plant to Be Enlarged. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lease-for-5355000-sets-womans-record-mrs-gr-van-namee-signs.html | LEASE FOR $5,355,000 SETS WOMAN'S RECORD; Mrs. G.R. Van Namee Signs Document for Rental of Three Buildings for House of Flowers. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/nicaraguan-budget-to-show-surplus-ls-rosenthall-estimates-it-will.html | NICARAGUAN BUDGET TO SHOW SURPLUS; L.S. Rosenthall Estimates It Will Have Total of $1,200,000 as of June 30. MONCADA PLANS RAILROAD Banker Declares President Intends to Link Atlantic and Pacific, Opening Up New Regions. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jensen-plane-past-its-31st-hour-in-air-three-musketeers-takes-on.html | JENSEN PLANE PAST ITS 31ST HOUR IN AIR; Three Musketeers Takes on Fuel and Food Thrice in Day in Duration Flight. NOTES SAY ALL IS WELL Pilot's Wife Declares Three in Crew Get Five Hours' Sleep at a Time --Receive Reports by Radio. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/stock-retirement-plan-reported.html | Stock Retirement Plan Reported. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/schmeling-defeats-paulino-milk-fund-realizes-180000.html | Schmeling Defeats Paulino; Milk Fund Realizes $180,000 | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/seligson-reaches-net-semifinals-defeats-gorchakoff-108-46-63-in.html | SELIGSON REACHES NET SEMI-FINALS; Defeats Gorchakoff, 10-8, 4-6, 6-3, in College Title Play at Haverford. MANGIN ALSO ADVANCES Eliminates Strachan in Bitter Contest--Bell and Jacobs Other Victors. Bell Worn to Exhaustion. Three Matches Closely Fought. Mangin Retains Confidence. Seligson Leads in First. | True | By Allison Danzig. Special To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/finds-hospitals-taxed-st-marys-sees-burdens-increased-on-downtown.html | FINDS HOSPITALS TAXED.; St. Mary's Sees Burdens Increased on Downtown Institutions. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/robert-burns-on-independence.html | ROBERT BURNS ON INDEPENDENCE. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-d-mkenna-engaged-to-marry-pelham-girls-betrothal-to-george-j.html | MISS D. M'KENNA ENGAGED TO MARRY; Pelham Girl's Betrothal to George J. Gillespie Jr., New York Lawyer, Is Announced. MISS ORTEL BETROTHED To Wed Frank J. Jobin In October --Miss Dinsmore Engaged to James E. Bathgate 3d. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ethel-jackson-wed-to-warren-c-klein-ceremony-is-performed-at.html | ETHEL JACKSON WED TO WARREN C. KLEIN; Ceremony Is Performed at Sherry's by the Rev. Dr. Arthur H. Judge. DOROTHY ADRIAN MARRIED Becomes the Bride of John T. Breen in the Lady Chapel of St. Patrick's Cathedral. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ja-fields-to-wed-miss-sarlabous.html | J.A. Fields to Wed Miss Sarlabous. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/british-general-visits-west-point.html | British General Visits West Point. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/pope-to-create-new-cardinals-pontiff-will-hold-secret-consistory-on.html | POPE TO CREATE NEW CARDINALS; Pontiff Will Hold Secret Consistory on July 18--Mgr. SchusterSure of Elevation.PIUS SENDS GIFTS HEREHe Remembers Mrs. Justine Wardof New York in Audience With Mgr. Ryan of Washington. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-fisher-gains-womens-golf-final-defending-champion-defeats-miss.html | MISS FISHER GAINS WOMEN'S GOLF FINAL; Defending Champion Defeats Miss Egan, 6 and 4, in Play for Municipal Title. MRS. RUDNICK ALSO VICTOR Conquers Miss Gantt, 3 and 1, and Will Oppose Miss Fisher at Van Cortlandt This Morning. Starts on the Fourth. Miss Lovejoy in Final. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mdonald-settles-extremist-issue-premier-agrees-to-consultative.html | M'DONALD SETTLES EXTREMIST ISSUE; Premier Agrees to Consultative Committee as Liaison Between Left Group and Cabinet. THOMAS TO GO TO CANADA He Will Investigate Plan for InterImperial Work as Aid to theEmployment Situation. Reveals Development Scheme. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/snoddy-us-driver-victor-on-thames-takes-first-heat-in-race-for-duke.html | SNODDY, U.S. DRIVER, VICTOR ON THAMES; Takes First Heat in Race for Duke of York's Cup With Miss Ricocco III. OFF LATE BUT WINS EASILY His Boat's Engine Also Fails on 3d Lap, but Making 36.15 Knots, He Overtakes Rivals. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-crop-cotton-gains-6-to-8-points-conflicting-conditions-reported.html | NEW CROP COTTON GAINS 6 TO 8 POINTS; Conflicting Conditions Reported From the South and Price Changes Are Small. JULY QUOTATIONS DECLINE Government's Figures of Acreage to Be Issued on July 8--Port Receipts Decreasing. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/forms-german-subsidiary-general-american-tank-car-also-to-have.html | FORMS GERMAN SUBSIDIARY; General American Tank Car Also to Have Swiss Holding Company. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fire-department.html | Fire Department. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/seven-die-in-czech-factory-blast.html | Seven Die in Czech Factory Blast. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sports-of-the-times-leaving-a-loser-big-league-stuff.html | Sports of the Times; Leaving a Loser. Big League Stuff. | True | Res. U.S. Pat. Off. By John Kieran. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/colonel-ae-dick-civil-war-veteran-and-hotel-proprietor-dies-in.html | COLONEL A.E. DICK.; Civil War Veteran and Hotel Proprietor Dies in Germany. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/japan-ratifies.html | JAPAN RATIFIES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dicairano-wins-net-title-downs-ford-63-108-in-final-for-staten.html | DICAIRANO WINS NET TITLE.; Downs Ford, 6-3, 10-8, in Final for Staten Island Junior Crown. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/japanese-emperor-honors-hw-taft-consulgeneral-gives-insignia-for.html | JAPANESE EMPEROR HONORS H.W. TAFT; Consul-General Gives Insignia for Fostering International Friendship. DIPLOMA ALSO PRESENTED Brother of Chief Justice Receives Order of Rising Sun at Exercises Here. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/7750-for-teakettle-paid-at-london-sale-six-pieces-of-old-english.html | $7,750 FOR TEAKETTLE PAID AT LONDON SALE; Six Pieces of Old English Silver Bring $20,000--Rare Manuscripts Going on Block. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoover-for-tariff-on-sugar-guarding-consumers-rights-statement.html | HOOVER FOR TARIFF ON SUGAR GUARDING CONSUMERS RIGHTS; Statement Follows Testimony He Favored Increase to Aid Home Industry. SLIDING SCALE IS STUPIED Head of Beet Sugar Body Lists National City Bank in Cuban Investors Opposing Rise. WOOL RATES UNDER FIRE G.G. Battle Appeals at Senate Hearing for Rug Makers--Bar Against Italian Hats Urged. Smoot Charges Changing of Record. HOOVER FOR TARIFF TO GUARD CONSUMER Testimony as to Hoover's Views. Smoot Offers Explanation. Cuba "Producing Too Much." Parker Against General Increase. Asks Aid for Cuban Holdings. All-Day Session on Wool Schedules. Scheel Urges Specific Duty. Lace Makers Ask Protection. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/garment-workers-side-union-head-details-grievances-in-impending.html | GARMENT WORKERS' SIDE.; Union Head Details Grievances in Impending Strike. THE PERILS OF HUMOR. Dentistry Among the Eskimos Has Its Serious Side. | True | BENJAMIN SCHLESINGER.HENRY W. GILLETT. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cl-hoffman-left-600000-estate-of-banker-goes-to-wife-two-sons-and.html | C.L. HOFFMAN LEFT $600,000; Estate of Banker Goes to Wife, Two Sons and Sisters. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-protest-tariff-valuation-plan.html | To Protest Tariff Valuation Plan. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/routis-signed-to-box-zeramby.html | Routis Signed to Box Zeramby. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-william-sanft-wife-of-jersey-city-lutheran-pastor-dies-in.html | MRS. WILLIAM SANFT.; Wife of Jersey City Lutheran Pastor Dies in Germany. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dr-parrish-scores-in-latonia-sprint-speeds-the-six-furlongs-of.html | DR. PARRISH SCORES IN LATONIA SPRINT; Speeds the Six Furlongs of Fifth Race in 1:11 1-5, Fastest Time of Meeting. | True | Special to The New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/austrian-business-better-country-reported-still-pessimistic.html | AUSTRIAN BUSINESS BETTER; Country Reported Still Pessimistic --Tourists Are Fewer. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/silk-futures-irregular-selling-pressure-is-absent-turnover-totaling.html | SILK FUTURES IRREGULAR.; Selling Pressure Is Absent, Turnover Totaling 315 Bales. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/40000-see-paulino-lose-to-schmeling-german-qualifies-for-sharkey.html | 40,000 SEE PAULINO LOSE TO SCHMELING; German Qualifies for Sharkey Bout by Milk Fund Victory at Yankee Stadium. BASQUE TOTTERS IN 14TH Is on Verge of Collapse Under Heavy Barrage to the Jaw-- Max Takes 11 Rounds. VON PORAT WINS IN NINTH Knocks Out Christner in Semi-Final --Gate Totals $450,000--40 Per Cent for Fund. Crowd Acclaims Schmeling Ready for Sharkey or Dempsey. Schmeling 7-5 Favorite. Max Is Unmarked. Weathers Body Punches. Wages Continuous Attack. Boxers Fight Toe to Toe. Fourth Round Is Even. Schmeling Weakens Rival. Paulino Battles Gamely. Referee Parts Principals. Von Porat Scores Knockout. Snyder Knocks Out Grosso. | True | By James P. Dawson. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/exsenator-du-pont-on-yacht-cruise.html | Ex-Senator du Pont on Yacht Cruise | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/haymann-german-champion-to-retire-from-ring-to-study.html | Haymann, German Champion, To Retire From Ring to Study | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/travel-to-europe-at-peak-this-week-5051-passengers-will-sail-on.html | TRAVEL TO EUROPE AT PEAK THIS WEEK; 5,051 Passengers Will Sail on Five I.M.M. Vessels Over Week-End. OTHER LINERS CROWDED Olympic Leaves With 1,330 Aboard --Leviathan, Mauretania Will Be Loaded to Capacity. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/three-hurt-in-street-row-knives-used-as-men-distributing-circulars.html | THREE HURT IN STREET ROW; Knives Used as Men Distributing Circulars Are Attacked. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/deegan-rescinds-ban-on-buildings-construction-based-on-plans-filed.html | DEEGAN RESCINDS BAN ON BUILDINGS; Construction Based on Plans Filed April 19, Day After New Law Went In, to Proceed. VALUED AT $25,000,000 First Av. Association Asks Special Appellate Term for Review of Dwelling Law, Decision. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-lindberghs-alight-at-st-louis.html | The Lindberghs Alight at St. Louis. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/canadian-oarsmen-hold-a-time-trial-argonaut-eight-covers-the-course.html | CANADIAN OARSMEN HOLD A TIME TRIAL; Argonaut Eight Covers the Course of Henley Under Poor Conditions in 6:59. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/owners-condemned-in-vestris-sinking-digby-attacks-lamportholt.html | OWNERS CONDEMNED IN VESTRIS SINKING; Digby Attacks Lamport-Holt Instructions to Dead Captainto Try and Make Port. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/police-department.html | Police Department. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/time-and-versailles.html | TIME AND VERSAILLES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lowman-to-inquire-intoleviathan-liquor-says-he-will-take-up-at-once.html | LOWMAN TO INQUIRE INTO LEVIATHAN LIQUOR; Says He Will Take Up at Once Charges of Eastbound Sales-- Denial by the Company. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/two-macedonians-slain-in-sofia.html | Two Macedonians Slain in Sofia. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-bernice-paul-to-wed-on-sunday-exgov-smith-and-mayor-talker.html | MISS BERNICE PAUL TO WED ON SUNDAY; Ex-Gov. Smith and Mayor talker Expected of Her Marriage to E. A. Rogers in Temple Israel. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/financial-markets-stocks-generally-lower-movement-confusedcall.html | FINANCIAL MARKETS; Stocks Generally Lower, Movement Confused--Call Money 10%, Gold Engaged in London. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/finds-archaeology-aiding-jewish-history-dr-nathan-glueck-commends.html | FINDS ARCHAEOLOGY AIDING JEWISH HISTORY; Dr. Nathan Glueck Commends Explorations in Palestine to Conference of Rabbis. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marble-finals-today-philadelphia-and-akron-boys-to-play-for.html | MARBLE FINALS TODAY.; Philadelphia and Akron Boys to Play for National Title. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/3-die-in-flying-boat-as-it-dives-into-bay-two-others-hurt-when.html | 3 DIE IN FLYING BOAT AS IT DIVES INTO BAY; Two Others Hurt When Curtiss Craft Is Forced Down at Beach Haven, N.J. ONE BODY LOST FROM CABIN Motor Goes Dead 600 Feet Up, Then Suddenly Picks Up and Smashes Plane on Water. The Dead. Plane Dives Into Water. One Body Lost From Wreck. 3 DIE IN FLYING BOAT AS IT DIVES INTO BAY Wife Warned One Passenger. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/honduran-banana-exports-gained.html | Honduran Banana Exports Gained. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mmillan-yacht-finishes-in-race-schooner-merry-widow-crosses-line.html | M'MILLAN YACHT FINISHES IN RACE; Schooner Merry Widow Crosses Line Ending Run From New London to Gibson Island. THE GLENKARA FORCED OUT Steinhardt Ketch Sailed Into Atlantic City--Nina Captures Honors in Class A. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/savarins-inc-rent-in-fulton-st.html | Savarins, Inc., Rent in Fulton St. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/britain-warned-on-trade-pacts-london-paper-urges-imperial.html | BRITAIN WARNED ON TRADE PACTS; London Paper Urges Imperial Development to Meet New Agreements on Continent. NEED FOR ACTION IS SEEN Joining of France, Italy and Spain Declared to Be Move Toward Economic United States of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/no-bids-for-lioness-at-park-zoo-auction-oneeyed-hyena-brings-15-and.html | No Bids for Lioness at Park Zoo Auction; One-Eyed Hyena Brings $15 and Camel $600 | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/beats-air-schedule-on-dearborn-trip-passenger-on-trip-front.html | BEATS AIR SCHEDULE ON DEARBORN TRIP; Passenger on Trip Front Cleveland Finds Ford AirportWell Equipped. | True | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/weather-ideal-for-golf-bright-sun-and-little-wind-a-boon-to.html | WEATHER IDEAL FOR GOLF.; Bright Sun and Little Wind a Boon to Competitors. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/backs-investment-with-insurance.html | Backs Investment With Insurance. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mayor-walker-congratulates-champion-jamaica-high-nine.html | Mayor Walker Congratulates Champion Jamaica High Nine | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/pays-hudson-dam-claims-river-board-settles-with-railroad-and-bank.html | PAYS HUDSON DAM CLAIMS.; River Board Settles With Railroad and Bank for $1,727,696. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/li-dog-show-tomorrow-record-attendance-expected-at-huntington-bay.html | L.I. DOG SHOW TOMORROW.; Record Attendance Expected at Huntington Bay Club Grounds. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ahrenberg-forced-back-propeller-trouble-balks-flight-from-iceland.html | AHRENBERG FORCED BACK.; Propeller Trouble Balks Flight From Iceland to Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cannon-stock-deal-on-sunday-listed-broker-denies-bishop-bought-it.html | CANNON STOCK DEAL ON SUNDAY LISTED; Broker Denies Bishop Bought It on Sabbath, but Fails to Explain Notation. GOT QUOTATIONS ON TOUR Cleric While in South America Kept in Touch With Market, Kable Partner Says. HIS DEPOSIT PUT AT $1,100 Testimony Indicates Reform Leader Made Only One Outright Purchase of Securities. Only One Outright Purchase. Says They Met Socially. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dannunzio-is-recovering-he-receives-many-telegrams-of-good-wishes.html | D'ANNUNZIO IS RECOVERING.; He Receives Many Telegrams of Good Wishes After Operation. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-issue-statistics-on-labor-turnover-government-plans-periodical.html | TO ISSUE STATISTICS ON LABOR TURNOVER; Government Plans Periodical Figures on 500,000 Workers inTwenty-two States. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/oil-men-fail-to-act-on-gasoline-price-export-petroleum-association.html | OIL MEN FAIL TO ACT ON GASOLINE PRICE; Export Petroleum Association Meets and Directs Committee to Continue Its Work. NO DISCORD AT GATHERING Described as "Harmonious, Hopeful and Satisfactory," ThoughDifficulties Are Admitted. Explains Committee's Purpose. Meeting Lasts More Than 3 Hours. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/few-invaders-in-play-field-in-us-open-golf-championship-is-mostly.html | FEW INVADERS IN PLAY.; Field in U.S. Open Golf Championship Is Mostly Domestic. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-food-company-named-standard-brands-inc-picked-for.html | NEW FOOD COMPANY NAMED.; "Standard Brands, Inc.," Picked for Fleischmann-Royal-Gillett. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brown-and-nichols-crew-near-record-in-trial-for-henley.html | Brown and Nichols Crew Near Record in Trial for Henley | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/czechoslovakia-honors-king-fuad.html | Czechoslovakia Honors King Fuad. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/heimwehr-revealed-in-plan-to-aid-italy-austrian-private-army.html | HEIMWEHR REVEALED IN PLAN TO AID ITALY; Austrian Private Army Declared By Paper as Ready in 1927 to Start War on Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/spain-loses-hope-of-saving-fliers-search-is-now-practically.html | SPAIN LOSES HOPE OF SAVING FLIERS; Search Is Now Practically Abandoned as Useless, Says Minister of Marine. STORMS RAGE OVER AREA These Would Be Fatal, Even Had Franco and Companions Kept Afloat, It Is Held. Alfonso Thanks British. Portuguese Search in Vain. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marksman-ends-life-with-rifle-robert-a-stewart-retired-new-york.html | MARKSMAN ENDS LIFE WITH RIFLE; Robert A. Stewart, Retired New York Lawyer, a Suicide at Englewood Home. ILL WIFE HEARS SHOT Friend Attributes His Act to Despondency Brought on by Yearsof Poor Health. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/city-planning-aid-asked-of-realtors-john-nolen-of-massachusetts.html | CITY PLANNING AID ASKED OF REALTORS; John Nolen of Massachusetts Commission Urges National Association to Research. 'SUPER BLOCK' CITY VIEWED A.M. Bing Tells of Park-Dotted New Jersey Development-- Officers Are Nominated. Calls for Community Spirit. A Town of "Super-Blocks." Changes in Financing Seen. Officers Are Nominated. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/van-deman-sent-to-7th-corps-area.html | Van Deman Sent to 7th Corps Area. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS; Announcement of New Securities Awarded and to Be Offered to Bankers. Philadelphia, Pa. Cook County, Ill. Boston, Mass. Walburn, Mass. Middlesex County, N.J. Norwalk, Conn. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/winner-says-injury-prevented-knockout-hurt-right-hand-in-fifth.html | WINNER SAYS INJURY PREVENTED KNOCKOUT; Hurt Right Hand in Fifth Round, Schmeling Asserts--Paulino Wants Another Bout. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reichstag-legalizes-return-of-exkaiser-deputies-in-killing-defense.html | REICHSTAG LEGALIZES RETURN OF EX-KAISER; Deputies, in Killing Defense Act. Give Former Ruler Right to Re-Enter Germany. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/karolyis-wife-to-get-bequest.html | Karolyi's Wife to Get Bequest. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/womens-track-meet-set-senior-met-championships-at-wingate-field.html | WOMEN'S TRACK MEET SET.; Senior Met. Championships at Wingate Field July 13. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/maas-congress-flier-wins-naval-air-rating-soon-after-reprimand-for.html | Maas, Congress Flier, Wins Naval Air Rating Soon After Reprimand for Flying Too Low | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/charges-poolrooms-fleece-racing-public-morning-telegraph-says-it.html | CHARGES POOLROOMS FLEECE RACING PUBLIC; Morning Telegraph Says It Was Sued for Injuring Business of Betting Places. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/bronx-stationers-to-organize.html | Bronx Stationers to Organize. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/38687500-new-securities-offered-to-investors-today.html | $38,687,500 New Securities Offered to Investors Today | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/better-win-is-beaten-breaks-cost-him-pacing-event-on-final-day-at.html | BETTER WIN IS BEATEN.; Breaks Cost Him Pacing Event on Final Day at Avon Track. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-open-italian-garden.html | To Open Italian Garden. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/13-motorists-jailed-get-oneday-terms-and-fined-10-each-for-traffic.html | 13 MOTORISTS JAILED.; Get One-Day Terms and Fined $10 Each for Traffic Violations. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/walker-inherits-10000-from-uncle-his-two-brothers-get-similar.html | WALKER INHERITS $10,000 FROM UNCLE; His Two Brothers Get Similar Bequests and Other Property Under P.J. Roon Will. WIDOW CHIEF BENEFICIARY Major Portion of Samuel Wallach's Estate, Placed at $300,000, Goes to Two Children. Wallach Will Filed Ring Estate Goes to Daughter. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hospital-is-exonerated-court-finds-boy-was-not-held-at-sydenham.html | HOSPITAL IS EXONERATED.; Court Finds Boy Was Not Held at Sydenham Because of Bill. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reds-are-repulsed-by-pirates-5-to-3-meine-hurls-fine-ball-as.html | REDS ARE REPULSED By PIRATES, 5 TO 3; Meine Hurls Fine Ball as Pittsburgh Captures the SecondGame of Series.MAY DRIVEN FROM MOUNDKeeps Winner's Hits Scattered Until Seventh When Traynor TriplesWith Two On. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/paris-will-ask-us-for-delay-on-debt-poincare-will-open-parleys-on.html | PARIS WILL ASK US FOR DELAY ON DEBT; Poincare Will Open Parleys on $400,000,000 Due Aug 1, He Tells Chamber. RATIFICATION DELAY LOOMS Deputy Calls Debt "Knife at the Throat of France"--Washington Seems Sympathetic. Premier's Warning Ignored. PARIS WILL ASK US FOR DELAY ON DEBT Poincare Accepts Motion. Appeal Rouses Chamber. Poincare Makes Protest. Urges France Ratify Pact. Premier Makes Reply. Poincare Has Little Hope. Deputy Raises Objection. Briand Opposes Action. Washington Inclined to Aid. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/adventures-in-hiding-told-by-archbishop-mgr-jimenez-in-mexico-city.html | ADVENTURES IN HIDING TOLD BY ARCHBISHOP; Mgr. Jimenez, in Mexico City, Says That Troops Nearly Caught Him Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/today-is-last-day-of-school-1000000-pupils-to-be-set-free.html | Today Is Last Day of School; 1,000,000 Pupils to Be Set Free | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/30mile-bike-race-tonight.html | 30-Mile Bike Race Tonight. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/home-sites-sold-in-the-west-bronx-charles-hensle-builder-buys-plot.html | HOME SITES SOLD IN THE WEST BRONX; Charles Hensle, Builder, Buys Plot on Fieldston Road in Riverdale Section. PLANS FOUR SMALL HOUSES Kingsland Avenue Plot Bought for Two-Story Dwellings-- Operators in New Deals. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gardner-motor-plans-to-incrcase-capital-will-produce-two-new-cars.html | GARDNER MOTOR PLANS TO INCRCASE CAPITAL; Will Produce Two New Cars, One for Sears, Roebuck & Co., and Expand Parks Aircraft. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoover-picks-legge-for-the-farm-board-asks-international-harvester.html | HOOVER PICKS LEGGE FOR THE FARM BOARD; Asks International Harvester Head to Serve as 'Big Business Member. LATTER HAS NOT DECIDED Report Is That He Will Be Made Chairman If He Accepts Appointment. List of Candidates Narrowed. J.C. Stone Strongly Favored. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brooklyn-apartment-building-sold.html | Brooklyn Apartment Building Sold. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/wets-meet-in-copenhagen-nineteen-countries-send-125-delegates-to.html | WETS MEET IN COPENHAGEN; Nineteen Countries Send 125 Delegates to the Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fire-risk-ratings-improve-conway-reports-erroneous-schedules-here.html | FIRE RISK RATINGS IMPROVE.; Conway Reports Erroneous Schedules Here Down to 7 Per Cent. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/grand-circuit-pace-captured-by-noon-3yearold-event-at-toledo-is-won.html | GRAND CIRCUIT PACE CAPTURED BY NOON; 3-Year-Old Event at Toledo is Won by Colt Owned by New Yorker. RECORD CROWD ATTENDS Largest Assemblage in Decade at Fort Miami Park Sees Exhibitions at Night. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/finds-rulers-real-folk-former-policeman-now-vicechamberlain-likes.html | FINDS RULERS REAL FOLK.; Former Policeman, Now Vice-Chamberlain, Likes Homely Life. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dry-pamphleteers-halted-by-hoover-president-holds-educational.html | DRY PAMPHLETEERS HALTED BY HOOVER; President Holds Educational Campaign Not a Function of the Government. HIS DISPLEASURE MANIFEST As s Result, Prohibition Bureau Impounds Printed Data and Revises Atlanta Program. DRY OFFICIALS ARE VEXED Publicity on Premature Action Blamed--New Ways Being Devised to Inform Public. President Displeased by plan. Printed Matter Is Locked Up. Publicity Vexes Dry Officials. Preparing to Meet Requests. Report on Detroit River Shooting. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gehrig-gets-no-21-but-yanks-lose-63-hugmen-fall-to-third-place-as.html | GEHRIG GETS NO. 21, BUT YANKS LOSE, 6-3; Hugmen Fall to Third Place as Athletics Take Opener of Series Before 35,000. WALBERG VICTOR OVER HOYT Lazzeri Bangs Homer With 1 on to Tie Count in 4th--Ruth Hitless --Two Triples for Miller. Two Homers by Yanks. Athletics Score Twice. Yanks Fill the Bases. Miller After New Record. | True | By John Drebinger. Special To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/senator-admits-that-he-made-wine-gould-of-maine-told-in-letter-of.html | SENATOR ADMITS THAT HE MADE WINE; Gould of Maine Told in Letter of Getting "Fair Results" From Grape Juice. GAVE WET VIEWS BLUNTLY Commissioner Doran Says Making of Alcoholic Liquor From Fruit Violates Dry Law. Tells How Grape Juice Worked. Thanks Company for Cordials. Called Violation of Law. Alcoholic Result the Test. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/beauforts-entertained-dinner-given-for-duke-and-duchess-by-mr-and.html | BEAUFORTS ENTERTAINED.; Dinner Given for Duke and Duchess by Mr. and Mrs. E.S. Voss. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/killed-as-aerial-hits-live-wire.html | Killed as Aerial Hits Live Wire. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/prince-of-wales-hits-massacring-big-game-he-tells-african-colonists.html | PRINCE OF WALES HITS 'MASSACRING' BIG GAME; He Tells African Colonists in London He Enjoys Hunting and Getting Close to Nature. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/time-stars-will-play-today-in-national-open-golf-test.html | Time Stars Will Play Today In National Open Golf Test | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/peter-gardner-dead-often-said-he-built-lincolns-inauguration.html | PETER GARDNER DEAD.; Often Said He Built Lincoln's Inauguration Carriage. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/kings-republicans-defy-livingston-county-committee-endorses-three.html | KINGS REPUBLICANS DEFY LIVINGSTON; County Committee Endorses Three Democratic Municipal Justices Over His Protest. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/3000000-for-bridge-cityreleases-funds-for-triborough-spanwork-to.html | $3,000,000 FOR BRIDGE; City-Releases Funds for Triborough Span-Work to Start Sept. 15. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-business-world-quick-deliveries-difficult-set-nov-1-limit-for.html | THE BUSINESS WORLD; Quick Deliveries Difficult. Set Nov. 1 Limit for Imports. Short Glove Sales Improving. Watch for Sun Tan Successor. Ordering Cheaper Fall Dresses. Linoleum Advances Justified. Offer Shirt and Tie Ensemble. Pile Fabrics Lead in Upholstery. See Delay in Fabric Orders. Gray Goods Undertone Firmer. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/inquiry-dissolves-undertakers-group-jewish-association-ends-its.html | INQUIRY DISSOLVES UNDERTAKERS' GROUP; Jewish Association Ends Its Existence as Result of Charge It Held Prices Up. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Southern Gas Company. Hudson-Harlem Valley Corporation. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/robbers-wound-rumanian-admiral.html | Robbers Wound Rumanian Admiral | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gets-option-on-fairmount-new-orleans-group-is-expected-to-buy.html | GETS OPTION ON FAIRMOUNT; New Orleans Group Is Expected to Buy Controlling Interest. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/southern-cross-goes-on-australian-fliers-leave-australia-for.html | SOUTHERN CROSS GOES ON.; Australian Fliers Leave Australia for Singapore. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/basque-woodchoppers-desert-mountains-to-wager-earnings-on-paulino.html | Basque Woodchoppers Desert Mountains To Wager Earnings on Paulino in Biarritz | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/plague-charge-resented-doctor-at-german-convention-lays-bacilli.html | PLAGUE CHARGE RESENTED.; Doctor at German Convention Lays Bacilli Bomb Talk to Hatred. | True | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/union-league-club-invites-hoover.html | Union League Club Invites Hoover. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/zeppelin-starts-again-july-15-or-17.html | Zeppelin Starts Again July 15 or 17 | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/walker-signs-rent-bill-realty-men-still-plan-to-test.html | WALKER SIGNS RENT BILL; Realty Men Still Plan to Test Constitutionality of Law. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lincoln-fund-elects-organization-to-assist-students-is-headed-by-jb.html | LINCOLN FUND ELECTS.; Organization to Assist Students Is Headed by J.B. Vandever. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/much-larger-wheat-export-last-month.html | MUCH LARGER WHEAT EXPORT LAST MONTH | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/endurance-fliers-still-up-minneapolis-aviators-end-procedure-of.html | ENDURANCE FLIERS STILL UP; Minneapolis Aviators End Procedure of Following Route. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jones-with-69-leads-field-of-146-in-play-for-open-golf-title.html | JONES WITH 69 LEADS FIELD OF 146 IN PLAY FOR OPEN GOLF TITLE; Atlanta, Out in 38, Comes Back in 31 in First Round of Open Tournament. ESPINOSA SECOND WITH 70 Sarazen 3d and Farrell, Defending Champion, Is Virtually Eliminated With 84.JONES THRILLS BIG GALLERYIncoming Card Includes Five 3s, 2Pars, 2 Birdies and Eagle on Winged Foot Links. Round Puts Gallery in Frenzy. Jones Shaky at the Start. Bobby Jones Scores a 69 to Lead Open Golf Field; Espinosa One Stroke Back 3s on Par 5 Holes. Diegel in Tie With a 74. Macfarlane Among the 79s. Sarazen Scores an Eagle. First Scores are High. Miracle Round Displaces It. Klein Comes in With an 81. Sarazen Now Real Contender. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-worst-kind-of-murder.html | THE WORST KIND OF MURDER. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cloak-strike-call-near-probably-will-be-issued-next-week-trade.html | CLOAK STRIKE CALL NEAR.; Probably Will Be Issued Next Week, Trade Circles Hear. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/in-praise-of-parents.html | IN PRAISE OF PARENTS. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/exodus-of-children-to-camps-starts-extra-trains-are-wedged-into.html | EXODUS OF CHILDREN TO CAMPS STARTS; Extra Trains Are Wedged Into Schedules for Heavy Travel Beginning Today. 30,000 TO JOIN PARADE New York Central to Carry 10,000 to Mountains--New Haven Adds 200 Sleeping Cars to Service. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jackie-field-bout-postponed.html | Jackie Field Bout Postponed. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sells-southampton-residence.html | Sells Southampton Residence. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/st-jean-is-double-victor-tops-bartell-12517-and-asselan-12511-at.html | ST. JEAN IS DOUBLE VICTOR.; Tops Bartell, 125-17, and Asselan, 125-11, at Pocket Billiards. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/a-daughter-to-mrs-s-hammond-jr.html | A Daughter to Mrs. S. Hammond Jr. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/italy-decorates-henry-r-winthrop.html | Italy Decorates Henry R. Winthrop. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/adjourns-inquiry-on-power-till-fall-federal-trade-board-gets.html | ADJOURNS INQUIRY ON POWER TILL FALL; Federal Trade Board Gets Exhibit on $50,000 Gift by Industry to Leland Stanford.BANK COMMITTEE PLANNEDNational Electric Light AssociationSought to Form Group on Relations With Financial Houses. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sets-25000-bail-in-25cent-theft.html | Sets $25,000 Bail in 25-Cent Theft. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/trial-of-ab-fall-set-for-oct-7.html | Trial of A.B. Fall Set for Oct. 7. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/exports-of-steel-and-iron-fellinmay-total-is-16064-tons-below-april.html | EXPORTS OF STEEL AND IRON FELLINMAY; Total Is 16,064 Tons Below April--Shipments for Year, However, Far Ahead of 1928. IMPORT VOLUME RISES Exceeds April Total by 19,935 Tons, Seating Record for Year and Topping May of 1928. | True | Special to The New York Times | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/act-on-de-priest-incident-georgia-legislators-deplore-wifes.html | ACT ON DE PRIEST INCIDENT; Georgia Legislators Deplore Wife's Entertainment at White House. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/coke-oven-transfer-sought-in-brooklyn-union-gas-company-asks.html | COKE OVEN TRANSFER SOUGHT IN BROOKLYN; Union Gas Company Asks Service Board to Permit $17,000,000 Sale to Koppers Group. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/a-t-t-reports-assets.html | A. T. & T. Reports Assets. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/poloists-at-fight-in-riding-breeches-rush-from-playing-fields-to.html | POLOISTS AT FIGHT IN RIDING BREECHES; Rush From Playing Fields to the Stadium--Panama Hats and Field Glasses in Vogue. MANY NOTABLES IN CROWD Governor Green of Michigan Arrives Just Before Mayor Walker-- Ruthville Nearly Deserted. Mayor Walker Gets Reception. Crowd Slow in Arriving. Bleacher Seats Fill Early. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jailed-for-perjury-in-chasing-inquiry-chauffeur-pleads-guilty-to.html | JAILED FOR PERJURY IN CHASING INQUIRY; Chauffeur Pleads Guilty to Changing Testimony and Gets 2 to 5 Years in Sing Sing. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/flattery-is-first-in-the-mannequins-gooses-mare-beats-crossco-by.html | FLATTERY IS FIRST IN THE MANNEQUINS; Goose's Mare Beats Crossco by Half-Length at Washington Park--Pays $27.22. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/apply-for-stock-listing-several-companies-submit-their-securities.html | APPLY FOR STOCK LISTING.; Several Companies Submit Their Securities to Exchange. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/erie-dividends-likely-board-is-expected-to-vote-today-for-payment.html | ERIE DIVIDENDS LIKELY.; Board Is Expected to Vote Today for Payment on Preferred. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/utility-earnings-statements-for-may-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for May and Other Periods Issued by Public Service Companies. Associated Gas and Electric. Empire Public Service. West Virginia Water Service. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoovers-receive-veterans-686-disabled-soldiers-are-guests-on-white.html | HOOVERS RECEIVE VETERANS; 686 Disabled Soldiers Are Guests on White House Lawn. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/doorman-is-arrested-for-movie-announcing-paramount-theatre-employe.html | DOORMAN IS ARRESTED FOR MOVIE ANNOUNCING; Paramount Theatre Employe Seized for Informing Public Seats Are Available. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-806.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 806 Families. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/leasehold-deals-apartment-planned-for-eighth-av-corner-at.html | LEASEHOLD DEALS.; Apartment Planned for Eighth Av. Corner at Nineteenth St. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/steal-50000-gems-of-mrs-whitehouse-jewels-vanish-from-brookville-li.html | STEAL $50,000 GEMS OF MRS. WHITEHOUSE; Jewels Vanish From Brookville (L.I.) Mansion While Owners Are Away at Dinner Party. TO FINGERPRINT SERVANTS Maid Says Screen Was Opened, but the Police Are Sure Thief Did Not Get In That Way. Maid Saw Screen Opened. Front Door Left Unlocked. Servants Heard No Noises. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/bartlett-is-defeated-by-his-former-caddy-transmississippi.html | BARTLETT IS DEFEATED BY HIS FORMER CADDY; Trans-Mississippi Titleholder Bows to McCrary by TwoStroke Margin at Omaha. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brazil-and-bolivia-sign-pact.html | Brazil and Bolivia Sign Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sir-hugh-elles-honored-at-dinner.html | Sir Hugh Elles Honored at Dinner. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/deals-in-new-jersey-residences-in-orange-and-south-orange-are.html | DEALS IN NEW JERSEY.; Residences in Orange and South Orange Are Purchased. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tribute-paid-to-foch-as-maker-of-peace-soldiers-and-diplomats-honor.html | TRIBUTE PAID TO FOCH AS MAKER OF PEACE; Soldiers and Diplomats Honor Marshal at Ceremonies in St. Thomas Church. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/loans-to-brokers-rise-122000000-federal-reserve-reports-total-for.html | LOANS TO BROKERS RISE $122,000,000; Federal Reserve Reports Total for Week at $5,542,000,000, Following Stock Advance. INCREASE BY BANKS HERE $155,000,000 Lent for Own Account --Inferior Institutions Show Drop of $56,000,000. Big Increase by Banks Here. Increased Holdings of Bills. Loan Totals Since Jan. 1, 1928. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/5-plays-close-tomorrow-little-accident-to-end-its-engagement-of-38.html | 5 PLAYS CLOSE TOMORROW.; "Little Accident" to End Its Engagement of 38 Weeks. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/july-4-their-great-day-mabel-esmarian-and-ff-spiecker-born-meet.html | JULY 4 THEIR GREAT DAY.; Mabel Esmarian and F.R. Spiecker Born, Meet, Will Wed on Holiday. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lillian-l-howell-weds-sf-weaver-ceremony-at-home-of-brides-father.html | LILLIAN L. HOWELL WEDS S.F. WEAVER; Ceremony at Home of Bride's Father Performd by Rev. Dr. Hall--Reception at Park Lane. CLARA RICHARDS A BRIDE Married to Dr. H. Lyman Hooker by Rev. Dr. Reiland in St. George's Church--Other Nuptials. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/southern-pacific-cites-traffic-loss-decline-in-tonnage-of-morgan.html | SOUTHERN PACIFIC CITES TRAFFIC LOSS; Decline in Tonnage of Morgan Line, Its Subsidiary, Shown at I.C.C. Hearing Here. SEEKS TO RECOVER TRADE Canal Ship Companies, Fighting Cut in Rail-Water Rate, Assail Road's Contentions. Declines Are Listed. Rates Are Compared. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mellon-predicts-surplus-of-over-160000000-after-deducting-45000000.html | Mellon Predicts Surplus of Over $160,000,000 After Deducting $45,000,000 Due to Railroads | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-virginia-coalition.html | THE VIRGINIA COALITION. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lipton-6000-silver-trophy-presented-for-outboard-races.html | Lipton $6,000 Silver Trophy Presented for Outboard Races | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hospital-employe-held-in-boys-death-attendant-at-randalls-island-is.html | HOSPITAL EMPLOYE HELD IN BOY'S DEATH; Attendant at Randall's Island Is Accused of Homicide in the Swick Case. SAID LAD FELL FROM BED Officials of Hospital Assert the Prisoner Has a Record for Faithful Service. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/george-w-morton-sr-real-estate-operator-of-laurel-hill-dies-at-the.html | GEORGE W. MORTON SR.; Real Estate Operator of Laurel Hill Dies at the Age of 73. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/robins-top-braves-in-uphill-battle-spot-boston-an-early-lead-then.html | ROBINS TOP BRAVES IN UPHILL BATTLE; Spot Boston an Early Lead, Then March Steadily Ahead to Win by 8 to 5. PICINICH'S HOMER HELPS Hurling of Ballou, Who Scores His First Victory of Season, Also a Big Factor. Picinich Gets Homer. Robins Take Lead. | True | By Roscoe McGowen. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/victors-mother-pleased-knew-it-she-says-when-schmelings-triumph-is.html | VICTOR'S MOTHER PLEASED.; "Knew It," She Says When Schmeling's Triumph Is Announced. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hylan-is-nominated-calls-for-cleanup-charles-town-is-wide-open-and.html | HYLAN IS NOMINATED; CALLS FOR CLEAN-UP; Charles Town Is Wide Open and Lays Conditions to Moral Let-Down at City Hall. GRAFT UNBRIDLED, HE SAYS Attacks Walker's 'Paper' Plans for Betterments After 'Three Years of Neglect of Duties.' Hylan Assails City Regime. HYLAN IS NOMINATED; CALLS FOR CLEAN-UP 1,500 at the Convention. Committee to Draft Platform. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tell-and-monte-draw-in-10round-bout-ross-stops-kinsella-in-fifth.html | TELL AND MONTE DRAW IN 10-ROUND BOUT; Ross Stops Kinsella in Fifth Round at Fort Hamilton-- Bowling Beats Parsons. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gets-keebler-weyl-baking-united-biscuit-acquires-philadelphia.html | GETS KEEBLER WEYL BAKING; United Biscuit Acquires Philadelphia Concern by Exchange of Stock. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fliers-for-navy-cuts-want-to-bomb-ships-array-air-service-hopes-to.html | FLIERS FOR NAVY CUTS; WANT TO BOMB SHIPS; Array Air Service Hopes to Test Vast Improvements in Planes Since 1923 "Attacks." | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cost-of-railroad-fuel-lower.html | Cost of Railroad Fuel Lower. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/increase-in-reserve-note-circulation-weekly-report-to-federal-board.html | Increase in Reserve Note Circulation Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/3d-avenue-corner-at-53d-st-is-sold-ardenwold-holding-corporation.html | 3D AVENUE CORNER AT 53D ST. IS SOLD; Ardenwold Holding Corporation Purchases Four-Story Structures for Investment.W.S. REID RESELLS PARCEL Operator Disposes of East 72d St. House He Bought Recently-- Other Manhattan Sales. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hawks-reaches-los-angeles-cutting-5-hours-from-record-for-east-to.html | Hawks Reaches Los Angeles, Cutting 5 Hours From Record for East to West Non-Stop Flight | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jones-wins-decision-beats-mccorgary-in-eight-rounds-at.html | JONES WINS DECISION.; Beats McCorgary in Eight Rounds at philadelphia--Encoff Victor. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/viva-democracy-viva-dawes-so-shouts-will-rogers.html | Viva Democracy! Viva Dawes! So Shouts Will Rogers | True | WILL ROGERS. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Rise. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/canadian-pacific-seeks-30000000-new-issue-of-equipment-trust.html | CANADIAN PACIFIC SEEKS $30,000,000; New Issue of Equipment Trust Certificates Largest of Kind by a Dominion Road. OFFERED TODAY AT 99 Proceeds to Go Toward Purchase of Rolling Stock Valued at $44,238,066. | True | | C1B 33169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/18-holes-of-play-today-second-of-open-golf-tourney.html | 18 Holes of Play Today, Second of Open Golf Tourney | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/grants-70-leads-connecticut-golf-gives-him-victory-over-febre-in-2d.html | GRANT'S 70 LEADS CONNECTICUT GOLF; Gives Him Victory Over Febre in 2d Day's Play--Geoghegan Wins in 24 Holes. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-ryan-beaten-in-wimbledon-play-senorita-de-alvarez-puts-out.html | MISS RYAN BEATEN IN WIMBLEDON PLAY; Senorita De Alvarez Puts Out American, 6-4, 8-6--Victor Gives Brilliant Performance. MISS NUTHALL DEFEATED Mrs. Michell Surprises, Winning, 6-3, 6-3--Miss Jacobs Scores-- Miss Wills Doubles Victor. Plays a Crafty Game. Defeat Comes Suddenly. | True | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/de-sibours-fly-to-capital-vicomte-and-vicomtesse-are-entertained-by.html | DE SIBOURS FLY TO CAPITAL; Vicomte and Vicomtesse Are Entertained by Aunt and Uncle. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/admitted-to-curb-listing.html | ADMITTED TO CURB LISTING. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/financial-notes-95973132.html | FINANCIAL NOTES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/maj-van-vliet-wins-in-army-tennis-play-advances-to-third-round-by.html | MAJ. VAN VLIET WINS IN ARMY TENNIS PLAY; Advances to Third Round by Eiminating Lieut. Byrne in Championships. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/en-crosby-left-111645-paintings-of-first-rutgers-head-and-family.html | E.N. CROSBY LEFT $111,645.; Paintings of First Rutgers Head and Family Valued at $7,850. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/baldock-cables-offer-british-bantamweight-will-meet-brown-in-us-for.html | BALDOCK CABLES OFFER.; British Bantamweight Will Meet Brown in U.S. for $10,000. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/plan-moth-aircraft-expansion.html | Plan Moth Aircraft Expansion. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/arartment-leases.html | ARARTMENT LEASES. | True | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/site-for-widener-art-erection-of-memorial-museum-expected-in.html | SITE FOR WIDENER ART.; Erection of Memorial Museum Expected in Philadelphia. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/feng-will-get-post-as-trade-inquirer-chiang-says-marshal-will-be.html | FENG WILL GET POST AS TRADE INQUIRER; Chiang Says Marshal Will Be Named Commissioner to Study Conditions Abroad. PRESIDENT SCORES FOES Unification of China Is Now in Sight With Military Opposition Quelled, He Declares. Chiang Hails Unification Yen's Future Uncertain. | True | By Hallet Abend. Special Cable To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cc-pinney-broker-dies-at-summer-home-new-yorker-in-apparently-good.html | C.C. PINNEY, BROKER, DIES AT SUMMER HOME; New Yorker in Apparently Good Health When He Arrived in Saratoga. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/entertains-at-tea-for-garden-group-mrs-arthur-curtiss-james.html | ENTERTAINS AT TEA FOR GARDEN GROUP; Mrs. Arthur Curtiss James Presents Lecturer at Newport Association Meeting. H.O. HAVEMEYERS ARRIVE Miss Gloria Braggiotti Will Lead Dancing Classes--Mr. and Mrs. R.B. Lanier to Open Home. | True | Special to The New York Times. | C1B 33169 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/aid-for-the-drama-engineering-advice-suggested-as-means-of.html | AID FOR THE DRAMA.; Engineering Advice Suggested as Means of Improving Conditions. | True | ROBERTSON MATTHEWS. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/connecticut-utility-plan-approved.html | Connecticut Utility Plan Approved. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/will-cancel-deals-in-continental-oil-stock-exchange-holds.html | WILL CANCEL DEALS IN CONTINENTAL OIL; Stock Exchange Holds Transactions on Thursday Were Based on Misunderstanding.SOME TRADERS DISSENTReported as Planning to Sue to Compel Carrying Out of TheirBuying Contracts. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/haviland-reid-win-in-connecticut-golf-reach-final-for-title-latter.html | HAVILAND, REID WIN IN CONNECTICUT GOLF; Reach Final for Title, Latter Gaining Bracket After Taking27-Hole Match by 1 Up. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/more-edison-contestants-names-of-others-entering-scholarship.html | MORE EDISON CONTESTANTS; Names of Others Entering Scholarship Competition Announced. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cubs-beat-cards-take-league-lead-triumph-by-9-to-5-and-drop-st.html | CUBS BEAT CARDS, TAKE LEAGUE LEAD; Triumph by 9 to 5 and Drop St. Louis Into Fourth Place in Standing. 3 HOMERS IN 2D DECIDE Wilson's 4-Bagger, One by Hornsby With 1 on Base, Malone's Hit With 2 On, Net Seven Tallies. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/14675214-sought-by-municipalities-amount-of-new-bonds-listed-for.html | $14,675,214 SOUGHT BY MUNICIPALITIES; Amount of New Bonds Listed for Award Next Week Drops Because of Holiday. NUMBER OF ISSUES LARGER Market Maintains Level of Prices, With Short-Term Securities in Greater Demand. More Communities to Borrow. Awards to Be Made. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/economies-aid-railroads-1929-so-far-has-been-better-than-1926.html | ECONOMIES AID RAILROADS; 1929 So Far Has Been Better Than 1926, Survey Declares. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/canadas-gold-production.html | Canada's Gold Production. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hide-exchange-open-saturdays.html | Hide Exchange Open Saturdays. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jf-stevens-criticises-flood-control-plan-congresss-approval-of.html | J.F. STEVENS CRITICISES FLOOD CONTROL PLAN; Congress's Approval of Mississippi Work 'Incomprehensible,'Says Ex-Panama Engineer | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/national-open-to-be-played-at-minneapolis-next-year.html | National Open to Be Played At Minneapolis Next Year | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cards-of-prominent-players-in-second-round-of-us-open-title-golf-at.html | Cards of Prominent Players in Second Round Of U.S. Open Title Golf at Winged Foot | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/first-five-choices-win-at-homewood-only-favorites-to-loss-are-ham.html | FIRST FIVE CHOICES WIN AT HOMEWOOD; Only Favorites to Loss Are Ham in Sixth Race and By Gosh in Seventh. OPENER TO DIXIE DREAMER Shift, Gotham and Capture Also Triumph Easily--Fannie J. Defeats Devon by a Length. | True | Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/janet-davis-to-wed-lowell-t-copeland-her-engagement-is-announced-at.html | JANET DAVIS TO WED LOWELL T. COPELAND; Her Engagement Is Announced at a Luncheon Given on the Leviathan. MISS SPEAKMAN'S TROTH Graduate of the New York School of Fine Arts Is to Marry W. Foster Webster. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jensen-undeterred-by-wreck-of-rival-but-flies-away-from-scene-to.html | JENSEN UNDETERRED BY WRECK OF RIVAL; But Flies Away From Scene to Guard Morale of Mates in Battle Against Storm. PASSES FIFTY-FIFTH HOUR Pitching of Ship Makes Pilots Ill-- Mrs. Jensen Gets Nose Bleed in "Air-Bump." Sought to Keep Crash Secret. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/opinions-presented-by-indian-princes-viceroy-receives-their.html | OPINIONS PRESENTED BY INDIAN PRINCES; Viceroy Receives Their Expressions on Relations BetweenNative States and Britain. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/charts-seadrome-site.html | Charts Seadrome Site. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/industrial-acceptance-stock.html | Industrial Acceptance Stock. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/knox-back-from-europe-johnson-also-returns-from-international.html | KNOX BACK FROM EUROPE.; Johnson Also Returns From International Bowling | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/knapper-convicted-of-killing-partner-jury-finds-second-degree.html | KNAPPER CONVICTED OF KILLING PARTNER; Jury Finds Second Degree Verdict in Shooting of Partner inGramercy Park House. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/purchase-staten-island-house.html | Purchase Staten Island House. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dr-wang-demands-chinese-autonomy-minister-of-justice-says-that.html | DR. WANG DEMANDS CHINESE AUTONOMY.; Minister of Justice Says That Nation Will Insist on End of Extraterritoriality. ASKS AMERICA TO LEAD Intimates Time Is Ripe to Make a New Treaty--Asserts Revised Law Code Is Nearly Complete. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/see-bond-future-brighter-heller-bruce-co-review-situation-on-the.html | SEE BOND FUTURE BRIGHTER; Heller, Bruce & Co. Review Situation on the Pacific Coast. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/air-merger-to-shun-transport-field-cm-keys-says-curtisswright.html | AIR MERGER TO SHUN TRANSPORT FIELD; C.M. Keys Says CurtissWright Interests Will ConfineActivity to Manufacturing.MORE UNIONS ARE PENDINGNegotiations Under Way to AcquireWichita Concern--Pitcairn Aviation Purchased. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/polo-mount-title-annexed-by-tommy-miss-fisher-shows-her-horse-to.html | POLO MOUNT TITLE ANNEXED BY TOMMY; Miss Fisher Shows Her Horse to Fullest Advantage as Babylon Exhibition Opens. LITTLE JEFF BEST HUNTER Mrs. Loud's Gelding Gains Long Island Championship--Star Blossom in Triumphs. Mrs. Hewlett Scores Again Sally Forth Is Victor. | True | By Henry R. Ilsley Special To the New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-acreage-sold.html | New Jersey Acreage Sold. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-to-enforce-auto-rules.html | Westchester to Enforce Auto Rules. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/endorses-hospital-drive-walker-praises-3000000-campaign-for-german.html | ENDORSES HOSPITAL DRIVE.; Walker Praises $3,000,000 Campaign for German Polyclinic. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ww-farnam-dies-yale-extreasurer-financier-85-was-descendant-of.html | W.W. FARNAM DIES; YALE EX-TREASURER; Financier, 85, Was Descendant of Samuel Whitman, Member of Yale Corporation in 1724. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/markets-in-london-paris-and-berlin-english-securities-rally-as-fear.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Rally as Fear of Increased Gold Exports Lessens. FRENCH STOCKS DEPRESSED Affected by Action on American Debt—Prices Decline on German Boerse. London Closing Prices. Paris Closing Prices. French Stocks Depressed. Slamp in German Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cirrus-units-to-be-sold-allied-motor-and-subsidiary-stockholders-to.html | CIRRUS UNITS TO BE SOLD.; Allied Motor and Subsidiary Stockholders to Get Rights. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sands-point-dinner-dance-new-long-island-bath-club-will-be-opened.html | SANDS POINT DINNER DANCE; New Long Island Bath Club Will Be Opened Tonight. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tilden-is-victor-at-wimbledon-net-beats-boussus-but-cochet-puts-out.html | TILDEN IS VICTOR AT WIMBLEDON NET; Beats Boussus, but Cochet Puts Out Hennessey and Borotra Beats Allison. MISS WILLS TAKES MATCH Miss Jacobs Wins, Mrs. Bundy Conquers Miss Bennett and Senorita de Alvarez Loses. Borotra Fights Hard. Lesson for Youngsters. Attracts Little Attention. Crowd in an Uproar. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/george-v-to-go-shooting-king-will-go-to-sandringham-after-a-week-in.html | GEORGE V TO GO SHOOTING.; King Will Go to Sandringham After a Week in London. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/edward-carpenter-dies-english-port-and-socialist-85-had-visited.html | EDWARD CARPENTER DIES.; English Port and Socialist, 85. Had Visited Whitman at Camden. | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fairmount-track-sold-eddy-and-associates-purchase-the-controlling.html | FAIRMOUNT TRACK SOLD; Eddy and Associates Purchase the Controlling Interest. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sw-wyllys-pomeroy-newport-lawyer-49-dies-of-meningitis-at-hartford.html | S.W. WYLLYS POMEROY.; Newport Lawyer, 49, Dies of Meningitis at Hartford, Conn. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sugar-coffee-cocoa-sugar-coffee.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/clearings-by-banks-total-11416209000-aggregate-for-week-is-145-per.html | CLEARINGS BY BANKS TOTAL $11,416,209,000; Aggregate for Week Is 14.5 Per Cent Above a Year ago--Advance Here 20.S Per Cent. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/vienna-holds-mass-for-slain-archduke-sarajevo-conspirator-on.html | VIENNA HOLDS MASS FOR SLAIN ARCHDUKE; Sarajevo Conspirator on Anniversary of Shooting Writes Ferdinand's Doom Was Sealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/rain-delays-net-play-kurzrokorcutt-quarterfinal-match-will-be.html | RAIN DELAYS NET PLAY.; Kurzrok-Orcutt Quarter-Final Match Will Be Contested Today. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/the-bronx-wants-a-water-tower.html | The Bronx Wants a Water Tower. | True | FRANK A. LARKIN. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/juvenile-courts-called-backward-dr-fh-allen-at-social-work.html | JUVENILE COURTS CALLED BACKWARD; Dr. F.H. Allen at Social Work Conference Blames Public Attitude in Part. SCIENTIFIC SPIRIT IS URGED Prof. G.B. Mangold Tells San Francisco Meeting Cheap Auto AreMaking Nomads of Many. Finds Evil in Cheap Autos. Calls Prosperity Finding Myth. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/clark-statuette-stolen-visitor-takes-1500-sculpture-from-grand.html | CLARK STATUETTE STOLEN.; Visitor Takes $1,500 Sculpture From Grand Central Galleries. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tariff-reactions-in-england.html | TARIFF REACTIONS IN ENGLAND. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/boston-bans-scribners-for-july.html | Boston Bans Scribner's for July. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-hassett-weds-willard-g-triest-yonkers-girl-married-in-st.html | MISS HASSETT WEDS WILLARD G. TRIEST; Yonkers Girl Married in St. Bartholomew's Chapel by the Rev. Henry Glaeser. MISS T. BREMER A BRIDE Becomes Mrs. Henry Frederick Grieme in Church of the Ascension --Other Marriages. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/culkin-distributes-child-vacation-fund-sheriff-and-friends-give.html | CULKIN DISTRIBUTES CHILD VACATION FUND; Sheriff and Friends Give $20,750 to Send Youngsters to Camps in Country. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/roosevelt-visits-catskill-he-addresses-crowd-of-farmers-at-cairo.html | ROOSEVELT VISITS CATSKILL; He Addresses Crowd of Farmers at Cairo. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/financial-markets-stocks-higher-call-money-10-time-money-and.html | FINANCIAL MARKETS; Stocks Higher, Call Money 10%, Time Money and Acceptances Easier. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/germany-passes-bill-to-cut-wheat-imports-americans-in-berlin-fear.html | GERMANY PASSES BILL TO CUT WHEAT IMPORTS; Americans in Berlin Fear Measure Will Ruin Our GrainTrade There. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/police-department.html | Police Department. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/400-seek-citizenship-papers-as-4-rise-in-fee-approaches.html | 400 Seek Citizenship Papers As $4 Rise in Fee Approaches. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bridging-the-untamed-colorado.html | BRIDGING THE UNTAMED COLORADO. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/major-db-carson-former-federal-commissioner-of-of-navigation-dies.html | MAJOR D.B. CARSON.; Former Federal Commissioner of of Navigation Dies at 70. | True | Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bitter-fight-seen-on-wabash-plan-pennsylvania-new-york-central-and.html | BITTER FIGHT SEEN ON WABASH PLAN; Pennsylvania, New York Central and B. & O. Expectedto Engage in Struggle.BACKING OF P.R.R. LIKELYProposal for Fifth Trunk Line IsBelieved to Reflect the Policies of Larger Road. First Independent Wabash Plan. P.R.R.'s Hand Seen in Move. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/meyers-hotel-closed-by-hoboken-raiders-famous-hostelry-is-padlocked.html | MEYER'S HOTEL CLOSED BY HOBOKEN RAIDERS; Famous Hostelry Is Padlocked for a Year--Habitues Blame Noisy New Yorkers. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/palmer-defeats-duane-referee-halts-bout-in-sixth-round-at-106th.html | PALMER DEFEATS DUANE.; Referee Halts Bout in Sixth Round at 106th Armory, Brooklyn. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/group-policy-for-consolidation-coal.html | Group Policy for Consolidation Coal. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/convicted-fence-took-stolen-gems-to-cell-jeweler-guilty-of-handling.html | CONVICTED FENCE TOOK STOLEN GEMS TO CELL; Jeweler Guilty of Handling Stein Hold-Up Loot Sentenced--Took Exhibits by 'Mistake.' | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mdonald-faces-internal-strife-labor-union-element-in-his-party-is.html | M'DONALD FACES INTERNAL STRIFE; Labor Union Element in His Party Is Expected to Demand Too Great Rewards. OPPOSITION BEGINS TO RISE Talk of "Pressure Politics" Comes From Tories and Liberals Tired of Good-Will Amenities. Policies to Be Outlined Tuesday. Posts for Ex-Liberals Resented. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/airrail-riders-reach-los-angeles-party-of-ten-that-left-here.html | AIR-RAIL RIDERS REACH LOS ANGELES; Party of Ten That Left Here Wednesday Night Arrive in Time for Dinner. IN FLIGHT FOR 2,000 MILES Guests of Transcontinental Air Transport, Ahead of Schedule, Look Down on Grand Canyon. Always on Time. Swing to Grand Canyon. May Schedule Canyon Trip. | True | From a Staff Correspondent of The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-lamme-is-victor-pairs-with-miss-morss-to-take-apawamis-tennis.html | MRS. LAMME IS VICTOR.; Pairs With Miss Morss to Take Apawamis Tennis Doubles Final. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/schacht-demands-freeing-of-rhine-he-hopes-young-plan-wont-be.html | SCHACHT DEMANDS FREEING OF RHINE; He Hopes Young Plan Won't Be Ratified Unless That and Sarre Issue Are Settled. HITS CRITICS OF AMERICA Reich Expert Says He Accepted Accord as Bettering Dawes Plan--Urges Effort to Pay. SAYS EXPORTS MUST RISE Schacht Holds Powers and Bank Must Unite in Expanding Trade --Peace Is Key to Success. Schacht Demands Free Rhine Industrialists Scored. Urges All to Cooperate. Says Bank Must Aid Trade. Urges Big Reich Effort. Pays Tribute to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/rejects-white-horse-taxi-hack-department-disapproves-model-of-new.html | REJECTS WHITE HORSE TAXI; Hack Department Disapproves Model of New Low-Rate Company. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-thalla-millett-convalescent.html | Miss Thalla Millett Convalescent. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/use-of-delmonico-by-hotel-contested-suit-begun-in-westchester-seeks.html | USE OF 'DELMONICO' BY HOTEL CONTESTED; Suit Begun in Westchester Seeks to Restrain Owners of New Park Avenue Structure. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lloyd-em-mayer-weds-humorist-marries-magda-johann-at-little-compton.html | LLOYD E.M. MAYER WEDS.; Humorist Marries Magda Johann at Little Compton, R.I. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/governor-raises-squashes-finding-a-boom-in-market.html | Governor Raises Squashes, Finding a Boom in Market | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/1300000-fire-in-stockholm.html | $1,300,000 Fire in Stockholm. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/police-fingerprint-whitehouse-servants-but-employer-is-sure-they.html | POLICE FINGERPRINT WHITEHOUSE SERVANTS; But Employer Is Sure They Had Nothing to Do With Theft of $50,000 in Jewelry. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ja-finneran-a-kentucky-colonel.html | J.A. Finneran a Kentucky Colonel | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/berlin-says-kaiser-will-not-return-government-circles-indicate.html | BERLIN SAYS KAISER WILL NOT RETURN; Government Circles Indicate Ending of Defense Law Does Not Change Position. ROYALISTS DON'T WANT HIM They Say His Presence Would Only Embarrass Them--He Could Not Chop Trees, Deputy States. Hold Ex-Kaiser Not Wanted. Deputies Say Issue Is Idle | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/testimony-completed-in-warsaw-trial-court-finds-itself-in.html | TESTIMONY COMPLETED IN WARSAW TRIAL; Court Finds Itself in Predicament on Verdict in Struggle Between Dictator and Sejm. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/prince-receives-dawes-dr-jh-king-canadian-minister-also-has.html | PRINCE RECEIVES DAWES.; Dr. J.H. King, Canadian Minister, Also Has Audience at Palace. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/boys-200-pennies-dug-up-in-ruins-of-dads-lighthouse.html | Boy's 200 Pennies Dug Up In Ruins of Dad's Lighthouse | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/western-fliers-keep-on-confident-of-breaking-record-by-remaining-up.html | WESTERN FLIERS KEEP ON.; Confident of Breaking Record by Remaining Up Till Sunday. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/glove-company-takes-group-policy.html | Glove Company Takes Group Policy | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/receive-honors-for-health-work.html | Receive Honors for Health Work. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/says-good-modified-canal-zone-order-governor-burgsss-announces-that.html | SAYS GOOD MODIFIED CANAL ZONE ORDER; Governor Burgess Announces That Commissaries Will Continue to Buy in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/antiwar-boycott-by-business-urged-houston-to-ask-international.html | ANTI-WAR BOYCOTT BY BUSINESS URGED; Houston to Ask International Chamber to Pledge Ban to Aid Kellogg Pact. 150 SAIL FOR AMSTERDAM American Delegation to Convention Is Headed by Lamont, Who Tells of Important Work. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/agrarians-vote-to-arm-mexican-farm-workers-would-prepare-for.html | AGRARIANS VOTE TO ARM.; Mexican Farm Workers Would Prepare for Aggression. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/104835000-bonds-marketed-in-week-greater-part-of-new-financing-from.html | $104,835,000 BONDS MARKETED IN WEEK; Greater Part of New Financing From Foreign Sources, Chiefly Canadian. SEVERAL MUNICIPAL LOANS Volume Exceeded Only Eight Times This Year--Public Utilities and Industrials Borrow. Although total offerings of new issues of bonds this week did not eclipse last week's aggregate, which was the second largest weekly total for the year, it did top the $100,000,000 ... | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yaleharvard-fours-meet-in-final-today-elis-confident-of-annexing.html | YALE-HARVARD FOURS MEET IN FINAL TODAY; Elis Confident of Annexing Fourth Straight Title in Match at Philadelphia. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/married-for-50-years-mr-and-mrs-el-edgerly-will-tour-europe-in.html | MARRIED FOR 50 YEARS.; Mr. and Mrs. E.L. Edgerly Will Tour Europe in Celebration. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/failures-decrease-by-5-since-jan-1-liabilities-down-65-per-cent-as.html | FAILURES DECREASE BY 5% SINCE JAN. 1; Liabilities Down 6.5 Per Cent as Compared to Same Period in 1928, Dun & Co. Report. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/telegram-wins-at-auteuil-emmanuels-jumper-is-third.html | Telegram Wins at Auteuil; Emmanuel's Jumper Is Third | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yugoslavian-king-to-join-wife.html | Yugoslavian King to Join Wife. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/letters-from-borah-potent-in-russia-visitors-from-here-find-they.html | LETTERS FROM BORAH POTENT IN RUSSIA; Visitors From Here Find They Open Way More Than Any Other Endorsement. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/queens-criminals-get-long-terms-in-prison-sentences-totaling-110.html | QUEENS CRIMINALS GET LONG TERMS IN PRISON; Sentences Totaling 110 Years Imposed as County Courts Recess for Summer. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tin-futures-hold-firm-price-trend-upward-on-the-metal.html | TIN FUTURES HOLD FIRM.; Price Trend Upward on the Metal Exchange--Copper Steady. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-brooks-leads-in-glen-ridge-golf-scores-81-but-wins-only-third.html | MISS BROOKS LEADS IN GLEN RIDGE GOLF; Scores 81, but Wins Only Third for Low Net Prize, Handicap Resulting in Tie. | True | Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/denies-midwest-rail-plea-icc-refuses-to-reopen-inquiry-on-western.html | DENIES MIDWEST RAIL PLEA.; I.C.C. Refuses to Reopen Inquiry on Western Trunk Line Rates. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bronx-river-av-site-bought-for-housing-max-rosenfield-acquires-plot.html | BRONX RIVER AV. SITE BOUGHT FOR HOUSING; Max Rosenfield Acquires Plot at Fteley Av.--Other Deals in the Bronx. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/heavy-construction-less-weeks-awards-in-country-show-50-per-cent.html | HEAVY CONSTRUCTION LESS; Week's Awards in Country Show 50 Per Cent Drop From Year Ago. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/disapproves-board-for-oil-conservation-petroleum-institutes.html | DISAPPROVES BOARD FOR OIL CONSERVATION; Petroleum Institute's Committee Reports Against Creation of Commission for Enforcement. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/leases-west-side-dwelling.html | Leases West Side Dwelling | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/stock-exchange-page-wins-6-school-prizes-he-is-one-of-40-employes.html | STOCK EXCHANGE PAGE WINS 6 SCHOOL PRIZES; He Is One of 40 Employes Who Receive Certificates of Institute Graduation. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fire-in-cleveland-clinic-flames-quickly-put-out-at-scene-of.html | FIRE IN CLEVELAND CLINIC.; Flames Are Quickly Put Out at Scene of Fatal Blaze of May. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/curb-seat-sold-for-170000.html | Curb Seat Sold for $170,000. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/city-bank-merger-goes-into-effect-its-stockholders-and-those-of.html | CITY BANK MERGER GOES INTO EFFECT; Its Stockholders and Those of Farmers' Loan and Trust Ratify Their Union. SEPARATE UNIT IS FORMED City Bank Farmars' Trust Will Have Capital and Surplus of $20,000,000. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/equity-investors-plan-bond-issue.html | Equity Investors Plan Bond Issue. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-poker-term-coined-three-fives-called-a-washington-monument555.html | NEW POKER TERM COINED.; Three Fives Called "a Washington Monument"--555 Feet High. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dawes-is-not-our-only-no-liquor-diplomat-those-in-oslo-copenhagen.html | Dawes Is Not Our Only 'No Liquor' Diplomat; Those in Oslo, Copenhagen and Berlin Are Dry | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jones-and-von-elm-do-not-mind-rain-armour-also-unaffected-but-other.html | JONES AND VON ELM DO NOT MIND RAIN; Armour Also Unaffected, but Other Stars See Hopes Shattered by Hard Downpeur.GALLERY IS LOATH TO LEAVEHolds Ground Bravely for SeveralMinutes--Farrell DisappointsArdent Supporters. Farrell to Take Rest. Turnesa Erratic on Greens. Diegel's Putting Discussed. Moe and Finlay on Hand. | True | By Lincoln A Werden. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/money.html | MONEY. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/talkies-for-barcelona-hollywood-stars-make-sketches-to-be-shown-at.html | TALKIES FOR BARCELONA.; Hollywood Stars Make Sketches to Be Shown at Spanish Exposition. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/7900-paid-for-5-private-gold-piece-of-1849-a-worlds-record-price.html | $7,900 Paid for $5 Private Gold Piece of 1849; A World's Record Price for Coin at Auction | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/orders-299-plane-motors-assistant-secretary-davison-approves.html | ORDERS 299 PLANE MOTORS.; Assistant Secretary Davison Approves $2,000,000 Contracts. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/preserving-the-sequoias-government-should-buy-redwood-canyon-grove.html | PRESERVING THE SEQUOIAS.; Government Should Buy Redwood Canyon Grove of Big Trees. | True | WILLARD G. VAN NAME. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/silence-conspiracy-charged-on-vestris-wreck-commissioner-remarks-on.html | 'SILENCE CONSPIRACY' CHARGED ON VESTRIS; Wreck Commissioner Remarks on It in London in Regard to Ship's Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hagen-is-15-strokes-behind-open-leaders-british-titleholder.html | HAGEN IS 15 STROKES BEHIND OPEN LEADERS; British Titleholder Battling Only for Place Among 1930 Qualifiers--Scores at 81. Keenness Missing From Play. Macfarlane and Leach Trail. M. Smith Hurt by Deluge. Von Elm May Score. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. Com Products Refining. United States Finishing. Keystone Watch Case Company. Southern Asbestos Company. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/col-johnson-gains-in-army-tennis-play-eliminates-captain-rowan-in.html | COL. JOHNSON GAINS IN ARMY TENNIS PLAY; Eliminates Captain Rowan in First Round--Rain Delays Quarter-Final Matches. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sports-of-the-times-a-family-habit-through-the-green.html | Sports of the Times; A Family Habit. Through the Green. | True | By John Kieran. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sugar-interests-clash-over-tariff-spreckels-stirs-warm-debate-in.html | SUGAR INTERESTS CLASH OVER TARIFF; Spreckels Stirs Warm Debate in Subcommittee With His Sliding-Scale Proposal. CLAIMS GAIN ON ALL SIDES Refiner Says Aim of $1 to $2.40 Rate Per 100 Pounds Is 6Cent Price to Consumer. SENATORS TILT OVER PLANAnd Rival Groups Press Pleas--Farm Bureau Fights for Higher Hide Duties--Shoe Man Retorts. Many Subcommittees Active. Smoot's Sugar Experiment. Spreckels For Refining Margin. Would Extend Louisiana Planting. Argues for Producers in Cuba. Higher Hide Duties Proposed. Changes on Metals Sought. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ysaye-in-precarious-condition.html | Ysaye in Precarious Condition. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. Kearny, N.J. Syracuse, N.Y. North Hempstead, N.Y. Poughkeepsie, N.Y. Medford, Mass. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bradley-colt-choice-for-20000-dwyer-blue-larkspur-expected-to-be.html | BRADLEY COLT CHOICE FOR $20,000 DWYER; Blue Larkspur Expected to Be Held at Short Price in Aqueduct Stake Today. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-rh-arnold-sues-husband-on-property-charges-he-induced-her-to.html | MRS. R.H. ARNOLD SUES HUSBAND ON PROPERTY; Charges He Induced Her to Sign Away Rights Worth $1,609,973 --Asks Federal Injunction. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/olvany-a-very-sick-man-coughing-fits-interfere-with-his-recovery.html | OLVANY A "VERY SICK MAN."; Coughing Fits Interfere With His Recovery, Physicians Say. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/seeks-sale-of-farm-which-had-a-still-maryland-federal-attorney-asks.html | SEEKS SALE OF FARM WHICH HAD A STILL; Maryland Federal Attorney Asks Forfeiture to Pay $15,000 Dry Law Penalties. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/phone-company-adds-16335030-to-budget-appropriations-since-january.html | PHONE COMPANY ADDS $16,335,030 TO BUDGET; Appropriations Since January for Nem Facilities Now Total $63,212,760. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-2-no-title-knocks-out-rival-in-first-round-of-bout-in.html | Article 2 -- No Title; Knocks Out Rival in First Round of Bout in Chicago. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jersey-convicts-back-at-work.html | Jersey Convicts Back at Work. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pennsylvania-cyclone-kills-two-injures-30-buildings-unroofed-and.html | PENNSYLVANIA CYCLONE KILLS TWO, INJURES 30; Buildings Unroofed and Trees and Poles Uprooted at Kane and Farmington. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yonkers-banks-to-merge-bryn-mawrnepperhan-first-national-and.html | YONKERS BANKS TO MERGE.; Bryn Mawr-Nepperhan, First National and Yonkers Trust in Deal. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-moose-reelect-obrien.html | New Jersey Moose Re-elect O'Brien. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/st-jean-double-victor.html | St. Jean Double Victor. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/louis-spreckels-62-sugar-refiner-dies-member-of-famous-california.html | LOUIS SPRECKELS, 62, SUGAR REFINER, DIES; Member of Famous California Family Stricken With Heart Attack in Yonkers Home. BEGAN HIS CAREER AT 16 He Was Manager of Refinery of Federal Company--Prominent in Yonkers Civic Life. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/court-names-expert-to-train-stamm-boy-judge-warns-divorced-parents.html | COURT NAMES EXPERT TO TRAIN STAMM BOY; Judge Warns Divorced Parents to Keep Lad, 7, Ignorant of Their Differences. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/college-net-title-lost-by-seligson-referee-beard-defaults-national.html | COLLEGE NET TITLE LOST BY SELIGSON; Referee Beard Defaults National Champion, Who Believed Rain Would Prevent Play.ACTION IS UNPRECEDENTEDSeligson, Charging Discrimination, to Protest--President Collom Upholds Ruling.MANGIN DEFEATS JACOBSWins by 11-9, 6-4, 6-4 in Match Delayed by Rain--To PlayBell in Final Today.. At the Club Early. Rain Still Coming Down. Changes His Attitude. Will Ask an Investigation Won From Gorchkoff. Nine Breaks Through Service. | True | By Allison Danzig. Special To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/reds-rally-in-5th-and-beat-pirates-drive-brame-from-box-and-score.html | REDS RALLY IN 5TH AND BEAT PIRATES; Drive Brame From Box and Score Five Tallies, Then Win Game by 10-3. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urges-individuality-amid-machine-world-federal-commissioner.html | URGES INDIVIDUALITY AMID MACHINE WORLD; Federal Commissioner Addresses First Meeting of the N.E.A. at Atlanta. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/seven-questioned-in-hospital-death-randalls-island-employes.html | SEVEN QUESTIONED IN HOSPITAL DEATH; Randalls Island Employes Interrogated on Charge BoyWas Fatally Beaten.BAIL DENIED TO SUSPECTCharles Moscher Held for HearingMonday on Allegations of TwoEscaped Patients. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sport-pilots-to-open-aviation-club-today-ft-davison-to-make.html | SPORT PILOTS TO OPEN AVIATION CLUB TODAY; F.T. Davison to Make Dedication Address at Ceremonies at Hicksville, L.I. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/prof-morehead-honored-new-york-theologian-receives-degree-at.html | PROF. MOREHEAD HONORED.; New York Theologian Receives Degree at Lutheran Convention. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-1-no-title-middle-atlantic-athletes-to-compete-in-track.html | Article 1 -- No Title; Middle Atlantic Athletes to Compete in Track Championships. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/guarding-the-consumer.html | Guarding the Consumer. | True | WILL ATKINSON. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/blue-coal-for-new-york.html | Blue Coal for New York. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/massapequa-plots-bought.html | Massapequa Plots Bought. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/policeman-held-in-theft-condon-arrested-twice-before-is-accused-in.html | POLICEMAN HELD IN THEFT.; Condon, Arrested Twice Before, Is Accused in $40 Hold-Up. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/maytag-and-mcrary-reach-golf-title-final-win-way-8-and-7-and-10-and.html | MAYTAG AND M'CRARY REACH GOLF TITLE FINAL; Win Way 8 and 7 and 10 and 9, Respectively, in Trans-Mississippi Tourney. OMAHA, Neb., June 28 (AP).--Bud Maytag of Newton, Iowa, and Bob McCrary of Des Moines, twisted the Twenty-ninth Trans-Mississippi Golf championship into an all-Iowa affair today by romping into the finals. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/favors-mrs-webbs-stand-london-considers-refusal-of-rank-of-peerage.html | FAVORS MRS. WEBB'S STAND; London Considers Refusal of Rank of Peerage Correct. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/english-cricketers-resume-test-today-south-africas-confidence.html | ENGLISH CRICKETERS RESUME TEST TODAY; South Africa's Confidence Increases for Second Match Opening at Lord's. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pittsburgh-builders-grant-fiveday-week-committee-of-cincinnati-wage.html | PITTSBURGH BUILDERS GRANT FIVE-DAY WEEK; Committee of Cincinnati Wage Board Recommends 40-Hour Week for Building Trades. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/witness-describes-slayers-of-marlow-friend-tells-of-witnessing-the.html | WITNESS DESCRIBES SLAYERS OF MARLOW; Friend Tells of Witnessing the Departure of Racketeer on Fatal Ride. MORE CLUB RAIDS PLANNED Commissioner Says Definite Motive for the Crime Has Been Established. New Witness Describes Slayers. WITNESS DESCRIBES SLAYERS OF MARLOW Boston Men Aid Whalen. Mack Kept Waiting 7 Hours. Witnesses Had Been on Stage. Once Won $750,000 at Track. Court Refuses to Lower Bail. "VISIT" BOSTON RACKETEERS. Four More New York Detectives Hunt Marlow Clues There. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sir-beilby-alston-dies-in-london-british-ambassador-to-brazil.html | SIR BEILBY ALSTON DIES IN LONDON; British Ambassador to Brazil Stricken While on Visit--Of a Long Line of Statesmen. | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/topics-of-interest-to-the-churchgoer-exterior-of-collegiate-church.html | TOPICS OF INTEREST TO THE CHURCHGOER; Exterior of Collegiate Church of St. Nicholas to Be Renovated Soon. LUTHERAN CAMP WILL OPEN Silver Jubilee Planned for Mgr. Thomas McLaughlin at Seton Hall College. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mutual-lifes-new-plan.html | Mutual Life's New Plan. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tension-with-sofia-grows-at-belgrade-yugoslav-minister-is-called.html | TENSION WITH SOFIA GROWS AT BELGRADE; Yugoslav Minister Is Called Home to Make Report on Border Incidents. ITALY'S HAND SUSPECTED Press Declares Bulgaria Provided Special Train for Delegates to Irredentist Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/founds-scholarships-for-consuls-children-cd-pugsley-establishes.html | FOUNDS SCHOLARSHIPS FOR CONSULS CHILDREN; C.D. Pugsley Establishes Five of $500 Each at Rollins College As an "Experiment." | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cloak-union-to-issue-strike-call-in-week-exact-date-for-stoppage-of.html | CLOAK UNION TO ISSUE STRIKE CALL IN WEEK; Exact Date for Stoppage of Work Still Kept Secret--Red Elements Active. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/wright-covers-henley-course-under-record-time-in-drill.html | Wright Covers Henley Course Under Record Time in Drill | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/will-spend-million-on-apple-ads.html | Will Spend Million on Apple Ads | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pairings-for-today-in-us-open-golf.html | PAIRINGS FOR TODAY IN U.S. OPEN GOLF | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/rubber-futures-react-selling-in-distant-positions-brings-declines.html | RUBBER FUTURES REACT.; Selling in Distant Positions Brings Declines After Early Gains. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/utility-company-formed-southstates-to-take-over-gas-and-phone.html | UTILITY COMPANY FORMED.; South-States to Take Over Gas and Phone Concerns. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tornado-will-put-radio-to-test-today-disaster-relief-measures-to-be.html | 'TORNADO WILL PUT RADIO TO TEST TODAY; Disaster Relief Measures to Be Shown at Somerville, N.J., With Many Units Responding. DIRIGIBLE TO CARRY AID Planes, Red Cross and Police Also to Take Part in War Veterans' Demonstration. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/spanish-author-greeted-senora-espina-entertained-at-opening-of.html | SPANISH AUTHOR GREETED.; Senora Espina Entertained at Opening of Hispano American Library. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-remains-ahead-of-last-year-some-curtailment-of-activity-in.html | BUSINESS REMAINS AHEAD OF LAST YEAR; Some Curtailment of Activity in Iron and Steel Is Noted in Weekly Reviews. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hawks-sets-record-in-speedy-flights-to-coast-and-back-makes-eastern.html | HAWKS SETS RECORD IN SPEEDY FLIGHTS TO COAST AND BACK; Makes Eastern Trip in 17 Hours 38 Minutes, Cutting Old Mark by 43 Minutes. HITS FENCE IN LANDING Is Unhurt, However, as He Ends Round Trip in Which He Clipped Times Both Ways. FOUGHT WIND, RAIN AND FOG Wet and Cold, He Steps From Plane at Roosevelt Field and Is Greeted by Wife. Reached Los Angeles Thursday. HAWKS SETS RECORD TO COAST AND BACK Sends Message to Wife. Set Westward Record. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/judaism-urged-on-youth-mrs-aj-may-asks-temple-leagues-to-keep.html | JUDAISM URGED ON YOUTH.; Mrs. A.J. May Asks Temple Leagues to Keep Religious Fires Burning | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/charles-c-walbridge-stock-exchange-member-dies-at-deck-in-wall.html | CHARLES C. WALBRIDGE.; Stock Exchange Member Dies at Deck in Wall Street Office. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mayor-silent-on-hylan-says-he-never-heard-of-attack-on-his.html | MAYOR SILENT ON HYLAN.; Says He "Never Heard" of Attack on His Administration. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/house-of-flowers-lease.html | House of Flowers Lease. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/summer-play-given-at-southampton-enthusiastic-audience-receives-the.html | SUMMER PLAY GIVEN AT SOUTHAMPTON; Enthusiastic Audience Receives "The Happy Husband" at Colonial Auditorium. MISS KENNEDY HEADS CAST Dinners Are Given by Arthur B. Claflins, William R. Simondses and J.J. Beldens. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/private-estimates-of-cotton-issued-condition-of-crop-is-reported.html | PRIVATE ESTIMATES OF COTTON ISSUED; Condition of Crop Is Reported Better Than a Year Ago and Acreage Larger. WEEVIL MORE MENACING Weather Developments in South and Lack of Offerings Lead to Advance in Prices. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fur-strikers-sentenced-one-sent-to-sing-sing-three-to-island120-get.html | FUR STRIKERS SENTENCED.; One Sent to Sing Sing, Three to Island--120 Get Suspended Terms. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-gladman-wins-from-miss-sachs-captures-singles-final-of-the.html | MISS GLADMAN WINS FROM MISS SACHS; Captures Singles Final of the First College Invitation Tourney by 6-0, 6-3. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/trade-rose-in-may-in-this-district-reserve-agent-reports-further.html | TRADE ROSE IN MAY IN THIS DISTRICT; Reserve Agent Reports Further Marked Increases in Retail and Wholesale Business. SILK MADE ANOTHER GAIN Hardware Is the Only Line That Showed a Decline From the Same Month Last Year. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/giants-make-gain-though-held-idle-take-undisputed-possession-of.html | GIANTS MAKE GAIN, THOUGH HELD IDLE; Take Undisputed Possession of Third Place as the Cubs Beat Cards. PLAY PHILS TWICE TODAY Yesterday's Postponed Game to Be Part of Double-Header--Two More for Tomorrow. | True | By William E. Brandt. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/snoddys-speedboat-first-again-in-england-virtually-clinches-duke-of.html | Snoddy's Speedboat First Again in England; Virtually Clinches Duke of York's Trophy | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sarajevo-services-held-yugoslavs-commemorate-slaying-of-archduke.html | SARAJEVO SERVICES HELD.; Yugoslavs Commemorate Slaying of Archduke Ferdinand. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/french-are-calm-at-reich-protests-they-attribute-demonstrations.html | FRENCH ARE CALM AT REICH PROTESTS; They Attribute Demonstrations Against War Guilt to Plans of German Nationalists. BERLIN'S GUILT STRESSED But Press Says Responsibility Was Government's, Not People's--Temps Scores Allies. Holds People Guiltless. Temps Criticizes Allies. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/outboard-races-postponed.html | Outboard Races Postponed. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/plans-increase-in-capital-travelers-insurance-company-asks-2500000.html | PLANS INCREASE IN CAPITAL; Travelers Insurance Company Asks $2,500,000 Additional. | True | Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ask-governor-to-act-on-dwelling-appeal-merchants-and-civic-groups.html | ASK GOVERNOR TO ACT ON DWELLING APPEAL; Merchants and Civic Groups Want Appellate Division Called to Pass on Law. ANOTHER MOVE STARTED Riegelman Seeks to Get Case Before Court of Appeals Early in July. MAYOR URGES QUICK ACTION Indicates City Will Try to Draft Model Housing Code if Act Is Voided Finally. Booth Wires to Roosevelt. $200,000,000 in Plans Filed. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/edison-refuses-to-sell-his-birthplace-to-ohio-but-will-give-state-a.html | Edison Refuses to Sell His Birthplace to Ohio, But Will Give State a Protectorate Over It | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/polands-revenues-rise-advance-shown-for-first-5-months-despite.html | POLAND'S REVENUES RISE.; Advance Shown for First 5 Months Despite Severe Winter. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/durango-rebels-routed-10-killed.html | Durango Rebels Routed, 10 Killed. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/four-dry-agents-indicted-accused-of-conspiracy-in-padding-expense.html | FOUR DRY AGENTS INDICTED.; Accused of Conspiracy in Padding Expense Accounts for Car Hire. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/old-chicago-bonds-valid-for-award-27000000-issue-held-up-by.html | OLD CHICAGO BONDS VALID FOR AWARD; $27,000,000 Issue, Held Up by Taxpayer's Suit, Freed Now From Referendum. NO DATE SET FOR OFFERING Action to Await Report on Needs of Sanitary District Due to the Recent Drainage Decision. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/special-broadcast-tonight-to-byrd-short-waves-will-carry-program.html | SPECIAL BROADCAST TONIGHT TO BYRD; Short Waves Will Carry Program Commemorating His1927 Flight to France.MESSAGES, SPEECHES, MUSICNo New York Hook-Up Arranged, but WOR Will Put On AnniversaryPresentation at 9:30 o'Clock. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hotel-slayer-gets-15-years.html | Hotel Slayer Gets 15 Years. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/will-distribute-2400000-indiana-pipe-line-dividends-to-accompany.html | WILL DISTRIBUTE $2,400,000; Indiana Pipe Line Dividends to Accompany Capital Reduction. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/next-arms-step-discussed-naval-powers-consider-whether-experts-or.html | NEXT ARMS STEP DISCUSSED.; Naval Powers Consider Whether Experts or Civilians Confer First. 1927 Failure Arouses Caution. Envoys Likely to Begin Work. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/equity-head-refuses-film-players-plea-gillmore-says-he-cannot.html | EQUITY HEAD REFUSES FILM PLAYER'S PLEA; Gillmore Says He Cannot Recognize Petition for Voice in Association's Movie Campaign. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/auctions-this-afternoon-plots-in-westchester-long-island-and-new.html | AUCTIONS THIS AFTERNOON.; Plots in Westchester, Long Island and New Jersey to Be Sold. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/travers-wins-title-in-advertising-golf-triumphs-over-jennings-in.html | TRAVERS WINS TITLE IN ADVERTISING GOLF; Triumphs Over Jennings in Thirtysix Hole Final of Cooperstown, 7 and 6. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/britons-plan-new-car-to-beat-speed-record-kaye-don-will-try-in-a.html | BRITONS PLAN NEW CAR TO BEAT SPEED RECORD; Kaye Don Will Try in a $125,000 Machine Designed to Make 300 Miles an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-club-closes-deal-today-new-corporation-to-pay-bowman.html | WESTCHESTER CLUB CLOSES DEAL TODAY; New Corporation to Pay Bowman $580,000 on July 1 and$5,822,000 on July 22.1,000 MEMBERS APPROVE Action as to 500 Who Have NotPaid the Required $2,500 Will BeDecided Next Week. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/red-sox-down-senators-russell-holds-washington-to-eight-hits-in-5.html | RED SOX DOWN SENATORS.; Russell Holds Washington to Eight Hits in 5 to 2 Victory. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/proposes-tribunal-to-act-on-mergers-william-j-donovan-tells.html | PROPOSES TRIBUNAL TO ACT ON MERGERS; William J. Donovan Tells Pennsylvania Bar Members Industrial Court Is Needed.WOULD PROTECT BUSINESS Decision That Combination Plan isLegal Would Make It ImmuneFrom Prosecution. Seeks Preventive Method. Approval Would Be Final. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/polish-fliers-at-le-bourget.html | Polish Fliers at Le Bourget. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/offers-roulette-exhibit-mayor-of-montreal-invites-coworkers-to.html | OFFERS ROULETTE EXHIBIT.; Mayor of Montreal Invites CoWorkers to Expert Demonstration. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tokio-greets-davis-with-tennis-and-dinners-new-governor-of.html | Tokio Greets Davis With Tennis and Dinners; New Governor of Philippines Sees Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/raw-hide-futures-lower-decline-here-follows-drop-in-chicago-market.html | RAW HIDE FUTURES LOWER.; Decline Here Follows Drop in Chicago Market Prices. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-deals-bronx-builder-buys-residence-in-new-rochelle.html | WESTCHESTER DEALS.; Bronx Builder Buys Residence in New Rochelle. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sisters-of-the-chorus-to-reopen.html | "Sisters of the Chorus" to Reopen | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/10000-are-homeless-in-indian-floods-villages-are-swept-away-and-all.html | 10,000 ARE HOMELESS IN INDIAN FLOODS; Villages Are Swept Away and All Communications Are Cut--$1,000,000 Damages Seen. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Organizations.Borg-Warner Corporation. Barker Brothers Corporation. Tower Manufacturing Company. Freeport Texas Company. Liquid Carbonic. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-has-options-county-plans-extension-of-official.html | WESTCHESTER HAS OPTIONS; County Plans Extension of Official Buildings in White Plains. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/beware-of-sunburn.html | Beware of Sunburn! | True | OBSERVER. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/berlin-regrets-ban-by-us-on-world-bank-holds-institution-a-chief.html | BERLIN REGRETS BAN BY US ON WORLD BANK; Holds Institution a Chief Issue at Young Plan Conference--Melchior a Likely Delegate. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cycling-thrills-alfonso-he-calls-motor-races-in-london-most.html | CYCLING THRILLS ALFONSO.; He Calls Motor Races in London Most Exciting Sport He Has Seen. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cropsey-is-pressed-to-run-for-mayor-republican-group-however-gets.html | CROPSEY IS PRESSED TO RUN FOR MAYOR; Republican Group, However, Gets Unfavorable but Not Definite Reply. HUNT FOR DEMOCRAT FAILS Disposition Now Is to Pick One of Their Own Party to Head the City Ticket. Quest for Democrat Fails. Tammany Is Unworried. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/water-rate-war-hinted-at-hearing-icc-examiner-takes-hand-in.html | WATER RATE WAR HINTED AT HEARING; I.C.C. Examiner Takes Hand in Discussion of Southern Pacific's Plea for Reduction. QUESTIONS ROAD ON AIMS Wants to Know Whether It Does Not Seek to Put Canal Ship Companies Out of Business. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/british-public-asks-news-of-arms-plans-reaction-from-enthusiasm.html | BRITISH PUBLIC ASKS NEWS OF ARMS PLANS; Reaction From Enthusiasm Over Dawes's Efforts Likely if No Definite Report Is Made. HE MAY TALK NEXT WEEK July 4 Celebration an Opportunity for Announcement--MacDonald Has Opening Tuesday. Diplomats Maintain Discretion. | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/wheat-advances-on-crop-estimates-canadian-pool-suggests-a-condition.html | WHEAT ADVANCES ON CROP ESTIMATES; Canadian Pool Suggests a Condition of 85, as Against 101 Last Year. REPORT CAUSES BUYING Corn Trade Is Light and Market Is Influenced by Action of Wheat--Close Is Higher. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urges-maintaining-jewish-identity-rabbi-pollak-declares-that-the.html | URGES MAINTAINING JEWISH IDENTITY; Rabbi Pollak Declares That the Task of Reform Judaism Is American Integration. SECTARIAN LAWS FOUGHT Speakers at Detroit Conference Tell of Local Contests--Good-Will Movement Assailed. School Growth in 40 Years. Prevent Sectarian Legislation. Defends Good-Will Movement. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/horse-thieves-shot-in-battle.html | Horse Thieves Shot in Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yield-rates-cut-on-acceptances-strong-demand-brings-shortterm-paper.html | YIELD RATES CUT ON ACCEPTANCES; Strong Demand Brings ShortTerm Paper to the LevelExisting Before May 3.BILL MARKET IMPROVED Effects of Reduction of ReserveHoldings Absorbed and MoneyStringency Less Acute. Small Bill Holdings by Reserve. Changes in Yield Rates. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/britain-is-urged-to-scrap-west-indian-naval-bases-to-show-good.html | BRITAIN IS URGED TO SCRAP WEST INDIAN NAVAL BASES TO SHOW GOOD FAITH TO US; TWO PAPERS SUGGEST MOVE Nation and Fortnightly Review Say We See Threats to Canal. CALLED DISARMAMENT ACT Demilitarization Would Support Assertion Navy Is Not for War With United States. BALDWIN CONSIDERED MOVE MacDonald Is Requested to Go to Washington With This Offer and Other Peace Guarantees. ASK BRITAIN TO SCRAP BASES IN WESTINDIES Naval Bases Not Important. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/work-repudiates-magazine-circular-republican-chairman-protests-use.html | WORK REPUDIATES MAGAZINE CIRCULAR; Republican Chairman Protests Use of His Name for National Republic. DENIES HE AUTHORIZED IT Sends Two Letters on Subject-- Manager of Paper Insists Endorsements Were Given. Denies Endorsing Movement. Text of the Letters. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ohio-rose-victor-in-race-at-toledo-takes-four-out-of-five-heats-to.html | OHIO ROSE VICTOR IN RACE AT TOLEDO; Takes Four Out of Five Heats to Win Grand Circuit Event. VOLO RICO TRIUMPHS Second Choice Defeats Joe Lewis in Pace--Weather Lessens Attendance. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/liverpools-cotton-week-british-stocks-reduced-imports-also-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced: Imports Also Slightly Less. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/grand-street-boys-to-sail-today.html | Grand Street Boys to Sail Today. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/store-chain-deal-deferred.html | Store Chain Deal Deferred. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/laubach-outpoints-schilling.html | Laubach Outpoints Schilling. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/stone-wins-handball-title.html | Stone Wins Handball Title. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/naval-officer-lost-off-launch-at-panama-futile-search-is-made-for.html | NAVAL OFFICER LOST OFF LAUNCH AT PANAMA; Futile Search Is Made for Lieut Commander White, Missing From Fishing Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/asks-housing-plan-to-govern-state-lh-pink-in-paper-at-industrial.html | ASKS HOUSING PLAN TO GOVERN STATE; L.H. Pink, in Paper at Industrial Democracy Conference, Urges Greater City Powers. CONTROL HERE SUGGESTED Welfare Department Should Be in Charge, He Says--Views Opposed by Norman Thomas. Housing Departments Asked. Calls for Garden Cities. | True | Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/37-escape-jones-law-rochester-federal-grand-jury-invokes-it-in-only.html | 37 ESCAPE JONES LAW.; Rochester Federal Grand Jury Invokes It in Only One of 38 Cases. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/zeppelin-to-start-in-july-dirigible-will-leave-on-world-cruise-at.html | ZEPPELIN TO START IN JULY.; Dirigible Will Leave on World Cruise at End of Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/indians-beat-tigers-54-score-deciding-run-in-eighth-on-sheas-wild.html | INDIANS BEAT TIGERS, 5-4.; Score Deciding Run in Eighth on Shea's Wild Throw. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-federman-victor-in-golf-at-buffalo-beats-miss-hunter-and-meets.html | MRS. FEDERMAN VICTOR IN GOLF AT BUFFALO; Beats Miss Hunter and Meets Miss Quier, Who Downed Miss Fordyce, in Final Today. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/impersonate-dry-agents-two-new-jersey-men-held-in-cleveland-had.html | IMPERSONATE DRY AGENTS.; Two New Jersey Men Held in Cleveland Had Fake "Mellon" Letter. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cowin-takes-oath-as-aide-to-ameli-former-secretary-to-moscowitz.html | COWIN TAKES OATH AS AIDE TO AMELI; Former Secretary to Moscowitz Confirmed With Consent of Investigating Committee. CHOICE HELD UP FOR WEEKS Attorney General Will Send Three Men Here to Aid in Case Against "Whisky Shavings Ring." | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/1000000-expected-to-leave-city-over-july-4-railroads-report-rush.html | 1,000,000 Expected to Leave City Over July 4; Railroads Report Rush Already Under Way | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/garvey-man-elected-in-jamaica.html | Garvey Man Elected in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/portugal-to-hunt-fliers-in-far-azores-gunboat-sent-to-remote-isles.html | PORTUGAL TO HUNT FLIERS IN FAR AZORES; Gunboat Sent to Remote Isles-- Spanish Government Seeks Zeppelin for Search. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-3-no-title-declares-first-payment-in-twentytwo-years-making.html | Article 3 -- No Title; Declares First Payment in Twenty-two Years, Making $4 Annual Rate. COMMON MAY BENEFIT SOON Earnings Under Management of Van Sweringens Have Risen Largely This Year. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/defect-in-sveriges-motor-swedes-must-await-new-one-at.html | DEFECT IN SVERIGE'S MOTOR; Swedes Must Await New One at Reykjavik--Could Start July 10. | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-world-some-fall-hosiery-prices-lower-garment-buyers.html | BUSINESS WORLD; Some Fall Hosiery Prices Lower Garment Buyers Cautious. Outdoor Toys Sell Well. Furnishings Bought for Sales. Weather Aids Prize Merchandise. Chinchilla Liked in Junior Wear. Glass Trade Conditions Good. Price Rise Helps Hard Coal. Textile Institute to Exhibit. Gray Goods Sales Fair. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mconnell-assails-pulpit-invectives-tells-christian-endeavor-union.html | M'CONNELL ASSAILS PULPIT INVECTIVES; Tells Christian Endeavor Union That Preachers Are Obsessed With Fault-Finding. "SEEK THE GOOD," HE SAYS Bishop Holds That More Intellect Is Needed to Discuss the Worthy Than the Evil. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/punishment-on-the-spot.html | Punishment on the Spot | True | ROBERT GRIMSILAW. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/4500000-in-seizures-inventories-of-rebel-property-are-complete-in.html | $4,500,000 IN SEIZURES.; Inventories of Rebel Property Are Complete in Four Mexican States. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/kamrath-and-buxby-reach-junior-final-texas-champion-to-meet-florida.html | KAMRATH AND BUXBY REACH JUNIOR FINAL; Texas Champion to Meet Florida Titleholder for Eastern Tennis Crown Today. Break Through Service. Rain Halts Play Thrice. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/biological-association-unaffiliated.html | Biological Association Unaffiliated. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/only-earthquake-or-accidents-will-stop-athleticsmack.html | Only Earthquake or Accidents Will Stop Athletics--Mack | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tennis-title-to-beals-luce-iii-defaults-to-him-in-massachusetts.html | TENNIS TITLE TO BEALS; Luce, III, Defaults to Him in Massachusetts State Final. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/de-vos-is-to-meet-still-in-bout-tonight-heads-boxing-card-at-long.html | DE VOS IS TO MEET STILL IN BOUT TONIGHT; Heads Boxing Card at Long Beach--Rain Postpones Three Outdoor Shows. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/brooklyn-trading-latest-transactions-in-dwellings-and-apartments.html | BROOKLYN TRADING.; Latest Transactions in Dwellings and Apartments. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/byrds-atlantic-flight.html | BYRD'S ATLANTIC FLIGHT | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/indians-protest-denied-barnard-rejects-claim-over-foul-ball-in-game.html | INDIANS' PROTEST DENIED; Barnard Rejects Claim Over Foul Ball in Game With Tigers. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/enforcement-obscurities.html | Enforcement Obscurities | True | ELMER DAVIS. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/asks-tobacco-sale-delay-committee-tells-convention-it-would-remedy.html | ASKS TOBACCO SALE DELAY.; Committee Tells Convention It Would Remedy Conditions. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/roundtrip-flight-over-sea-planned-untin-bowler-leaves-north-beach.html | ROUND-TRIP FLIGHT OVER SEA PLANNED; Untin Bowler Leaves North Beach, L.I., Today for Chicago for Start of Trip. ROUTE MOSTLY OVER LAND North Circle Course to Berlin Chosen as Safeat--Several Stops to Be Made. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/promises-to-guard-canada-on-tariff-commerce-minister-predicts.html | PROMISES TO GUARD CANADA ON TARIFF; Commerce Minister Predicts Retaliatory Action if We Enact Detrimental Duties. THE GOVERNMENT READY But Malcolm Maintains Brick-for-Brick Policy Might Not Suitthe Dominion. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/brinkman-extols-tombs-expresses-gratitude-for-fair-and-humane.html | BRINKMAN EXTOLS TOMBS; Expresses Gratitude for "Fair and Humane Treatment." | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sues-on-talking-movies-two-film-concerns-allege-patent-infringement.html | SUES ON TALKING MOVIES; Two Film Concerns Allege Patent Infringement by Stanley Company. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/eight-more-yachts-finish-long-race-six-in-class-a-and-two-in-class.html | EIGHT MORE YACHTS FINISH LONG RACE; Six in Class A and Two in Class B End Run of 475 Miles to Gibson Island. 27 HAVE CROSSED LINE Merry Widow Takes First Place in Class B and Nautilus Is the Victor in Glass D. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/housing-for-workers.html | HOUSING FOR WORKERS. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pope-pius-worships-at-st-peters-tomb-pays-homage-in-simple-and.html | POPE PIUS WORSHIPS AT ST. PETER'S TOMB; Pays Homage in Simple and Moving Ceremony—Feast of St.Peter and St. Paul Today. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/buys-in-west-side-cooperative.html | Buys in West Side Cooperative. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/9year-thefts-laid-to-house-servants-butler-and-wife-who-worked-in.html | 9-YEAR THEFTS LAID TO HOUSE SERVANTS; Butler and Wife Who Worked in Park Avenue Arrested in $1,500 Jersey Robbery. TOTAL LOOT PUT AT $50,000 Leffingwell and Mitzi Hajos Among Prominent Employers Who Reported Losses. Employed by Prominent Families. Many Robberies Reported. 9-YEAR THEFTS LAID TO HOUSE SERVANTS Pair Deny All Robberies. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/two-polo-matches-at-westbury-today-meadow-larks-will-play-long.html | TWO POLO MATCHES AT WESTBURY TODAY; Meadow Larks Will Play Long Island, and Old Westbury Will Meet Roslyn. HITCHCOCK IN THE LINE-UP Series to Open for the Meadow Brook Club Cup--Sands Point Game Tomorrow. Final and Semi-Final Games. Internationalists to Play. | True | By Grover Theis. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/list-35-diplomats-as-road-offenders-capital-police-send-13year.html | LIST 35 DIPLOMATS AS ROAD OFFENDERS; Capital Police Send 13-Year Traffic Record to Senate in Reply to Resolution. OFFENSES NOT SPECIFIED Thus "Drunken Driving" Fails to Be Singled Out-Violators "Warned" Instead of Arrested. Two Heads of Missions Named. Diplomats on Police List | True | Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/viscountcy-given-to-joynsonhicks-home-secretary-of-baldwin-cabinet.html | VISCOUNTCY GIVEN TO JOYNSON-HICKS; Home Secretary of Baldwin Cabinet Among Those Named in 'Dissolution Honors' List. PEEL RAISED TO EARLDOM Was Secretary of State for India-- Sir Hamar Greenwood a Baron -- Conservatives Are Critical. Earldom for Viscount. Greenwood a Canadian. Many Privy Councilorships. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dempsey-on-coast-plans-early-training-former-champion-indicates-he.html | DEMPSEY ON COAST, PLANS EARLY TRAINING; Former Champion Indicates He Is Open to Offers--Expected Schmeling to Win. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-home-acquired-by-secretary-stimson.html | NEW HOME ACQUIRED BY SECRETARY STIMSON. | True | Special to The New York Times.Times Wide World Photos From Harris & Ewing. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/wool-market-quiet-home-and-foreign-business-dull-orders-for.html | WOOL MARKET QUIET.; Home and Foreign Business Dull, Orders for Manufacture Light. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jones-loses-lead-at-golf-in-storm-sarazen-and-espinosa-each-with.html | JONES LOSES LEAD AT GOLF IN STORM; Sarazen and Espinosa, Each With 142, Tied for First Place in U.S. Open. ATLANTAN MISSES PUTTER Forced to Give Up "Calamity Jane" and Drops to Third Place With Shute. Farrell Definitely Eliminated. Misses His Famous Putter. Sarazen and Espinosa Lead Open Golf Field With 142; Jones and Shute Have 144 Horton Smith 11 Strokes Behind. Five Rounds Stand Out. Von Elm Near Perfection. Jones Away to Bad Start. Barnes's Total Is 156. Ciuci Has Fighting Chance. Von Elm Stars Despite Rain. Farrell Again Has Bad Round. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/16-ships-sailing-record-for-season-summer-rush-at-height-with-12500.html | 16 SHIPS SAILING; RECORD FOR SEASON; Summer Rush at Height With 12,500 Passengers for European and Other Ports.11 LINERS ARE EASTBOUND These Include Leviathan, Mauretania and New York--Now Motorship Milwaukee Arriving. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/the-bung-is-out.html | THE BUNG IS OUT. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fire-department.html | Fire Department. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/53197-pacific-gas-stockholders.html | 53,197 Pacific Gas Stockholders. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/county-clerk-aides-plead-three-deny-guilt-in-forgery-cases-freed-in.html | COUNTY CLERK AIDES PLEAD; Three Deny Guilt in Forgery Cases --Freed in $10,000 Bail. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/test-shows-denver-altitude-will-not-affect-men-in-meet.html | Test Shows Denver Altitude Will Not Affect Men in Meet | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/byrd-reports-finds-to-navy-secretary-chronicles-succession-of.html | BYRD REPORTS FINDS TO NAVY SECRETARY; Chronicles Succession of Discoveries, Mostly From PlanesFlying Over Antarctic.COMPUTES 20,000 MILESExplorer Details GeologicalFormations, Including Rock,of Mountain Ranges.FURTHER SURVEY PLOTTEDTwo Distant Peaks and an AreaBelieved Land Will Be Studiedin Aerial Reconnoissance. Commander Byrd's Report. Wind-Swept Patches of Bare Rock Effects of Summer Melting. Two Majestic Peaks to the East. To Survey Snow-Covered Land. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/two-army-fliers-die-in-collision-of-planes-lieut-wg-plummer-and.html | TWO ARMY FLIERS DIE IN COLLISION OF PLANES; Lieut. W.G. Plummer and Cadet Killed in Fall at Riverside, Cal. -- Other Craft Escapes. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/distances-new-enchantments.html | DISTANCE'S NEW ENCHANTMENTS. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/stock-trading-active-over-the-counter-brisk-demand-for-bank-shares.html | STOCK TRADING ACTIVE OVER THE COUNTER; Brisk Demand for Bank Shares, Gains in Insurance Issues---- Bouds Quiet. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/maurice-bloch-operated-on.html | Maurice Bloch Operated On. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urges-clergy-to-aid-in-psychotic-cases-dr-lb-hill-says-ministers.html | URGES CLERGY TO AID IN PSYCHOTIC CASES; Dr. L.B. Hill Says Ministers Can Cooperate Effectively With Physicians. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/denman-accepts-as-duty-missourian-calls-himself-just-a.html | DENMAN ACCEPTS AS DUTY,; Missourian Calls Himself "Just a Farmer"-- Avoided Office. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/re-watsons-fee-30000-new-jersey-counsel-in-hague-inquiry-reveals.html | R.E. WATSON'S FEE $30,000.; New Jersey Counsel in Hague Inquiry Reveals the Amount. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/royal-trappings-thrown-into-rain-sheriffs-strip-throne-room-with.html | 'ROYAL' TRAPPINGS THROWN INTO RAIN; Sheriffs Strip 'Throne Room' With Rest of Old Beaulieu Mansion in Staten Island. 'COUNT' SEEKS INJUNCTION But von Broens Trupp Fails to Halt Dispossess Proceedings, and Now Ten Boarders Are Homeless. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/silk-exchange-nominates-jerome-lewine-named-for-the-presidency-to.html | SILK EXCHANGE NOMINATES,; Jerome Lewine Named for the Presidency to Succeed Gerli. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marconi-gets-vatican-contract.html | Marconi Gets Vatican Contract. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/frank-bushnell-dead-vice-president-of-aetna-life-insurance-co-was.html | FRANK BUSHNELL DEAD.; Vice President of Aetna Life Insurance Co. Was 76 Years Old. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/japan-desired-parley-on-the-kellogg-pact-wanted-to-discuss-some.html | JAPAN DESIRED PARLEY ON THE KELLOGG PACT; Wanted to Discuss Some Points but Accepted Our Assurances, Government Announces. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies.New England Power Association. United Light and Power. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/raw-silk-futures-steady-close-unchanged-to-2c-higher-sales-total.html | RAW SILK FUTURES STEADY.; Close Unchanged to 2c Higher-- Sales Total 390 Bales. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/henry-st-g-tucker-weds-he-marries-miss-mary-jane-williams-at.html | HENRY ST. G. TUCKER WEDS.; He Marries Miss Mary Jane Williams at Culpeper, Va. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lays-crime-wave-to-bar-maryland-lawyer-says-profession-could-remedy.html | LAYS CRIME WAVE TO BAR.; Maryland Lawyer Says Profession Could Remedy Conditions. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | | https://www.nytimes.com/1929/06/29/archives/realtors-demand-liens-law-change-national-convention-asks-hazard-to.html | REALTORS DEMAND LIENS LAW CHANGE; National Convention Asks Hazard to Property Owner in Mechanics' Liens Be Reduced. LABOR'S GAIN IS NOTED Higher Intelligence Seen by Professor Callan of Harvard--Officers Elected. Dual Payments Risk Cited. Higher Intelligence Noted. List of Officers. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/approve-choice-of-legge-illinois-farm-bodies-and-board-of-trade.html | APPROVE CHOICE OF LEGGE; Illinois Farm Bodies and Board of Trade Pleased. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/billie-burke-to-act-in-the-palace-soon-florenz-ziegfeld-says-she.html | BILLIE BURKE TO ACT IN 'THE PALACE' SOON; Florenz Ziegfeld Says She Will Also Appear Later in a Talkie Version of the Play. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hoover-honors-refik-bey-turkish-minister-of-health-is-white-house.html | HOOVER HONORS REFIK BEY.; Turkish Minister of Health is White House Luncheon Guest. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mdonald-says-labor-rushes-peace-effort-but-premier-asserts-he-is.html | M'DONALD SAYS LABOR RUSHES PEACE EFFORT; But Premier Asserts He Is Also Proceding With Caution to Avoid Arms Parley Failure. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hold-up-clayton-bank-three-masked-bandits-get-1500-in-canadian.html | HOLD UP CLAYTON BANK.; Three Masked Bandits Get $1,500 in Canadian Money. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/starts-traffic-survey-on-narrow-streets-citizens-committee-will.html | STARTS TRAFFIC SURVEY ON NARROW STREETS; Citizens Committee Will Begin Tour of Manhattan Today to Learn Parking Conditions. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hoover-names-stone-denman-williams-for-the-farm-board-two-of-hoover.html | HOOVER NAMES STONE, DENMAN, WILLIAMS FOR THE FARM BOARD; TWO OF HOOVER'S CHOICES FOR THE FARM BOARD. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lillian-pabsts-bridal-attendants-chosen-for-her-wedding-to-william.html | LILLIAN PABST'S BRIDAL.; Attendants Chosen for Her Wedding to William P. Wilson July 11. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fire-rages-in-new-ship-at-kiel.html | Fire Rages in New Ship at Kiel. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/parents-are-urged-to-be-statesmen-they-ought-not-to-be-policemen.html | PARENTS ARE URGED TO BE STATESMEN; They Ought Not to Be Policemen, Mrs. Gruenberg Tells Home and School Meeting in London. OTHER AMERICANS SPEAK Mrs. Gans Sees Rapid Spread of New Ideas Create Superficiality--Mrs. Reeve Notes Boys' New Models. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/aycock-captures-college-golf-title-defeats-forrest-fellowstudent-at.html | AYCOCK CAPTURES COLLEGE GOLF TITLE; Defeats Forrest, Fellow-Student at Yale, by 5 and 4 in Final at Deal. STRAIN TELLS ON PLAYERS Both Nerve-Worn, Erratic and Off Form, but New Champion Repels Rally of Opponent. Aycock Out 2 Over Par. Aycock Uncertain on Greens. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bm-levoy-estate-is-set-at-59485-optician-willed-his-fortune-to-his.html | B.M. LEVOY ESTATE IS SET AT $59,485; Optician Willed His Fortune to His Widow--Well Known as an Inventor. G.E. GEHRING LEFT $145,627 Isidore Hernsheim Had $540,008-- Thirty-five Cousins Inherit Burhans Property. C.E. Gehring Left $145,627. Isidore Hernsheim Left $540,008. 35 Cousins Get Burhans Estate. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/germany-protests-war-guilt-charge-nationwide-meetings-on-peace.html | GERMANY PROTESTS 'WAR GUILT' CHARGE; Nation-Wide Meetings on Peace Anniversary Press Official Denial of Paris Confession. BERLIN STUDENTS IN FIGHT 50,000 at Capital in Flare of Torches Hear Denunciations of Treaty and "Lie." | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/drys-declare-war-on-senator-gould-will-fight-reelection-of-maine.html | DRYS DECLARE WAR ON SENATOR GOULD; Will Fight Re-election of Maine Member Who Endorsed Grape Juice Results. IS CALLED A "WET-WFT" McBride of Anti-Saloon League Predicts His Political Finish. Special to The New York Times. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/reading-disbarred-in-massachusetts-former-attorney-general-of-state.html | READING DISBARRED IN MASSACHUSETTS; Former Attorney General of State Is Found Guilty of "Gross Misconduct." HE RESIGNED HIS OFFICE Accused of Giving Clean Bill to Decimo Club While It Was Under Police Inquiry and of Intimidation. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tea-for-thea-rasche-and-kaas.html | Tea for Thea Rasche and Kaas. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sandino-acclaimed-in-vera-cruz.html | Sandino Acclaimed in Vera Cruz. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fish-are-easy-prey-as-lake-once-jp-morgans-is-drained.html | Fish Are Easy Prey as Lake, Once J.P. Morgan's, Is Drained | True | Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/predicts-wheat-shortage-jp-griffin-thinks-world-will-draw-heavily.html | PREDICTS WHEAT SHORTAGE; J.P. Griffin Thinks World Will Draw Heavily on the Carryover. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/inventor-hard-hit-as-parachute-fails-to-open-swims-to-tug-after.html | Inventor Hard Hit as Parachute Fails to Open; Swims to Tug After Manhattan Bridge Leap | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mexico-to-censor-church-peace-news-foreign-correspondents-warned.html | MEXICO TO CENSOR CHURCH PEACE NEWS; Foreign Correspondents Warned That Dispatches Will Be Read by Government. LOCAL PRESS IS SILENCED Action Is Laid to Desire to Avoid Arousing Anti-Clericals--Mass at Shrine Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/schmeling-faces-contract-muddle-matches-arranged-by-repudiated.html | SCHMELING FACES CONTRACT MUDDLE; Matches Arranged by Repudiated Manager ComplicatePlans for Future Bouts.CASE BEFORE COMMISSION State Athletic Body May Rule onDispute Tuesday--PaulinoAfter Return Bout. Controversy Over Contracts. Two Rivals Ready for Dempsey. 38,390 Paid to See Bouts. | True | By James P. Dawson. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-singer-wins-golf-title-4-and-3-defeats-mrs-hucknall-in-final.html | MISS SINGER WINS GOLF TITLE, 4 AND 3; Defeats Mrs. Hucknall in Final of the Westchester-Fairfield Tourney at White Plains. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/caroline-hunn-wed-bride-of-alden-young-warner-at-branford-green.html | CAROLINE HUNN WED.; Bride of Alden Young Warner at Branford Green. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/what-the-tariff-is-and-why-as-will-rogers-explains-it.html | What the Tariff Is and Why As Will Rogers Explains It | True | WILL ROGERS. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marbles-title-won-by-philadelphia-boy-5000-see-ocean-city-finals.html | MARBLES TITLE WON BY PHILADELPHIA BOY; 5,000 See Ocean City Finals-- Akron Contestant Is Second --Eight Get Awards. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bond-dealers-yearly-outing-postponed-until-september.html | Bond Dealers' Yearly Outing Postponed Until September | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/canadian-asbestos-output-less.html | Canadian Asbestos Output Less. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yanks-idle-in-rain-disappoint-30000-second-of-athletics-series.html | YANKS IDLE IN RAIN; DISAPPOINT 30,000; Second of Athletics' Series Washed Away by Downpour at Philadelphia. | True | By John Drebinger. Special To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/3-seek-paris-divorces-mrs-ag-jennings-files-suit-against-wealthy.html | 3 SEEK PARIS DIVORCES; Mrs. A.G. Jennings Files Suit Against Wealthy New Yorker. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-rudnick-wins-title-golf-final-conquers-miss-fisher-defending.html | MRS. RUDNICK WINS TITLE GOLF FINAL; Conquers Miss Fisher, Defending Champion, 4 and 3, for Woman's Municipal Crown.LEADS 1 UP ON FIRST NINEMiss Lovejoy Defeats Mrs. Tobin in Beaten Eight Final, 6 and 4,at Van Cortlandt Links. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/farmer-turned-bandit-hamilton-ont-police-identify-robber-of-savings.html | FARMER TURNED BANDIT.; Hamilton (Ont.) Police Identify Robber of Savings Bank. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/weds-auto-wreck-rescuer-ensign-va-busck-despite-language-bar.html | WEDS AUTO WRECK RESCUER; Ensign V.A. Busck, Despite Language Bar, Marries Argentine Girl. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cuban-currency-increased-volume-gains-627696-in-6-months-sugar.html | CUBAN CURRENCY INCREASED; Volume Gains $627,696 in 6 Months --Sugar Brought $87,106,605. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/seville-greets-franklin-citizens-give-ovation-to-brooklyn-boy.html | SEVILLE GREETS FRANKLIN.; Citizens Give Ovation to Brooklyn Boy Bullfighter. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/when-jones-plays-today-first-round-at-950-and-second-at-150other.html | WHEN JONES PLAYS TODAY; First Round at 9:50 and Second at 1:50--Other Stars' Times. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ousts-tonry-as-alderman-justice-crain-decides-election-of.html | OUSTS TONRY AS ALDERMAN; Justice Crain Decides Election of Assemblyman by Board Was Illegal. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/vulgate-bible-volume-out-benedictines-give-pope-second-of-revised.html | VULGATE BIBLE VOLUME OUT; Benedictines Give Pope Second of Revised Edition. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ford-says-he-prefers-employes-35-to-60-as-making-a-stable.html | Ford Says He Prefers Employes, 35 to 60, As Making a Stable, Experienced Force | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/two-mayoralty-candidates.html | TWO MAYORALTY CANDIDATES. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/schmeling-phones-mother-in-berlin-hello-mother-were-you-glad-asks.html | SCHMELING PHONES MOTHER IN BERLIN; 'Hello Mother, Were You Glad,' Asks Max, Across Sea; 'I Certainly Was,' She Replies. HUNDREDS STORM HOME Germans Hold Schmeling as Idol-- Madrid Regrets Result--Cubans Lose Heavily. Paulino's Showing Consoles Madrid. Cuban Fans Lose Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/senator-jones-to-be-operated-on.html | Senator Jones to Be Operated On. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/french-debt-delay-likely-to-be-denied-washington-indicates.html | FRENCH DEBT DELAY LIKELY TO BE DENIED; Washington Indicates Rejection as Claudel Sees Stimson on $400,000,000 Due Aug. 1. BORAH ANSWERS BOUILLON He Declares Attack on Us in French Chamber Unjustified-- Also Denies Shylock Charge. Conferred for Twenty Minutes. FRENCH DEBT DELAY LIKELY TO BE DENIED Borah Answers Bouillion. FRANCE EXPECTS REFUSAL. It Understands Administration Cannot Act Without Congress Approval. Several Courses Considered. Opposed by Emotion. Nationalists Approve. Briand and Cheron Argue. | True | P.J. PHILIP Wireless to THE NEW YORK TIMES. Special to The New York Times. | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lexington-av-site-sold-to-physician-isidor-roth-disposes-of-four.html | LEXINGTON AV. SITE SOLD TO PHYSICIAN; Isidor Roth Disposes of Four Buildings at Ninety-second Street Corner. 171 LEXINGTON AV. SOLD Gruenstein & Mayer Buy FourStory Dwelling--Properties inHarlem Change Hands. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-gentry-is-badly-hurt-her-pilot-killed-in-crash-rivals-in-air.html | MISS GENTRY IS BADLY HURT, HER PILOT KILLED IN CRASH; RIVALS IN AIR BEG FOR NEWS; VIEW OF THE WRECKAGE OF MISS VIOLA GENTRY'S ENDURANCE PLANE | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/grocers-association-moves-to-cut-waste-leading-producers-will.html | GROCERS' ASSOCIATION MOVES TO CUT WASTE; Leading Producers Will Change Group Name--Department Plan in Effect. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urge-dr-morgan-to-stay-one-thousand-at-services-here-invite-english.html | URGE DR. MORGAN TO STAY.; One Thousand at Services Here Invite English Clergyman. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/city-basins-urged-for-small-craft-boat-builders-find-docks-for.html | CITY BASINS URGED FOR SMALL CRAFT; Boat Builders Find Docks for Pleasure Yachts Bring Large Profits to Municipalities. NEED HERE CALLED ACUTE Private Piers Unable to Provide Necessary Facilities, Survey by Association Reveals. Finds Improvements Pay. Facilities Here Inadequate. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/litigation-ended-on-rothstein-will-surrogate-signs-compromise-of.html | LITIGATION ENDED ON ROTHSTEIN WILL; Surrogate Signs Compromise of Deathbed Testament by Family and Executors. CANTOR RECEIVES $102,500 'Agrees to Obtain Release of Miss Norton's Claims--Brown Gets $55,000, Wellman $15,000. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/browns-win-by-72-from-the-white-sox-st-louis-increases-margin-over.html | BROWNS WIN BY 7-2 FROM THE WHITE SOX; St. Louis Increases Margin Over Yanks to 1 Games and Cuts Athletics' Lead to 10. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/beat-chicago-train-by-four-hours-passengers-on-air-liner-from.html | BEAT CHICAGO TRAIN BY FOUR HOURS; Passengers on Air Liner From Detroit Have Taste of Head Winds and "Bumps." | True | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-tennis-on-today-128-entered-doeg-seeded-first-shields.html | NEW JERSEY TENNIS ON TODAY; 128 ENTERED; Doeg Seeded First, Shields Second and Mangin Third for Play at Montclair A.C. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fever-victim-holds-own-condition-of-boy-in-staten-island-hospital.html | FEVER VICTIM HOLDS OWN.; Condition of Boy in Staten Island Hospital Remains Unchanged. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/insulls-reported-in-big-utility-deal-merger-of-middle-west.html | INSULLS REPORTED IN BIG UTILITY DEAL; Merger of Middle West Utilities and North American Company to Unite $2,000,000,000. ALREADY INTERCONNECTED Corporations Linked by Control of North American Power and Light --Conference Here Rumored. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/volume-of-business-increased-last-week-check-payments-were-larger.html | VOLUME OF BUSINESS INCREASED LAST WEEK; Check Payments Were Larger Than in the Previous Week or the Same Period Last Year. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/chinese-communications-nationalist-government-is-working.html | CHINESE COMMUNICATIONS.; Nationalist Government Is Working Satisfactorily With Aviation Corporation. | True | C.M. KEYES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/city-council-aide-40-years-in-post.html | City Council Aide 40 Years in Post. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/girl-bandit-gets-14000-payroll-holds-up-two-men-with-gun-believed.html | GIRL BANDIT GETS $14,000 PAYROLL; Holds Up Two Men With Gun Believed to Be Unloaded and Flees With Money. FORCED MOTORIST TO AID Topeka Driver, Awed by Weapon, Takes Her to Scene of Robbery. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/to-fight-diamond-lil-milwaukee-salvation-army-heads-assail-mae.html | TO FIGHT "DIAMOND LIL."; Milwaukee Salvation Army Heads Assail Mae West's Play. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-curb-record-set-in-days-trade-total-of-3304500-shares-dealt-in.html | NEW CURB RECORD SET IN DAY'S TRADE; Total of 3,304,500 Shares Dealt In, Bringing Six Months' Figure to 200,000,000. BIG DEALS IN UTILITIES Commonwealth and Southern Opens With 100,000 Shares--Sharp Rises in General List. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/4-magistrates-appointed-three-in-manhattan-retain-posts-sabbatino.html | 4 MAGISTRATES APPOINTED.; Three in Manhattan Retain Posts-- Sabbatino Named in Brooklyn. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/matins-minister-beats-ra-by-nose-favorite-scores-in-thrilling.html | MATIN'S MINISTER BEATS RA BY NOSE; Favorite Scores in Thrilling Finish in Race Run in Storm at Aqueduct. GREY HAWK WINS HANDICAP Dashes to Front at Start of the Hindoo and Conquers Ruby Keller by Length. Form Players Are Noisy. Campfire Maid Beaten. | True | By Bryan Field. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tells-of-hospital-needs-foreign-wars-veterans-leader-speaks-at.html | TELLS OF HOSPITAL NEEDS.; Foreign Wars Veterans Leader Speaks at Saratoga Springs. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER LONG ISLAND. NEW PORT. WASHINGTON. THE BERKSHIRES. THE WHITE MOUNTAINS. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-gar-elects-spencer-smith-installed-as-commanderveteran.html | NEW JERSEY G.A.R. ELECTS.; Spencer Smith Installed as Commander--Veteran Ranks Thinned. | True | | C1B 34073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/de-priest-loses-sign-potice-head-orders-no-parking-marker-before.html | DE PRIEST LOSES SIGN.; Potice Head Orders "No Parking" Marker Before Home Removed. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/japanese-plan-two-liners-to-be-sister-craft-of-motorship-asamu-maru.html | JAPANESE PLAN TWO LINERS; To Be Sister Craft of Motorship Asamu Maru, Now Being Built. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bond Trading at High Mark. The Lower Time Money Rates. Mix-Up on the French Payment. Foreign Financing Leads. Acceptance Rates Decline. Room for the Little Fellows. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/old-masters-bring-646500-in-london-greatest-sale-of-the-season-at.html | OLD MASTERS BRING $646,500 IN LONDON; Greatest Sale of the Season at Christie's--$50,000 for a Van Dyck, $42,000 for a Raeburn. | True | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/denies-campaign-aid-representative-robsion-of-kentucky-says-he-got.html | DENIES CAMPAIGN AID.; Representative Robsion of Kentucky Says He Got No Contributions. | True | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/british-peeress-here-for-lynn-anniversary-marchioness-is-mayor-of.html | BRITISH PEERESS HERE FOR LYNN ANNIVERSARY; Marchioness Is Mayor of English Town of Same Name-- Frieda Hempel Arrives. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mancuso-defends-his-city-trust-post-board-chairmanship-largely.html | MANCUSO DEFENDS HIS CITY TRUST POST; Board Chairmanship Largely Honorary, Judge Testifies as Moses Inquiry Ends. ACCOUNT IN FATHER'S NAME Admits He Traded in Stocks as P. Mancuso--Hotel Bill Once Paid by Ferrari. DI PAOLA HELD BY CROPSEY Two Misdemeanor Charges Against Him Dropped-- Glynn Denies Hounding Banker. Drop Two Charges Against Di Paola. Ferrari Paid Mancuso's Hotel Bill. Mortgage Considered a Gift. Two Fail to Appear. Glynn Denies Hounding Ferrari. | True | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/to-restore-lee-gardens-virginia-clubs-to-share-in-making-generals.html | TO RESTORE LEE GARDENS.; Virginia Clubs to Share in Making General's Birthplace a Shrine. | True | | C1B 34073 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cubans-cheer-rescue-thousands-of-cablegrams-sent-to-franco-from.html | CUBANS CHEER RESCUE.; Thousands of Cablegrams Sent to Franco From Havana. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/pigeons-in-war-took-many-risks-a-hero-pigeon.html | PIGEONS IN WAR TOOK MANY RISKS; A "HERO" PIGEON | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/25000-seats-already-sold-for-indiana-football-games.html | 25,000 Seats Already Sold For Indiana Football Games | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/alligators-and-herons-owls-and-upland-farms-three-books-by-authors.html | Alligators and Herons, Owls And Upland Farms; Three Books by Authors Who Have in Common a Keen Interest and Delight in Nature | True | By Charles Johnston | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/protests-on-mail-bid-dollar-line-objects-to-matson-application-for.html | PROTESTS ON MAIL BID.; Dollar Line Objects to Matson Application for Manila Run. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/polar-land-ownership-now-concerns-nations-whaling-minerals-and.html | POLAR LAND OWNERSHIP NOW CONCERNS NATIONS; Whaling, Minerals and Aviation Facilities Give Desolate Places a Commercial Interest That Gains Attention From Governments-- Status of Arctic and Antarctic Claims | True | By Henry Kittredge Norton | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/air-club-opened-at-hicksville-li-90acre-tract-with-hangars-and.html | AIR CLUB OPENED AT HICKSVILLE, L.I.; 90-Acre Tract With Hangars and Lodge Dedicated by F. Trubee Davison. NOTED PILOTS ARE PRESENT Lieut. Williams Lodge Exhibition of Stunt Flying- Bellanca Speaks at Dinner. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boys-held-as-burglars-two-high-school-pupils-charged-with-looting.html | BOYS HELD AS BURGLARS.; Two High School Pupils Charged With Looting Candy Factory Till. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/trader-horn-goes-back-once-more-to-his-old-haunts-he-is-still.html | Trader Horn Goes Back Once More to His Old Haunts; He Is Still Diverting in His Third Volume, but the Vein Appears to Be Thinning Out | True | Wide World Studio. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boston-triumphs-in-ymca-meet-takes-6-of-11-first-places-to-score-57.html | BOSTON TRIUMPHS IN Y.M.C.A. MEET; Takes 6 of 11 First Places to Score 57 Points-- Brooklyn Central Is Second. THREE RECORDS BROKEN Yavner, Finkel and Hantke Set Marks in Broad Jump, Shot Put and Mile Walk. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-bus-routes-added-company-to-give-service-to-nearby-lakes-and.html | NEW BUS ROUTES ADDED.; Company to Give Service to Nearby Lakes and Jersey Shore Resorts. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/treasury-surplus-near-193000000-mellons-highest-estimate-is.html | TREASURY SURPLUS NEAR $193,000,000; Mellon's Highest Estimate Is Exceeded by $23,000,000 as Fiscal Year Ends. DEBT CUT BY $700,000,000 Total Receipts, $4,019,669,731, Show Only a Slight Gain Over Previous Period. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/angloamerican-aviation-company-planned-shares-to-be-listed-here-and.html | Anglo-American Aviation Company Planned; Shares to Be Listed Here and in London | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/big-apartment-house-improvements-for-lower-seventh-avenue-blocks.html | Big Apartment House Improvements For Lower Seventh Avenue Blocks; Long-Neglected Area Below Twenty-third Street Destined to Be Fine Residential Centre--Archaic Landmarks to Be Torn Down. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/a-man-who-speaks-his-mind-in-russia-dr-ivan-pavlov-whose-researches.html | A MAN WHO SPEAKS HIS MIND IN RUSSIA; Dr. Ivan Pavlov, Whose Researches Stir the Medical World, Criticizes the Soviet Government With Impunity | True | By W. Horsley Gantt | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/burns-is-victor-in-jersey-tennis-beats-farnham-62-62-and-emerson-60.html | BURNS IS VICTOR IN JERSEY TENNIS; Beats Farnham, 6-2, 6-2, and Emerson, 6-0, 6-4, as Tourney Opens at Montclair A.C. 3 OTHERS ENTER 3D ROUND Ivens, Heuser and Tarangioli Triumph Twice--Hall, Seeded Player,Tops Maroatian, 6-1, 6-0. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/soong-denies-china-plans-foreign-loan-minister-states-unification.html | SOONG DENIES CHINA PLANS FOREIGN LOAN; Minister States Unification of Revenue System Under One State Bank Is Progressing. YEN'S FUTURE UNCERTAIN Governor of Shansi Is Refusing to Accept Chiang's Plea for Him to Remain at Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/37197250-bonds-called-for-june-redemptions-before-maturity-declined.html | $37,197,250 BONDS CALLED FOR JUNE; Redemptions Before Maturity Declined Sharply From Totalin May. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/criticize-police-on-strike-duty-speakers-at-industrial-conference.html | CRITICIZE POLICE ON STRIKE DUTY; Speakers at Industrial Conference Charge Partiality toEmployers Over Country. WHALEN REGIME ASSAILEDHis Force Is Alleged to UsurpJudicial Functions in Dealing With Pickets. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbus-circle-a-traffic-maze-intersecting-streets-and-car-tracks.html | COLUMBUS CIRCLE A TRAFFIC MAZE; Intersecting Streets and Car Tracks Make Orderly Movement Impossible--Police Face Problem--Working Out New Plan | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/an-8-on-one-hole-helped-espinosa-figured-he-had-lost-chance-so.html | AN 8 ON ONE HOLE HELPED ESPINOSA; Figured He Had Lost Chance, So, Care-Free, He Finished in Sparkling Style. SHUTE IN GALLANT BID But Ohican's Threat Comes Too Late to Overtake the Leaders at Winged Foot. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/aviators-attend-ashcraft-funeral-friends-pay-tribute-to-copilot-of.html | AVIATORS ATTEND ASHCRAFT FUNERAL; Friends Pay Tribute to Co-Pilot of The Answer--Miss Gentry's Condition Serious. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/other-fliers-saved-near-the-azores-ruth-elder-and-haldeman-were.html | OTHER FLIERS SAVED NEAR THE AZORES; Ruth Elder and Haldeman Were Picked Up by Ship on Way Across the Atlantic. PINEDO TOWED TO FAYAL Most Notable Rescue in Decade Was of Rodgers, Who Drifted Nine Days Off Hawaii. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hoovers-dogs-licensed-pair-get-no-1-and-no-2-tags-silver-plated-and.html | HOOVER'S DOGS LICENSED.; Pair Get No. 1 and No. 2 Tags, Silver Plated and Engraved. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mountain-peaks-call-to-the-climbers-in-europe-some-are-true.html | MOUNTAIN PEAKS CALL TO THE CLIMBERS; In Europe Some Are True Alpinists, the Others Ride Up in Cable Cars | True | By Harold Callender | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/atlantic-beach-busy-large-apartment-planned-on-boardwalk-for-spring.html | ATLANTIC BEACH BUSY.; Large Apartment Planned on Boardwalk for Spring Occupancy. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/miss-nashs-conveyance.html | MISS NASH'S CONVEYANCE | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cool-settings-for-the-summer-diners-restaurants-call-in-the.html | COOL SETTINGS FOR THE SUMMER DINERS; Restaurants Call in the Decorator to Arrange Rooms That Make One Think of the Green Country | True | Joseph Urban, Architect. Photograph by Sigurd Fisher. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/finger-printing-urged-in-schools-governor-hardman-proposes-it-at-at.html | FINGER PRINTING URGED IN SCHOOLS; Governor Hardman Proposes It at Atlanta Convention of Educators as "Mental Test." TRAINING FUND ADVOCATED Federal Appropriation Is Sought-- Warning of Surplus of Teachers Sent by Dean Withers of N.Y.U. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gala-fourth-at-newport-community-and-private-events-arranged-in.html | GALA FOURTH AT NEWPORT; Community and Private Events Arranged In Celebration--New Yacht Club. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/free-port-is-goal-of-antwerp-plans-official-separation-from-belgium.html | FREE PORT IS GOAL OF ANTWERP PLANS; Official Separation From Belgium Not Desired but Wider Home Rule Is Sought. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mr-williamsons-portrait-of-a-bohunk.html | Mr. Williamson's Portrait of a Bohunk | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dinner-dance-opens-sands-point-bath-club-every-table-filled-for.html | DINNER DANCE OPENS SANDS POINT BATH CLUB; Every Table Filled for First Formal Occasion of New Structure on Manhasset Bay. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dog-law-changes-will-be-proposed-owners-will-band-in-movement-to.html | DOG LAW CHANGES WILL BE PROPOSED; Owners Will Band in Movement to Secure the Repeal of Unjust Measures. SHOW IS CARDED TODAY First Specialty Exhibit of Long Island Shepherd Club Will Be Held at Great Neck. | True | By Henry R. Ilsley. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/aviation-country-club-readytaxi-service-grows.html | AVIATION COUNTRY CLUB READY--TAXI SERVICE GROWS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/denyse-remington-weds-ae-whitman-ceremony-takes-place-in-st-johns.html | DENYSE REMINGTON WEDS A.E. WHITMAN; Ceremony Takes Place in St. John's Church at Lattingtown, L.I.NANNETTE GREACEN A BRIDE Married to Frederick T. Van Beuren Jr. in the Chapel of St. George's Church. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/veterans-elect-officers-monroe-cutis-chosen-commander-at-foreign.html | VETERANS ELECT OFFICERS; Monroe Cutis Chosen Commander at Foreign Wars Convention. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/browns-turn-back-white-sox-twice-triumph-over-chicago-by-20-and-124.html | BROWNS TURN BACK WHITE SOX TWICE; Triumph Over Chicago by 2-0 and 12-4, Improving Hold on Second Place. MELILLO HITS HOME RUN Crashes 4-Bagger in Second Fray-- Blaeholder Yields Only Four Safeties in Opener. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/commodity-prices-live-stock-and-meats.html | COMMODITY PRICES.; LIVE STOCK AND MEATS. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/spanish-fliers-are-rescued-at-sea-after-seven-days-adrift-in-plane.html | SPANISH FLIERS ARE RESCUED AT SEA AFTER SEVEN DAYS ADRIFT IN PLANE; NOW SAFE ABOARD BRITISH WARSHIP; EXPECT TO LAND ON TUESDAY AT GIBRALTAR OR CADIZ Franco and Mates Found 100 Miles From Azores as Searchers Are About to Giue Up Hunt-- Alighted on Water When Their Fuel Gave Out. DEMONSTRATIONS OF JOY THROUGHOUT SPAIN Shouting Citizens Farade Madrid Streets, Bearing Other Ocean Fliers on Shoulders--Government Grants Amnesty to Rebellious Soldiers. | True | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ott-hits-homer-22-giants-divide-two-circuit-drive-helps-mcgrawmen.html | OTT HITS HOMER 22; GIANTS DIVIDE TWO; Circuit Drive Helps McGrawmen Beat Phillies, 6-1, After Dropping Opener, 10-6. HENRY VICTOR IN NIGHTCAP Lindstrom Smashes 4-Bagger With 1 On-- Crowd of 25,000 Sees Twin Bill at Polo Grounds. | True | By William E. Brandt | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/warns-on-arbitration-defective-clauses-cause-losses-association.html | WARNS ON ARBITRATION.; Defective Clauses Cause Losses-- Association Offers Aid. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-lunts-meet-the-gods.html | The Lunts Meet The "Gods" | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/speakeasy-owner-slain-in-a-holdup-bulletriddled-body-is-found-by.html | SPEAKEASY OWNER SLAIN IN A HOLD-UP; Bullet-Riddled Body Is Found by Brother in Newly Opened Club in East 82d Street. WHALEN HURRIES TO SCENE Takes Personal Charge of Inquiry-- Finds Victim Fought for Life-- Several Held for Questioning. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suggests-location-for-triboro-span-fine-arts-federation-asks-that.html | SUGGESTS LOCATION FOR TRIBORO SPAN; Fine Arts Federation Asks That Design Harmonize With Hell Gate Bridge. STATE COMMISSION VALUE Officers Plan to Introduce Bill for Reinstatement of the Advisory Body. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nitrocellulose-gas-overcomes-15-in-fire-repetition-of-cleveland.html | NITRO-CELLULOSE GAS OVERCOMES 15 IN FIRE; Repetition of Cleveland Clinic Fatalities Feared at Louisville, Ky. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/swelter-and-breeze-many-local-galleries-still-opencolonies.html | SWELTER AND BREEZE; Many Local Galleries Still Open--Colonies Preparing for Seasonal Festivities | True | By Edward Alden Jewell. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bay-park-auction-realty-associates-will-sell-remaining-leis-july-27.html | BAY PARK AUCTION.; Realty Associates Will Sell Remaining Leis July 27. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/three-men-once-office-boys-now-partners-of-employers.html | Three Men, Once Office Boys, Now Partners of Employers | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/enforce-cuban-edict-exporters-warned-that-new-consular-rules-take.html | ENFORCE CUBAN EDICT.; Exporters Warned That New Consular Rules Take Effect Tomorrow. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-dorothy-p-wingate-wife-of-building-contractor-and-former.html | MRS. DOROTHY P. WINGATE.; Wife of Building Contractor and Former Princeton Athlete Dies. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/college-net-title-captured-by-bell-texan-loses-first-two-sets-to.html | COLLEGE NET TITLE CAPTURED BY BELL; Texan Loses First Two Sets to Mangin, but Rallies to Win, 2-6, 3-6, 6-4, 6-2, 6-2. VICTOR DISCARDS HIS CHOP Finding It Unavailing, He Changes to Forehand Drive With Success --Doubles Final Today. | True | By Allison Danzig. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-police-cards-issued-designed-to-fit-hatbands-of-reporters-for.html | NEW POLICE CARDS ISSUED.; Designed to Fit Hatbands of Reporters for Convenience. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dr-poling-defends-dry-law-and-youth-denies-at-christian-endeavor.html | DR. POLING DEFENDS DRY LAW AND YOUTH; Denies at Christian Endeavor Meeting That Former Is Failure, Later Demoralized. URGES GUIDANCE BY ELDERS They Can at Least Try to Help Young Persons, Who, He Says, Are as Good as Ever. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/foreclosure-sale-faces-synagogue-bronx-congregation-sees-loss-of.html | FORECLOSURE SALE FACES SYNAGOGUE; Bronx Congregation Sees Loss of Temple Unless Funds Can Be Raised. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/1000-greet-governor-at-mahopac-fete-secretary-and-mrs-flynn-are.html | 1,000 GREET GOVERNOR AT MAHOPAC FETE; Secretary and Mrs. Flynn Are Hosts to Mr. and Mrs. Roosevelt at 'The Hemlocks.' | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/spans-to-key-west-urged-highway-association-meeting-in-cuba.html | SPANS TO KEY WEST URGED; Highway Association, Meeting in Cuba, Stresses Value in War. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos, Philadelphia Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/anna-gould-saves-aged-generals-home-american-now-duchess-de.html | ANNA GOULD SAVES AGED GENERAL'S HOME; American, Now Duchess de Talleyrand, Pays $600 When Officer and Wife Face Eviction. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/now-the-resort-colonists-begin-their-play-in-earnest.html | NOW THE RESORT COLONISTS BEGIN THEIR PLAY IN EARNEST | True | Photograph by Potograms. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hobo-song-birds-steal-ride-on-a-tanker-from-the-gulf-feathered.html | HOBO SONG BIRDS STEAL RIDE ON A TANKER FROM THE GULF; Feathered Immigrants From Yucatan Arrive In New York Region After Easy Trip | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rubber-market-irregular-trading-dull-on-the-local-exchange-prices.html | RUBBER MARKET IRREGULAR; Trading Dull on the Local Exchange --Prices Lower Abroad. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rb-creager-defies-patronage-inquiry-you-cant-bluff-me-texan-tells.html | R.B. CREAGER DEFIES PATRONAGE INQUIRY; 'You Can't Bluff Me,' Texan Tells Chairman Brookhart at San Antonio Hearing. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/when-the-world-moved-at-a-more-leisurely-gait-memoirs-of-a-french.html | When the World Moved at A More Leisurely Gait; Memoirs of a French Grande Dame That Re-Create the Days When Carriages Rolled in the Bois de Boulogne | True | By Herbert Gorman | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bulgarians-attack-amnesty-measure-deputies-near-fight-on-bill.html | BULGARIANS ATTACK AMNESTY MEASURE; Deputies Near Fight on Bill Permitting Return of Czar Ferdinand and Political Exiles. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/roosevelt-and-akeley-honored-in-the-museum-as-the-state-roosevelt.html | ROOSEVELT AND AKELEY HONORED IN THE MUSEUM; AS THE STATE ROOSEVELT MEMORIAL WILL LOOK | True | By Virginia Pope. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suburban-realty-in-active-demand-many-private-home-buyers-in-choice.html | SUBURBAN REALTY IN ACTIVE DEMAND; Many Private Home Buyers in Choice Localities Near New York City. BUSY WESTCHESTER AREAS General Motors Enlarging Plant at Tarrytown--Seeking Homes on Long Island. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/demand-for-suburban-homes-is-bright-realty-feature.html | DEMAND FOR SUBURBAN HOMES IS BRIGHT REALTY FEATURE | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/light-sweaters-near-models-being-made-of-a-lacelike-weave.html | LIGHT SWEATERS; Near Models Being Made Of a Lace-Like Weave | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stadium-concerts-begin-this-week-goldman-band-programs.html | STADIUM CONCERTS BEGIN THIS WEEK; GOLDMAN BAND PROGRAMS. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-study-cave-pictures-museum-here-will-make-copies-of-pictographs.html | TO STUDY CAVE PICTURES; Museum Here Will Make Copies of Pictographs of Southwest. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/objection-and-reproof.html | Objection And Reproof | True | WILL DURANT. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/highest-taxpayer-being-demolished-18story-building-at-1-wall-st.html | HIGHEST 'TAXPAYER' BEING DEMOLISHED; 18-Story Building at 1 Wall St. Coming Down With Five Other Large Structures. 60-STORY TOWER TO RISE One Edifice on Irving Trust Site Has Walls Eight Feet Thick and a Steel Frame. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mount-pins-horseman-at-the-marple-show-pepper-taken-to-hospital.html | MOUNT PINS HORSEMAN AT THE MARPLE SHOW; Pepper Taken to Hospital Unconscious, but Is Revived and IsAble to Leave. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fear-for-prestige-of-reserve-bank-financiers-consider-effect-of.html | FEAR FOR PRESTIGE OF RESERVE BANK; Financiers Consider Effect of Americans' Absence From International Institution. CHANGE IN RELATIONSHIPS Cooperation Hitherto Obtained by Conferences With Heads of Foreign Banks of Issue. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/from-guadalupe-and-mecca-to-rhodesia-and-runnymede-interesting.html | FROM GUADALUPE AND MECCA TO RHODESIA AND RUNNYMEDE; INTERESTING PLACES IN THE NEWS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dr-planck-lauds-einstein-professor-receives-first-medal-cast-in.html | DR. PLANCK LAUDS EINSTEIN; Professor Receives First Medal Cast in Berlin in Honor of Scientist. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/10000-to-go-up-in-smoke-in-hour-fourth-sales-soar.html | $10,000 to Go Up in Smoke In Hour; Fourth Sales Soar | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/italians-set-goal-of-film-leadership-see-american-talkies-useless.html | ITALIANS SET GOAL OF FILM LEADERSHIP; See American Talkies Useless on the Continent and Make Their Plans Accordingly. RAIN ENDS RECORD HEAT Makes Farmers Hopeful of Fine Crops-- Drive to 'Italianize' Slay Names Meets Success. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/review-of-week-in-realty-market-dwelling-law-decision-absorbs.html | REVIEW OF WEEK IN REALTY MARKET; Dwelling Law Decision Absorbs Attention of Real Estate and Allied Interests. BANKS ACQUIRE NEW SITES Emigrant Industrial and Chase National Buy Buildings forLarger Quarters. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/grey-coat-triumphs-over-blue-larkspur-30-to-1-shot-beats-bradleys.html | GREY COAT TRIUMPHS OVER BLUE LARKSPUR; 30 to 1 Shot Beats Bradley's Star 3-Year-Old by Head in $19,450 Dwyer Stakes. FLAG DAY FINISHES NEXT Ross's Colt Closes Big Gap at End to Win in Last Stride-- Field of 5 Starts. SARAZEN II IS HOME FIRST Defeats Mokatam by Length in the Tremont--Rubigny Scores in 'Chase--15,000 at Aqueduct. | True | By Bryan Field. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/snails-halt-locomotive-mollusks-covering-the-rails-stop-a-train-in.html | SNAILS HALT LOCOMOTIVE.; Mollusks Covering the Rails Stop a Train in Morocco. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/winners-of-the-dwyer-stakes-for-the-last-fifteen-years.html | Winners of the Dwyer Stakes For the Last Fifteen Years | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/arms-move-takes-lead-at-williams-initiative-of-hoover-and-labor-in.html | ARMS MOVE TAKES LEAD AT WILLIAMS; Initiative of Hoover and Labor in England Creates Major Topic for the Institute. GARFIELD HAILS NEW HOPE Speakers and Subjects for Round Tables and General Sessions, Aug. 1-29, Announced. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/edison-sole-bidder-on-subway-power-fixes-price-of-799-mills-per.html | EDISON SOLE BIDDER ON SUBWAY POWER; Fixes Price of 7.99 Mills per Kilowatt Hour for City's New Lines. TEN-YEAR COST $39,235,329 Company Is Expected to Receive Award—Board to Build and Equip Substations. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/atecas-aide-wins-extradition-fight-maquero-freed-in-case-brought-by.html | ATECA'S AIDE WINS EXTRADITION FIGHT; Maquero Freed in Case Brought by Mexico and Gets Bail on Arms Charges. HIS CHIEF STILL HELD Commissioner O'Neill Demands Proof by Tomorrow or He Will Dismiss the Proceedings. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-attend-fort-hamilton-officers-of-308th-infantry-here-will.html | TO ATTEND FORT HAMILTON.; Officers of 308th Infantry Here Will Receive Summer Training. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/not-to-reduce-straw-hats-until-july-23-stores-agree.html | Not to Reduce Straw Hats Until July 23, Stores Agree | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bail-agent-barred-by-federal-court-suspension-of-greater-city.html | BAIL AGENT BARRED BY FEDERAL COURT; Suspension of Greater City Surety Representative-Arises From Bankruptcy Inquiry. MORRISON'S BOND SIFTED Conflicting Statements Told About Easy Bail for "Key Witness," Prosecutor Says. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reports-on-spurious-oath-k-of-c-advocate-shows-six-convictions-for.html | REPORTS ON SPURIOUS OATH; K. of C. Advocate Shows Six Convictions for Circulating It. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hoyt-flight-abandoned-army-cancels-plans-because-goal-was-attained.html | HOYT FLIGHT ABANDONED.; Army Cancels Plans Because Goal Was Attained by Hawks. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/social-air-mail-is-60-per-cent-of-total-flown-from-some-cities.html | SOCIAL AIR MAIL IS 60 PER CENT OF TOTAL FLOWN FROM SOME CITIES | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/todays-programs-in-citys-churches-independence-day-services-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Independence Day Services Will Be Held by Many Congregations. VISITORS IN SOME PULPITS Pleas Will Be Made to Support the President in Crusade for Law Enforcement. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-cilla-t-poindexter-native-of-south-carolina-dies-at-81-in.html | MRS. CILLA T. POINDEXTER.; Native of South Carolina Dies at 81 in Chester, Pa. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-old-tombs-prison-under-criticism-again-at-the-entrance-to-the.html | THE OLD TOMBS PRISON UNDER CRITICISM AGAIN; AT THE ENTRANCE TO THE GRIM OLD TOMBS PRISON | True | By Bertram Reinitz. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/degree-requirements-raised-by-princeton-master-of-arts-candidates.html | DEGREE REQUIREMENTS RAISED BY PRINCETON; Master of Arts Candidates Must Do Two Years' Work or Pass Test After First Year. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boston-station-ready-depot-in-the-back-bay-will-open-tomorrow.html | BOSTON STATION READY.; Depot in the Back Bay Will Open Tomorrow. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-east-side-apartment.html | New East Side Apartment. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/workers-beat-thief-in-payroll-holdup-chase-man-after-owners-of.html | WORKERS BEAT THIEF IN PAYROLL HOLD-UP; Chase Man After Owners of Paterson Plant Fight Off Two.Intruders--One Escapes. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-train-plane-mechanics-army-air-corps-will-begin-courses-at.html | TO TRAIN PLANE MECHANICS; Army Air Corps Will Begin Courses at Rantoul iFeld, Ill. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/observations-from-times-watchtowers-dry-debate-keeps-up-recess-of.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DRY DEBATE KEEPS UP Recess of Congress Sees No Lessening of Agitation Which Centres in Capital. HOOVER ACTS EFFECTIVELY His Veto of Prohibition Bureau's Educational Campaign Checks Overzealous Crusaders. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suspension-of-fator-to-end-with-meeting-jockey-club-stewards-decide.html | SUSPENSION OF FATOR TO END WITH MEETING; Jockey Club Stewards Decide Also to Warn Rider After Considering His Case. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/broadcast-to-byrd-marks-sea-flight-hoover-roosevelt-and-smith-send.html | BROADCAST TO BYRD MARKS SEA FLIGHT; Hoover, Roosevelt and Smith Send Greetings on Second Anniversary of Hop. ACOSTA HAILS COMMANDER Special Program Is Flashed to the Antarctic From Studio of Roxy Theatre. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/listings-in-month-were-3141875104-2961421258-in-bonds-and-stocks.html | LISTINGS IN MONTH WERE $3,141,875,104; $2,961,421,258 in Bonds and Stocks Admitted by Exchange --$180,453,846 by Curb. SEMI-ANNUAL REPORT MADE Total of $11,298,905,952 Added to Big Board and $1,908,482,152 to Issues on Curb. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boy-scouts-now-crossing-for-jamboree-in-england-southerners.html | BOY SCOUTS NOW CROSSING FOR JAMBOREE IN ENGLAND; Southerners Rehearse "Cajun" Stories and Songs for Two Week's Encampment | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/liars-and-witches-barred-from-new-london-hospital.html | 'Liars' and 'Witches' Barred From New London Hospital | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/edith-mason-seeks-to-divorce-polacco-chicago-civic-opera-star.html | EDITH MASON SEEKS TO DIVORCE POLACCO; Chicago Civic Opera Star Charges Conductor Once Threatened Her Life. THEATRE 'SCENES ARE TOLD Prima Donna Alleges He Sometimes Upbraided Her Just Before She Was Going on Stage. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bandits-get-miners-pay-rifles-in-bushes-induce-superintendent-to.html | BANDITS GET MINERS' PAY.; "Rifles in Bushes" Induce Superintendent to Give Up $1,300. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/presses-inquiry-into-chicago-graft-swanson-marshals-evidence-on.html | PRESSES INQUIRY INTO CHICAGO GRAFT; Swanson Marshals Evidence on Payroll Padding Charged to Three City Departments. OTHERS HELP PROSECUTOR Alderman Albert, F.J. Loesch and Citizens' Council Join Fight on Thompson Regime. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ap-moore-returning-ambassador-to-peru-in-ill-health-according-to.html | A.P. MOORE RETURNING.; Ambassador to Peru in ill Health According to White House. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/competition-gains-in-nitrate-field-bank-traces-the-swift-growth-in.html | COMPETITION GAINS IN NITRATE FIELD; Bank Traces the Swift Growth in Output of Manufactured Nitrogen. SEES FURTHER INCREASE Declares Natural Product Now Only Supplies a Third of World Market. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/frances-h-cooper-engaged-to-marry-will-become-the-bride-of-j-wesley.html | FRANCES H. COOPER ENGAGED TO MARRY; Will Become the Bride of J. Wesley Mapletoft of Newark, N.J. JUNIA HANNAH BETROTHED James Clarke Curtin Her Fiance-- Other Engagements Are Announced. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-woodmere-apartments.html | New Woodmere Apartments. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/macys-acquires-l-bamberger-co-stores-with-annual-business-of.html | MACY'S ACQUIRES L. BAMBERGER & CO.; Stores With Annual Business of $125,000,000 Merge-- Policies Unchanged. ALL EXECUTIVES RETAINED Louis Bamberger Relinquishes Active Control -- Macy's Stock Up 43 Points. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/urgent-realty-brings-premium-buy-land-in-path-of-immediate-growth.html | 'URGENT' REALTY BRINGS PREMIUM; Buy Land in Path of Immediate Growth of City, Harmon Recommends. BUYING ON 'HOPE' COSTLY Excessive Prices Paid Too Often for Tracts Which Have No Prospect of Early Development. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-age-pensions-gain-in-canada-five-of-the-nine-provinces-have.html | OLD AGE PENSIONS GAIN IN CANADA; Five of the Nine Provinces Have Accepted the Federal Law, and Persons Who Qualify Get $240 a Year by Its Terms | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/vaudeville.html | VAUDEVILLE | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/london-film-notes-theatres-exhibiting-audible-productions-forced-to.html | LONDON FILM NOTES; Theatres Exhibiting Audible Productions Forced to Give Extra Performances | True | By Ernest Marshall. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ushers-sentence-held-up-court-doubts-propriety-of-jailing-youth-who.html | USHER'S SENTENCE HELD UP; Court Doubts Propriety of Jailing Youth Who Failed to Seat Sailor. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gertrude-baldwin-wed-at-oxford-becomes-bride-of-theodore-c-hume-in.html | GERTRUDE BALDWIN WED AT OXFORD; Becomes Bride of Theodore C. Hume in the Chapel of Mansfield College. MARTHA SCOFIELD MARRIED Weds William P. Wadsworth at Geneseo, N.Y.--Other Out-of-Town Weddings. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/moore-first-at-bayside-finishes-9-minutes-ahead-of-knapp-in-race.html | MOORE FIRST AT BAYSIDE.; Finishes 9 Minutes Ahead of Knapp in Race for Sea Gulls. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tells-of-influence-of-glynn-in-banking-fliashnick-says-nobody-could.html | TELLS OF INFLUENCE OF GLYNN IN BANKING; Fliashnick Says Nobody Could Get Anything in Department Unless He or Firm Did It. QUOTES FERRARI PROTEST Asserts Banker Complained He Was "Being Bled White"--Denial by Law Concern. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/canal-traffic-set-mark-panama-cargo-tonnage-in-may-totaled-920360.html | CANAL TRAFFIC SET MARK.; Panama Cargo Tonnage in May Totaled 920,360. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/southamptons-hunts-on-active-season-of-meets-starts-this-week.html | SOUTHAMPTON'S HUNTS ON; Active Season of Meets Starts This Week-- Colonists Engaged in Many Events | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-mills-that-have-ceased-to-grind-some-picturesque-structures.html | OLD MILLS THAT HAVE CEASED TO GRIND; Some Picturesque Structures Still Stand as Symbols of an America That Is No More | True | Photograph by United States Forest Service. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sell-queens-lots-on-july-fourth-joseph-p-day-will-conduct-auction.html | SELL QUEENS LOTS ON JULY FOURTH; Joseph P. Day Will Conduct Auction of Nassau Boulevard Plots.NEAR CENTRE OF FLUSHINGProperty in Locality Undergoing Rapid Improvement WithApartment Houses. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/200-families-routed-by-ammonia-fumes-three-partly-overcome-as.html | 200 FAMILIES ROUTED BY AMMONIA FUMES; Three Partly Overcome as Pressure Pipe Bursts in Bronxdce Plant. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/four-die-in-blast-in-st-louis-store-several-others-hurt-following.html | FOUR DIE IN BLAST IN ST. LOUIS STORE; Several Others Hurt Following Explosion of Fireworks, Due to Short Circuit. FIGHT THROUGH FLAMES Frantic Parents Searching for Children Are Held-Back by Policeand Firemen. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/yacht-club-opens-at-alexandria-formal-event-at-thousand-islands-on.html | YACHT CLUB OPENS AT ALEXANDRIA; Formal Event at Thousand Islands on Saturday Will Mark the Start of a Lively Season | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/two-confess-holdup-of-clayton-ny-bank-one-digs-up-3133-he-had.html | TWO CONFESS HOLD-UP OF CLAYTON (N.Y.) BANK; One Digs Up S3,133 He Had Buried-- Third Man Is Held and Another Is Sought. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sets-mdonald-trip-soon-london-paper-understands-he-will-come-here.html | SETS M'DONALD TRIP SOON.; London Paper "Understands" He Will Come Here in August. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/crescent-ac-wins-54-beats-newburgh-club-nine-on-brashers-homer-in.html | CRESCENT A.C. WINS, 5-4.; Beats Newburgh Club Nine on Brasher's Homer in Ninth. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boston-clue-leads-here-queens-auto-seen-there-ten-hours-after.html | BOSTON CLUE LEADS HERE.; Queens Auto Seen There Ten Hours After Marlow Murder. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/third-son-is-born-to-yugoslav-queen-child-is-baptized-by-archbishop.html | THIRD SON IS BORN TO YUGOSLAV QUEEN; Child Is Baptized by Archbishop, Receiving Name of Paul--King Rushing to See Them. | True | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/those-who-read-in-the-subway.html | THOSE WHO READ IN THE SUBWAY | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bus-strikes-manhole-top-two-new-yorkers-injured-in-accident-at.html | BUS STRIKES MANHOLE TOP.; Two New Yorkers Injured in Accident at Burlington, Vt. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/famousdivisions-to-join-war-games-new-york-and-new-jersey-troops-to.html | FAMOUS-DIVISIONS TO JOIN WAR GAMES; New York and New Jersey Troops to Take part in Manoeuvres, to Defend City July 7. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kurzrok-is-defeated-by-kynaston-in-rally-loses-in-kings-county.html | KURZROK IS DEFEATED BY KYNASTON IN RALLY; Loses in Kings County Title SemiFinals as Rival StagesRecovery. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | (New York Times Studios.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/red-bank-to-hold-air-race-meeting-program-starting-on-july-3-to.html | RED BANK TO HOLD AIR RACE MEETING; Program Starting on July 3 to Include Parachute Jumping and Aerial Circus. ALSO CONTESTS FOR WOMEN Committee Announces That Leading Aviators Will Take Part in Events to Last Four Days. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/announce-new-stocking-hosiery-made-to-conform-to-leg-as-well-as.html | ANNOUNCE NEW STOCKING.; Hosiery Made to Conform to Leg as Well as Foot Sizes. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/filming-trader-horn-the-opening-flash.html | FILMING "TRADER HORN"; The "Opening Flash." | True | By W.s. van Dyke. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/holiday-throngs-tax-the-railroads-campers-add-to-outgoing-thousands.html | HOLIDAY THRONGS TAX THE RAILROADS; Campers Add to Outgoing Thousands Cheered by Hope ofCool Weather. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/monmouth-dog-show-at-rumson-kennel-clubs-second-annual-event-draws.html | MONMOUTH DOG SHOW AT RUMSON; Kennel Club's Second Annual Event Draws Entries of High Quality--Other Jersey Activities | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/asks-disarmament-or-big-force-here-senator-di-walsh-says-america.html | ASKS DISARMAMENT OR BIG FORCE HERE; Senator D.I. Walsh Says America, Failing to Get Cooperation, Should Lead in Arms. THIS WOULD COMPEL PEACE Citing Increases in Navies, He AssertsIn Radio Address Much of Statesmen's Talk Has Been Insincere. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/wreckers-busy-on-wall-street-thick-walls-at-80-broadway-offer-new.html | WRECKERS BUSY ON WALL STREET; Thick Walls at 80 Broadway Offer New Problems for Workers. NOVEL METHODS ARE TRIED Borings Nearly 100 Feet Deep Needed for 33-Story Skyscraper at 120 Wall Street. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/conte-grande-oiler-held-charged-with-transporting-and-possessing.html | CONTE GRANDE OILER HELD.; Charged With Transporting and Possessing Champagne. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lehighs-income-a-million-universitys-assets-put-at-12830-000-in.html | LEHIGH'S INCOME A MILLION; University's Assets Put at $12,830, 000 in Treasurer's Report. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/canada-considers-tariff-reprisals-increasing-sentiment-is-found-for.html | CANADA CONSIDERS TARIFF REPRISALS; Increasing Sentiment Is Found for Imperial Policy if We Harm Dominion Trade. LIBERALS ACCEPT WET LAW Ontario Leader Admits It Cannot Be Repealed--Conditions Here Cited to Show Dry Law Futility. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/submarines-to-test-new-plan-for-rescue-diver-to-attempt-to-walk-on.html | SUBMARINES TO TEST NEW PLAN FOR RESCUE; Diver to Attempt to Walk on Block Island Sound Bottom From Old Defender to Pontoon. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/three-big-innings-mark-english-cricket-warwickshire-defeats.html | THREE BIG INNINGS MARK ENGLISH CRICKET; Warwickshire Defeats Glamorgan, Derbyshire Vanquishes Essex, Kent Beats Yorkshire. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jersey-city-splits-two-with-baltimore-takes-opener-by-5-to-2-and.html | JERSEY CITY SPLITS TWO WITH BALTIMORE; Takes Opener by 5 to 2 and Then Loses by Same Count--Kunesh Hits Home Run. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/social-register-out-in-summer-form-issue-for-1929-lists-families-in.html | SOCIAL REGISTER OUT IN SUMMER FORM; Issue for 1929 Lists Families in 13 Cities Who Have Gone Away --Travel Abroad Declines. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/emily-coolidge-engaged-will-be-married-to-harry-a-woodruff-now-of.html | EMILY COOLIDGE ENGAGED.; Will Be married to Harry A. Woodruff, Now of Paris. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cotton-prices-drop-9-to-18-points-net-market-under-selling-pressure.html | COTTON PRICES DROP 9 TO 18 POINTS NET; Market Under Selling Pressure as Result of Weather Favorable to Crop.BIG PRODUCTION INDICATEDAcreage Expected to Be as Large as in 1925 and 1926--ConditionBetter Than Average. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/university-to-hold-georgia-institute-state-economic-social-and.html | UNIVERSITY TO HOLD GEORGIA INSTITUTE; State Economic, Social and Political Affairs to Be Discussed byLeaders in Various Fields. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brownstone-fronts-fast-disappearing-survey-shows-only-157-such.html | BROWNSTONE FRONTS FAST DISAPPEARING; Survey Shows Only 157 Such Houses Now in Eighth Av. District. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/at-the-wheel-the-road-to-success.html | AT THE WHEEL; The Road to Success | True | By James O. Spearing. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/argentina-plays-a-difficult-role.html | ARGENTINA PLAYS A DIFFICULT ROLE | True | By Frances Anne Allen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-state-laws-in-force-tomorrow-thirtyodd-general-statutes.html | NEW STATE LAWS IN FORCE TOMORROW; Thirty-Odd General Statutes Concerning Crime, Schools, Farm Aid and Labor Take Effect COUNTRY SCHOOLS BENEFIT Gain State Aid for Teachers' Pay in $3,050,000 Farm Fund--Governor Gets More for Aides. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/queens-realty-sales-walgreen-drug-company-buys-site-in-long-island.html | QUEENS REALTY SALES.; Walgreen Drug Company Buys Site in Long Island City. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/end-of-halfyear-finds-trade-sound-belated-seasonal-declines-set-in.html | END OF HALF-YEAR FINDS TRADE SOUND; Belated Seasonal Declines Set In, but General Level Is Higher Than in 1928. WEATHER AIDS RETAILERS Freight Movements Are Heavy and Agricultural Outlook Is Largely Satisfactory. SUMMER LULL IN STEEL ON Belting Sales, However, Reflect Industrial Activity--Reports From Federal Reserve Areas. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/roads-to-citizenship-opened-by-new-law-many-aliens-who-have-long.html | ROADS TO CITIZENSHIP OPENED BY NEW LAW; Many Aliens Who Have Long Lived in the United States Without Being Able to Prove Legal Residence May Now Get Certificates--Fees for Papers Rise | True | By Harold Fields, Executive Director, League For American Citizenship. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/snoddy-of-us-sweeps-english-regatta-and-wins-duke-of-york-speedboat.html | Snoddy of U.S. Sweeps English Regatta And Wins Duke of York Speedboat Trophy | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dividends-greater-than-a-year-ago-payments-voted-in-june-total.html | DIVIDENDS GREATER THAN A YEAR AGO; Payments Voted in June Total $425,001,129--Amount Less Than in May. BIG GAIN FOR SIX MONTHS Disbursements to Stockholders Increased $500,000,000--Comparisons Made. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/westchester-fares-up-increase-on-railroad-goes-into-effect-tomorrow.html | WESTCHESTER FARES UP.; Increase on Railroad Goes Into Effect Tomorrow. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/waters-of-the-colorado.html | WATERS OF THE COLORADO. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/take-pledges-today-on-law-observance-churches-will-mark-the.html | TAKE PLEDGES TODAY ON LAW OBSERVANCE; Churches Will Mark the 'Supportthe-President Day,' Proclaimedby Dry League. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/issue-new-cars-cabs-and-trucks-hudson-studebaker-yellow-checker.html | ISSUE NEW CARS, CABS AND TRUCKS; Hudson, Studebaker, Yellow, Checker, Federal And Fargo Add Units-- Plymouth Anniversary-- Roosevelt's Record | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/teachers-to-urge-rights-union-convention-will-press-academic.html | TEACHERS TO URGE RIGHTS.; Union Convention Will Press Academic Freedom Issue. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-leaders-of-religion-through-the-centuries-dr-potter-tells-the.html | The Leaders of Religion Through the Centuries; Dr. Potter Tells the Story of Man's Spiritual Questing In Terms of Personalities | True | By P.w. Wilson | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/peabody-handicap-von-by-montanaro.html | PEABODY HANDICAP VON BY MONTANARO | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/a-panoramic-civil-war-novel-in-the-wave-widely-different-phases-of.html | A PANORAMIC CIVIL WAR NOVEL; In "The Wave" Widely Different Phases of the Conflict Are Reflected | True | By Percy Hutchison | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/an-englishmans-bizarre-tales-of-persia.html | An Englishman's Bizarre Tales of Persia | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bleran-court-show-is-opened-in-paris-francoamerican-exposition-is-a.html | BLERAN COURT SHOW IS OPENED IN PARIS; Franco-American Exposition Is a Tribute to Mrs. Dike, the Founder of the Museum. MAHARAJAH GIVES PARTY Ruler of Kapurthala Resumes His Annual Entertainment at Home in Bois de Boulogne. | True | By May Birkhead. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/natural-gas-for-st-louis-negotiations-are-concluded-for-piping-from.html | NATURAL GAS FOR ST. LOUIS; Negotiations Are Concluded for Piping From Louisiana. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/liner-barely-avoids-small-boat-in-fog-skill-of-captain-of-the.html | LINER BARELY AVOIDS SMALL BOAT IN FOG; Skill of Captain of the France Saves Eight in Fishing Craft-- Ship Docks Here Late. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/police-department.html | Police Department. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/end-of-byrds-first-season-in-the-antarctic-finds-much-work-done.html | End of Byrd's First Season in the Antarctic Finds Much Work Done; Drifts Run in One Direction. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/raid-wins-by-1-up-in-37hole-final-annexes-connecticut-golf-title-by.html | RAID WINS BY 1 UP IN 37-HOLE FINAL; Annexes Connecticut Golf Title by Defeating Haviland in 30th Annual Tourney. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/seal-visitor-not-furbearing.html | SEAL VISITOR NOT FUR-BEARING | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/worthy-hall-wins-penn-circuit-pace-takes-first-two-heats-to-gain-a.html | WORTHY HALL WINS PENN CIRCUIT PACE; Takes First Two Heats to Gain a Victory in Race at Bloomsburg Track. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/window-peeper-released-annoyer-of-women-placed-under-500-bond-to.html | WINDOW PEEPER RELEASED.; Annoyer of Women Placed Under $500 Bond to Keep Peace. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/frau-stresemann-also-is-a-diplomat-the-wife-of-the-german-foreign.html | FRAU STRESEMANN ALSO IS A DIPLOMAT; The Wife of the German Foreign Minister Supplies the Social Graces for Receptions He Does Not Attend | True | By Wythe Williams | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/outboards-circle-manhattan-today-100-entries-expected-for-race.html | OUTBOARDS CIRCLE MANHATTAN TODAY; 100 Entries Expected for Race Around Island--Pulitzer Trophy for Victor. ALBANY EVENT THIS WEEK Regatta on Hudson Thursday and Friday--Margo to Be Largest Diesel on Inland Waters. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/buys-another-ohio-paper-corporation-headed-by-wj-galvin-takes-over.html | BUYS ANOTHER OHIO PAPER.; Corporation Headed by W.J. Galvin Takes Over the Lima Star. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marrying-judge-is-asked-to-annul-companionate-pact.html | Marrying Judge Is Asked To Annul Companionate Pact | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/heavier-fabrics-come-in-satin-and-taffeta-in-tones-that-at-least.html | HEAVIER FABRICS COME IN; Satin and Taffeta in Tones That at Least Loop Cool Are Used in Formal Gowns | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/friendly-league-to-open-its-new-centre-tomorrow-organization.html | FRIENDLY LEAGUE TO OPEN ITS NEW CENTRE TOMORROW; Organization Extending Aid to Business Women Helped More Than 10,000 Last Year | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tariff-changes-guatemala-enforces-new-auto-rates-tomorrowitaly-to.html | TARIFF CHANGES.; Guatemala Enforces New Auto Rates Tomorrow--Italy to Raise Leather Duty. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-right-says-wireless-franco-sends-message-from-carrier-to.html | ALL RIGHT," SAYS WIRELESS.; Franco Sends Message From Carrier to Airport at Alcazares. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/garden-tour-postponed-westchester-county-event-to-be-held-next.html | GARDEN TOUR POSTPONED.; Westchester County Event to Be Held Next Friday. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/harvard-riders-win-college-polo-title-end-yales-threeyear-string-by.html | HARVARD RIDERS WIN COLLEGE POLO TITLE; End Yale's Three-Year String by Winning Final Match by 6 to 3. GERRY HERO OF THE GAME Tallies Five Times for Victors and Enables Them to Overcome Yale's Lead. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kings-planes-for-sale-afghan-ruler-failed-to-complete-payments-to.html | KING'S PLANES FOR SALE.; Afghan Ruler Failed to Complete Payments to German Builder. | True | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/report-lowman-is-asked-to-resign-washington-hears-of-alleged-demand.html | REPORT LOWMAN IS ASKED TO RESIGN; Washington Hears of Alleged Demand by Hoover, but White House Denies It. BASED ON PAMPHLET ROW Treasury Dry Official and His Associates Will Be Advised to Make Less Public Comment. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/for-printing-trades.html | FOR PRINTING TRADES | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/navy-department-appeals-for-captain-rudds-portrait.html | Navy Department Appeals For Captain Rudd's Portrait | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/again-the-city-seeks-out-its-rivers-as-in-early-days-we-are.html | AGAIN THE CITY SEEKS OUT ITS RIVERS; As in Early Days, We Are Planting Homes That Face the Waterfront | True | By Mildred Adams | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/homes-competition-will-close-tonight-13-regional-juries-will-start.html | HOMES COMPETITION WILL CLOSE TONIGHT; 13 Regional Juries Will Start at Once to Pick Winners From 3,000 Designs. $29,000 TO BE AWARDED Actual Houses to Be Built From the Designs-- Facilities for Comfort to Be Stressed. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/contact-feminine-air-mindedness-attacks-los-angeles.html | CONTACT"; FEMININE AIR MINDEDNESS ATTACKS LOS ANGELES | True | By Reginald M. Cleveland | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/prospect-for-winter-wheat-called-bright-reserve-banks-view-of.html | PROSPECT FOR WINTER WHEAT CALLED BRIGHT; Reserve Bank's View of Outlook on Half Country's WinterSown Acreage. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fliers-story-of-their-perils-in-wind-and-wave-told-in-simple.html | Fliers' Story of Their Perils in Wind and Wave Told in Simple Fashion Aboard the Rescue Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-gramercy-days-recalled-by-tablet-individual-private-homes-the.html | OLD GRAMERCY DAYS RECALLED BY TABLET; Individual Private Homes the Rule When Cyrus W. Field Lived There. APARTMENTS NOW PREVAIL Many Well-Known Residences Have Given Way to Tall Modern Improvements. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gigantic-task-of-changing-our-money-revolution-soon-to-be-effected.html | GIGANTIC TASK OF CHANGING OUR MONEY; Revolution Soon to Be Effected in Our Paper Currency Has Been in Process for Two Years in the Great Plant at Washington Which Has Been Shipping Out $15,000,000 a Day in Bills to the Banks | True | By Mildred Adams. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/queries-and-answers.html | Queries and Answers | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/caterpillars-give-details-of-jumps-pilots-who-have-taken-the.html | CATERPILLARS GIVE DETAILS OF JUMPS; Pilots Who Have Taken the Parachute Route Tell a Story of Leaving Wrecked and Burning Planes-- One Fell 25,000 Feet in Daze | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/byrd-expedition-ends-first-season-with-vast-amount-of-work-done.html | Byrd Expedition Ends First Season With Vast Amount of Work Done; Besides Difficult Task of Unloading Ships and Establishing Base, Scientific Accomplishments Have Exceeded Commander's Expectations. | True | By Russell Owen. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lutherans-urged-to-combat-evils-church-should-not-be-aloof-from.html | LUTHERANS URGED TO COMBAT EVILS; Church Should Not Be Aloof From World, Prof. Bruce Tells the Congress at Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/1000-corporations-facing-dissolution-state-commission-to-send-list.html | 1,000 CORPORATIONS FACING DISSOLUTION; State Commission to Send List of Franchise Tax Delinquents to Flynn Tomorrow. LOSS OF NAMES RISKED Proclamation to Be Issued in December-- Meanwhile, Companies Have Opportunity to Pay Up. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/peggy-green-loses-grand-circuit-pace-mare-owned-by-governer-green.html | PEGGY GREEN LOSES GRAND CIRCUIT PACE; Mare, Owned by Governer Green of Michigan, Out of Money as Owner Views Race. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-adventurous-life.html | THE ADVENTUROUS LIFE. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/whitehouse-clue-lacking-owner-of-missing-50000-jewels-has-her.html | WHITEHOUSE CLUE LACKING; Owner of Missing $50,000 Jewels Has Her fingerprints Taken. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gift-for-conferences-announced-at-yale-chester-d-pugsley-provides.html | GIFT FOR CONFERENCES ANNOUNCED AT YALE; Chester D. Pugsley Provides for Three Annual Meetings on International Relations. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-paris-enjoys-grande-semaine-brilliant-week-of-sports-and-social.html | ALL PARIS ENJOYS GRANDE SEMAINE; Brilliant Week of Sports and Social Gatherings Ends Today at Longchamps. CUT IN SCHOOL WORK URGED Doctors Hold 45-Hour Week at Desk Too Long--Debt Accords Stir Political Ferment. | True | By P.j. Philip. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/thirty-years-of-distinguished-publishing.html | Thirty Years of Distinguished Publishing | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/league-has-scheme-for-peace-by-loans-draft-convention-worked-out-by.html | LEAGUE HAS SCHEME FOR PEACE BY LOANS; Draft Convention Worked Out by Leading Money Powers to Aid Victim of Aggression. COULD PROVIDE $250,000,000 Member Nations Would Guarantee Borrower's Credit, SomeStates Taking Double Risk.VIEWED AS A PREVENTIVE Plan Might Avert Occasion for a Blockade--Our Approvalto Be Sought. | True | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/samples-of-city-air-tested-for-their-dust-sampling-the-air-of-new.html | SAMPLES OF CITY AIR TESTED FOR THEIR DUST; SAMPLING THE AIR OF NEW YORK | True | By E.e. Free. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/johnsons-flight-ends-in-150th-hour-he-and-haughland-are-forced-down.html | JOHNSON'S FLIGHT ENDS IN 150TH HOUR; He and Haughland Are Forced Down Near Minneapolis as They Near Endurance Mark. MOTOR TROUBLE THE CAUSE Efforts to Overcome it at First Were Believed Successful--Fliers Weary After Days in Air. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ruths-two-homers-help-yankees-win-40000-at-shibe-park-see-the.html | RUTH'S TWO HOMERS HELP YANKEES WIN; 40,000 at Shibe Park See the Hugmen Knock Out Grove and Check Athletics, 7 to 5. PIPGRAS AGAIN IS VICTOR Scores Despite Mackmen's 3 Runs in First--Four Errors by Losers Aid New Yorkers. | True | By John Drebinger. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/when-rain-brings-tragedy.html | WHEN RAIN BRINGS TRAGEDY | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/flotations-in-june-total-553311451-378353451-in-new-bonds-and.html | FLOTATIONS IN JUNE TOTAL $553,311,451; $378,353,451 in New Bonds and $174,958,000 in Stocks Put on Market. BIG SUMS FOR HALF YEAR Refunding of Loans Through Sale of Shares Accounts for Large Part of Financing. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/girls-clubs-in-new-york-found-wanting-by-survey-unattractive-rooms.html | GIRLS' CLUBS IN NEW YORK FOUND WANTING BY SURVEY; Unattractive Rooms and Rigid Programs Are Cause of Lack of Interest | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/free-dental-services-to-be-widely-extended-children-of-new-york-are.html | FREE DENTAL SERVICES TO BE WIDELY EXTENDED; Children of New York Are to Benefit by the Guggenheim Project--Effort to Expand the Present Preventive Work in the City's Public School, System | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/air-circles-elated-in-reich-at-rescue-spanish-airmen-and-ship-which.html | AIR CIRCLES ELATED IN REICH AT RESCUE; SPANISH AIRMEN AND SHIP WHICH RESCUED THEM AT SEA. | True | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sports-in-the-mountains-adirondack-berkshire-and-new-hampshire.html | SPORTS IN THE MOUNTAINS; Adirondack, Berkshire and New Hampshire Resorts Arranging Full Programs | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/says-papal-treaty-is-blow-to-freedom-cc-marshall-writing-in-july.html | SAYS PAPAL TREATY IS BLOW TO FREEDOM; C.C. Marshall, Writing in July Current History, Sees Peril in Vatican Sovereignty. ANOTHER PRAISES ACCORD W.F. Montavon Finds Acceptance of Tiny Area by Holy See Generous --Other Subjects Discussed. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nyu-enrolment-gains-lake-sebago-camp-shows-50-per-cent-increase.html | N.Y.U. ENROLMENT GAINS.; Lake Sebago Camp Shows 50 Per Cent Increase Over 1928 Figure. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/edisons-birthplace-which-ohio-hopes-to-acquire.html | EDISON'S BIRTHPLACE, WHICH OHIO HOPES TO ACQUIRE. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nationwide-study-of-aviation-planned-by-publishing-company.html | NATION-WIDE STUDY OF AVIATION PLANNED BY PUBLISHING COMPANY | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/extra-discounts-given-evidence-grows-that-even-larger-firms-concede.html | EXTRA DISCOUNTS GIVEN.; Evidence Grows that Even Larger Firms Concede Them. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dr-wyang-explains-nationalists-aims-nanking-governments-foreign.html | DR. WYANG EXPLAINS NATIONALISTS AIMS; Nanking Government's Foreign Minister Seeks Our Aid With Other Powers. HAILS KUOMINTANG'S WORK Sees Extraterritoriality as Greatest Barrier to Realization of Aspirations. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/schroeder-studies-hiring-of-order-lies-will-try-out-new-system-in.html | SCHROEDER STUDIES HIRING OF ORDER LIES; Will Try Out New System in City Hospitals as Result of Child's Death. DEEMS CLASS UNDERPAID Proposes to Weed Out Unfit Attendants and Tighten SupervisionOver Force. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/building-guarantees-contractors-urged-to-investigate-financial.html | BUILDING GUARANTEES.; Contractors Urged to Investigate Financial Responsibility. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mccrary-beats-maytag-21-for-transmississippi-title.html | McCrary Beats Maytag, 2-1, For Trans-Mississippi Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/further-comment-on-music-here-and-abroad-society-sings-spirituals.html | FURTHER COMMENT ON MUSIC HERE AND ABROAD; SOCIETY SINGS SPIRITUALS. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-charles-knapp-wife-of-barnard-college-professor-dies.html | MRS. CHARLES KNAPP.; Wife of Barnard College Professor Dies. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/best-in-show-won-by-erin-dane-entry-ch-rio-rita-of-erin-dane-great.html | BEST IN SHOW WON BY ERIN DANE ENTRY; Ch. Rio Rita of Erin Dane, Great Dane Bitch, Excels 700 at Huntington Bay Club. CH. INGLEHURST MARIE WINS Gordon Setter Triumphs in Sporting Group-- Ch. Highland Queen of Firenze Leads Terriers. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/amish-cult-quitting-kansas-in-revolt-against-tractors.html | Amish Cult Quitting Kansas In Revolt Against Tractors | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/soviet-press-gives-warning-on-credit-sees-danger-in-heavy-sale-of.html | SOVIET PRESS GIVES WARNING ON CREDIT; Sees Danger in Heavy Sale of Internal Stock Which Workers Can't Afford to Hold. LEADERS APPEAL TO PUBLIC Five-Year Socialization Plan Depends on International Aid,Writers Declare. | True | By Walter Duranty. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jensen-flight-ends-in-fueling-quarrel-three-musketeers-forced-down.html | JENSEN FLIGHT ENDS IN FUELING QUARREL; Three Musketeers Forced Down After 70 Hours When Gasoline Line Clogs.HE BLAMES GROUND CREW Aides Had Failed to Get FueL Aloft in response to His Pleas, but Tank Held 40 Gallons. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/unified-trolleys-in-brooklyn-ready-new-bmt-corporation-will-begin.html | UNIFIED TROLLEYS IN BROOKLYN READY; New B.M.T. Corporation Will Begin Operation of 500 Track Miles Tomorrow. PROMISES BETTER SERVICE Greater Efficiency Expected Through Improvements and Re-routing BUS FEEDERS PLANNED Dahl Is Chairman of Company's Board and Menden to Be the President. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/naval-orders.html | Naval Orders. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/roosevelt-orders-ward-to-look-into-morgan-power-deal-governor-asks.html | ROOSEVELT ORDERS WARD TO LOOK INTO MORGAN POWER DEAL; Governor Asks Attorney General to Report in Two Weeks on Up-State Merger. SEES MONOPOLY POSSIBLE Thinks Light Bills of Millions of People May Ultimately Be Affected. FEARS DICTATION TO STATE Governor's Action Follows Study of $500,000,000 Combination of Power Companies. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sanstol-beats-erickson-gains-decision-at-ridgewood-grove-de-grasse.html | SANSTOL BEATS ERICKSON.; Gains Decision at Ridgewood Grove --De Grasse Outpoints Devine. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/employes-get-2204628-eastman-kodak-companies-to-pay-annual-wage.html | EMPLOYES GET $2,204,628.; Eastman Kodak Companies to Pay Annual Wage Dividends. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/may-hop-for-rome-today-williams-and-yancey-said-to-plan-takeoff-at.html | MAY HOP FOR ROME TODAY.; Williams and Yancey Said to Plan Take-Off at Scarboro, Me. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sports-of-the-times-the-big-parade.html | Sports of the Times; The Big Parade. | True | By John Kieran. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/heimwehr-looms-in-austrias-path-disclosures-by-socialists-and.html | HEIMWEHR LOOMS IN AUSTRIA'S PATH; Disclosures by Socialists and Briand's Protest to League Intensify Danger. FASCIST ARMY REVEALED Each Side, Fearing France and Italy Will Oppose New Loan, Puts Blame Upon the Other. | True | By John MacCormac. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shipping-and-mails-91838325.html | SHIPPING AND MAILS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/state-department-of-labor-opens-a-service-for-youth-division-of.html | STATE DEPARTMENT OF LABOR OPENS A SERVICE FOR YOUTH; Division of Junior Placement Will Endeavor to Find Work for Needy and Safeguard Them | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/assay-office-outgrown-facade-on-first-building-preserved-by-museum.html | ASSAY OFFICE OUTGROWN.; Facade on First Building Preserved by Museum. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/urges-ideals-of-judaism-rabbi-krass-tells-young-folks-to.html | URGES IDEALS OF JUDAISM.; Rabbi Krass Tells Young Folks to Reinterpret Their Religion. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ten-are-questioned-in-marlow-murder-racetrack-friends-of-the.html | TEN ARE QUESTIONED IN MARLOW MURDER; Racetrack Friends of the Racketeer Are Examined by Whalen. WIDE HUNT FOR DEATH CAR Boston Detectives Say All Police of All New England Are Looking for a Queens Auto. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-air-mail-service-day-time-run-on-chicagodallas-route-starts.html | NEW AIR MAIL SERVICE.; Day Time Run on Chicago-Dallas Route Starts Tomorrow. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/regatta-veiled-in-mist-and-words-announcers-find-it-a-difficult.html | REGATTA VEILED IN MIST AND WORDS; Announcers Find It a Difficult Task to Describe Boat Race--Listeners Puzzled by Indefinite Information | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/watch-huge-planes-europe-is-building-our-engineers-study-designs-of.html | WATCH HUGE PLANES EUROPE IS BUILDING; Our Engineers Study Designs of Junkers and Swiss Seaplane Received at Capital. SWISS BOAT A DEPARTURE 100-Passenger Craft Has Engine Room--Junkers Liner Divided Into Two Stories. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-except-one-yacht-reach-gibson-island-schooner-buccaneer.html | ALL EXCEPT ONE YACHT REACH GIBSON ISLAND; Schooner Buccaneer Believed to Have Withdrawn--Three Yawls and Cutter Finish. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stock-markets-set-halfyear-records-turnover-on-exchange-amounts-to.html | STOCK MARKETS SET HALF-YEAR RECORDS; Turnover on Exchange Amounts to 537,865,790 Shares--On Curb to 207,882,034. NEW MARKS FOR JUNE, TOO Average Price Advance Greatest Ever Made in Month--Figures for the Year to Date. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/two-nations-gauged-by-the-golf-stick-the-striking-contrast-between.html | TWO NATIONS GAUGED BY THE GOLF STICK; The Striking Contrast Between American and Briton Shows in Play and Their Mental Attitude in Playing | True | Photograph by Acme. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/negro-school-opens-drive-southern-college-seeks-12000-here-to.html | NEGRO SCHOOL OPENS DRIVE; Southern College Seeks $12,000 Here to Remove Indebtedness. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/belfast-to-honor-heads-of-churches-queenss-university-for-the-first.html | BELFAST TO HONOR HEADS OF CHURCHES; Queens's University, for the First Time, Will Confer Degrees on Catholic and Protestant. IRISH HAVE FARM PROBLEM Conditions Seen as Analogous to Ours--Nation Is a Market for American Bacon. | True | By M.g Palmer Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/in-science-lies-the-challenge-to-war-pursuing-its-peaceful-ways-in.html | IN SCIENCE LIES THE CHALLENGE TO WAR; Pursuing Its Peaceful Ways in the Advancement of Industry, It Offers Man Vast Possibilities for Weapons So Powerful That They Could Not Be Used Without Endangering Civilization | True | By T.j.c. Martyn | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/wife-sues-er-wolfe-head-of-new-canaan-players-seeks-divorce-at.html | WIFE SUES E.R. WOLFE.; Head of New Canaan Players Seeks Divorce at Bridgeport, Conn. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-at-home-season-for-new-york-birds-after-males-stake-claims-with.html | THE "AT HOME" SEASON FOR NEW YORK BIRDS; After Males Stake Claims With Gay Songs Nests Are Built and the Family Life Begins | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/clarke-bros-bank-fails-to-open-doors-receiver-is-named-for-nassau.html | CLARKE BROS.' BANK FAILS TO OPEN DOORS; Receiver Is Named for Nassau Street Institution Founded in 1843. NOT UNDER STATE CONTROL Angry Crowds Read Notices of Closing, Which is Laid to Heavy Withdrawals. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/four-principals-from-the-new-musical-comedy-show-girl-opening-this.html | Four Principals From the New Musical Comedy, "Show Girl," Opening This Week at the Ziegfeld Theatre. | True | (New York Times Studios.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brooklyn-summer-exhibition.html | BROOKLYN SUMMER EXHIBITION | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/alfonso-gedunks-doughnuts-despite-the-queens-protest.html | Alfonso 'Gedunks' Doughnuts Despite the Queen's Protest | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brazilian-government-is-again-under-fire-labor-international-renews.html | BRAZILIAN GOVERNMENT IS AGAIN UNDER FIRE; Labor International Renews Charges of Alleged Sabotage of Social Legislation. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/record-pace-is-set-in-the-bond-market-trading-unusually-dull-during.html | RECORD PACE IS SET IN THE BOND MARKET; Trading, Unusually Dull During the Summer, Spurred to Activity by Convertibles. A.T.&T. LEADS THE LIST Investors Now Look Forward to a Considerable Volume of Foreign Loans. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fish-preferred-and-other-recent-works-of-fiction-a-sabatini-romance.html | "Fish Preferred" and Other Recent Works of Fiction; A SABATINI ROMANCE THE ROMANTIC PRINCE By Rafael Sabatini, Boston: Houghton Mifflin Company, $2.50. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/amby-silk-victor-in-trot-at-mineola.html | AMBY SILK VICTOR IN TROT AT MINEOLA | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/baldwin-in-tie-in-reading-shoot-deadlocks-with-jj-broderick-nyac.html | BALDWIN IN TIE IN READING SHOOT; Deadlocks With J.J. Broderick, N.Y.A.C. Gunner, With 99 in Fullerton Hundred. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/polo-at-westbury-postponed-by-rain-old-westbury-to-meet-roslyn.html | POLO AT WESTBURY POSTPONED BY RAIN; Old Westbury to Meet Roslyn Tomorrow in Rearranged Meadow Brook Series. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tariff-benefits-doubted-in-survey-wisconsin-economists-declare.html | TARIFF 'BENEFITS' DOUBTED IN SURVEY; Wisconsin Economists Declare Farmer and Consumer Face "Another Shearing." CALL MANY DUTIES FUTILE University Group in "Impartial FactFinding" Set Forth Offsets toAlleged Advantages. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/uses-drug-at-childbirth-danish-doctor-says-pain-is-removed-and.html | USES DRUG AT CHILDBIRTH; Danish Doctor Says Pain Is Removed and Brain Unaffected. | True | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boy-killed-on-bicycle-crashes-into-horsedrawn-truck-at-street.html | BOY KILLED ON BICYCLE.; Crashes Into Horse-Drawn Truck at Street Intersection. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rhythmic-blues.html | RHYTHMIC BLUES. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/human-aspects-of-the-city-of-the-future-in-the-regional-plan.html | HUMAN ASPECTS OF THE CITY OF THE FUTURE; In the Regional Plan Program the Physical Side of the Coming Metropolis Is Dealt With--Here Is a Forecast of Social and Spiritual Development | True | By Hope Satterthwaite. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ingalls-gets-swift-plane-navys-air-secretarys-new-machine-can-go.html | INGALLS GETS SWIFT PLANE.; Navy's Air Secretary's New Machine Can Go 183 Miles an Hour. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-2-no-title-times-wide-world-photos.html | Article 2 -- No Title; (Times Wide World Photos.) | True | (Times Wide World Photos.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ince-to-wed-miss-florida-son-of-movie-pioneer-and-ada-williams-file.html | INCE TO WED 'MISS FLORIDA'; Son of Movie Pioneer and Ada Williams File Marriage Intent. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-ideas-spoil-new-pictures-romantic-couple-in-wheel-of-life-scoff.html | OLD IDEAS SPOIL NEW PICTURES; Romantic Couple in "Wheel of Life" Scoff at Danger and Kiss During Fusillade of Bullets--Other Productions | True | By Mordaunt Hall. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/raskob-main-issue-in-virginia-fusion-menace-of-his-party-leadership.html | RASKOB MAIN ISSUE IN VIRGINIA FUSION; "Menace" of His Party Leadership Is Stressed to Keep Cannon Forces in Line. ANTI-SMITH VOTE DOUBTFUL Leaders Hoping Surface Harmony Between Republicans and the Bishop Will Last. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/weather-aids-trade-many-orders-taken-summer-goods-boughtstocks.html | WEATHER AIDS TRADE; MANY ORDERS TAKEN; Summer Goods Bought--Stocks Found Low--Princess Lines for Fall Dresses. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gallery-conceded-the-title-to-jones-3000-rush-to-ninth-green-to-see.html | GALLERY CONCEDED THE TITLE TO JONES; 3,000 Rush to Ninth Green to See Him Hole Out, and Accompany Him Rest of Way. MAYOR WALKER IN THRONG "This Is Jones's Year," Admirers Were Saying, but Then Came Missed Putt and Dramatic Ending. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-dual-purpose.html | THE "DUAL PURPOSE." | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lott-beats-kozeluh-in-wimbledon-play-conquers-jan-brother-of-karel.html | LOTT BEATS KOZELUH IN WIMBLEDON PLAY; Conquers Jan, Brother of Karel, 6-4, 6-1, 6-4, and Advances to the Quarter-Finals. AUSTIN WINS HARD MATCH Also in Last Eight--Miss Wills Victor in Doubles--Fraulein Aussem Loses. | True | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/actors-check-case-heard-jose-ruben-is-accused-by-music-box.html | ACTOR'S CHECK CASE HEARD; Jose Ruben Is Accused by Music Box Treasurer on $390 Deal. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radios-ear-made-more-sensitive-old-carbonbutton-microphone-is.html | RADIO'S 'EAR' MADE MORE SENSITIVE; Old Carbon-Button Microphone Is Replaced With Condenser Device Designed to Pick Up the Faintest Whisper | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/labor-not-to-rule-league-delegation-british-selections-for-meeting.html | LABOR NOT TO RULE LEAGUE DELEGATION; British Selections for Meeting in September to Be Made on Non-Partisan Basis. COURT RESERVATIONS UP Foreign Office Under-Secretary and New World Tribunal Judge Go Over Optional Clause. | True | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ask-summer-high-school-officials-name-committee-to-press-for.html | ASK SUMMER HIGH SCHOOL.; Officials Name Committee to Press for Vocation Night Classes. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/emily-howland-101-dies-pioneer-leader-in-education-and-in-womens.html | EMILY HOWLAND, 101, DIES.; Pioneer Leader in Education and in Women's Rights Movement. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/first-school-for-airships-and-balloons-opens-at-akron-first-arch-of.html | FIRST SCHOOL FOR AIRSHIPS AND BALLOONS OPENS AT AKRON; FIRST ARCH OF GIANT HANGAR | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/genet-incident-again-recalled-the-minister-from-the-french-republic.html | GENET INCIDENT AGAIN RECALLED; The Minister From the French Republic in 1793 Involved Our Young Country in a Series Of Diplomatic Complications | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/effect-a-saving-in-fire-insurance-revisions-in-rules-bring-lower.html | EFFECT A SAVING IN FIRE INSURANCE; Revisions in Rules Bring Lower Rates for Some Office Buildings. GIVE MORE SAMPLE SPACE Premiums Cut 14 Per Cent on Some Business Structures-- Changes Follow Year's Efforts. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/seeks-million-from-ford-los-angeles-man-charges-infringement-of-oil.html | SEEKS MILLION FROM FORD.; Los Angeles Man Charges Infringement of Oil Feeder Patent. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/prospects-for-peace-in-china.html | PROSPECTS FOR PEACE IN CHINA. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bendix-aviation-gets-pioneer-instrument-acquisition-of-brooklyn.html | BENDIX AVIATION GETS PIONEER INSTRUMENT; Acquisition of Brooklyn Concern Making Airplane Devices Is Announced at Chicago. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/financial-markets-stocks-higher-at-weekend-past-weeks-movement-in.html | FINANCIAL MARKETS; Stocks Higher at Week-End--Past Week's Movement in Exchange and Money. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ask-city-to-remove-lindbergh-beacon-los-angeles-commission-says-it.html | ASK CITY TO REMOVE LINDBERGH BEACON; Los Angeles Commission Says It Isn't Art and Aviators Find It of Little Value. INTERNATIONAL DIFFICULTY Mexican Govenor Would Go Us One Better on Curfew for Visitors to Tia Juana. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hollywood-notes-new-talking-film.html | HOLLYWOOD NOTES; NEW TALKING FILM | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-hurd-miss-hicks-to-play-misses-orcutt-wilson-july-7.html | Mrs. Hurd, Miss Hicks to Play Misses Orcutt, Wilson July 7 | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/west-coast-trade-stirs-shipping-men-agreement-between-cunard-line.html | WEST COAST TRADE STIRS SHIPPING MEN; Agreement Between Cunard Line and Nippon Yusen Kaisha Attracts Attention Here. EASTERN BUSINESS SOUGHT Refrigeration Accelerates Fruit Shipments From the Ports on Pacific. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rare-plants-studied-here-botanical-garden-receives-specimens-found.html | RARE PLANTS STUDIED HERE; Botanical Garden Receives Specimens Found in South America. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/phillips-funeral-held-two-airplanes-drop-red-roses-on-cortege-at.html | PHILLIPS FUNERAL HELD.; Two Airplanes Drop Red Roses on Cortege at Cemetery. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reds-stop-pirates-after-losing-30-held-to-5-hits-they-gain-32-edge.html | REDS STOP PIRATES AFTER LOSING, 3-0; Held to 5 Hits, They Gain 3-2 Edge on Misplay After Critz's Hit Scores Kelly. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-motor-liner-here-from-germany-milwaukee-sister-ship-of-the-st.html | NEW MOTOR LINER HERE FROM GERMANY; Milwaukee Sister Ship of the St. Louis, Is Greeted at Pier by Wisconsin Delegation. ALL ENERGY IS ECONOMIZED Heating System Is Linked With Engine Exhausts and Water is Warmed in Funnels. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/somerville-hit-by-tornado-gets-relief-by-airplane-and-motor-train.html | Somerville, 'Hit by Tornado,' Gets Relief By Airplane and Motor Train in Radio Test | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/us-1930-amateur-golf-play-is-awarded-to-merion-club.html | U.S. 1930 Amateur Golf Play Is Awarded to Merion Club | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rene-laennec-pioneer-in-medicine.html | Rene Laennec, Pioneer in Medicine | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/outboard-races-delayed-high-wind-and-heavy-seas-postpone-port.html | OUTBOARD RACES DELAYED.; High Wind and Heavy Seas Postpone Port Jefferson Events. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-fifth-avenue-apartment.html | NEW FIFTH AVENUE APARTMENT. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fingerprint-files-at-capital-list-1500000-as-criminals-fascisti.html | FINGERPRINT FILES AT CAPITAL LIST 1,500,000 AS CRIMINALS; FASCISTI OUTSIDE ITALY. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/white-horse-taxis-lose-meter-appeal-court-decides-mandamus-suit.html | WHITE HORSE TAXIS LOSE METER APPEAL; Court Decides Mandamus Suit Should Be Filed After Whalen Denies License. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lab-now-adjunct-of-industry-he-says-dr-pease-describes-new-trend-to.html | 'LAB' NOW ADJUNCT OF INDUSTRY, HE SAYS; Dr. Pease Describes New Trend to Field of Marketing Now Noted. PUBLIC FOR TESTED VALUES Stores Taking Only Small Interest in Research-- Amount of Work a Trade Barometer. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/merchandise-trade-gains-credit-index-reflects-an-increase-for.html | MERCHANDISE TRADE GAINS.; Credit Index Reflects an Increase for Week--Under Year Ago. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/denies-pupils-act-as-street-cleaners-fa-rexford-says-aim-of-the.html | DENIES PUPILS ACT AS STREET CLEANERS; F.A. Rexford Says Aim of the Block Captains' Organization Is Good Citizenship. WORK IN ITS TWELFTH YEAR Original Enrolment of 859 in High Schools Has Grown to 12,992 in Civics Classes. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/raw-hide-trading-active-prices-decline-in-sympathy-with.html | RAW HIDE TRADING ACTIVE.; Prices Decline in Sympathy With Chicago--Short Selling Heavy. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plans-notable-jubilee-denver-jewish-sanatorium-to-mark-its.html | PLANS NOTABLE JUBILEE.; Denver Jewish Sanatorium to Mark Its Twenty-fifth Anniversary. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kamrath-captures-junior-net-titles-texan-wins-eastern-singles-and.html | KAMRATH CAPTURES JUNIOR NET TITLES; Texan Wins Eastern Singles and Doubles Crowns in Forest Hills Play. BEATS BUXBY, 6-3, 6-3, 6-2 Victor, Paired With Bralley, Eliminates Downing and Davenport,6-2, 6-4, 6-0. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rainbow-colors-for-the-male.html | RAINBOW COLORS FOR THE MALE | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rescue-rejoices-seville-alda-radios-all-wellfree-wine-fountain.html | RESCUE REJOICES SEVILLE.; Alda Radios "All Well"--Free Wine Fountain Flows. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/newark-vanquishes-reading-by-13-to-0-fischer-gives-losers-only-four.html | NEWARK VANQUISHES READING BY 13 TO 0; Fischer Gives Losers Only Four Hits-- Speaker and West Clout Home Runs. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/french-now-regret-asking-debt-delay-gloom-settles-on-chamber.html | FRENCH NOW REGRET ASKING DEBT DELAY; Gloom Settles on Chamber Lobbies as Washington Refuses to Grant Request for More Time. EARLY RATIFICATION SEEN It Is Believed Issue Will Now BePushed by Premier Poincare--Briand May Resign. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boris-as-performed-in-russia-moussorgskys-opera-heard-in-its.html | BORIS" AS PERFORMED IN RUSSIA; Moussorgsky's Opera, Heard in Its Original Form, Reveals Striking Differences From the Rimsky-Korsakoff Version | True | By Olin Downes. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/3000-pay-tribute-to-ideals-of-burns-memorial-association-and-34.html | 3,000 PAY TRIBUTE TO IDEALS OF BURNS; Memorial Association and 34 Other Groups Hail Him as Peace Poet in Central Park. LETTER FROM HOOVER READ President Says Road to World Harmony Lies Through Human Nature --Fish Is Chief Speaker. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/report-rayon-merger-in-holland-and-here-enka-interests-said-in.html | REPORT RAYON MERGER IN HOLLAND AND HERE; Enka Interests Said in Asheville to Have Included Glanzstoff in $50,000,000 Deal. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/down-to-the-sea-in-quips.html | Down to The Sea In Quips | True | By Fred Allen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/credit-conditions-expected-to-ease-bankers-look-for-progressive.html | CREDIT CONDITIONS EXPECTED TO EASE; Bankers Look for Progressive Relaxing Until Autumn After This Week. GOLD IMPORTS A FACTOR No special Demand in Sight Before Tax Rate Next Fall--Midyear Strain Passed. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/continue-memphis-raids-federal-agents-aided-by-police-begin-a.html | CONTINUE MEMPHIS RAIDS.; Federal Agents Aided by Police, Begin a Second Series. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-dance-making-the-art-pay-some-of-the-proposals-for-insuring.html | THE DANCE: MAKING THE ART PAY; Some of the Proposals for Insuring Adequate Support to Classical Dancing--Notes of Current Interest | True | By John Martin. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/contracts-given-for-2-new-cruisers-puget-sound-navy-yard-and.html | CONTRACTS GIVEN FOR 2 NEW CRUISERS; Puget Sound Navy Yard and Bethlehem Corporation Get Awards From Adams. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/survey-party-flies-on-california-line-transcontinent-airrail-group.html | SURVEY PARTY FLIES ON CALIFORNIA LINE; Transcontinent Air-Rail Group on Los Angeles-San Francisco Round Trip. BEATS TRAINS BY 18 HOURS Travelers Will Start Return Trip to New York Today With Flight to New Mexico. | True | Staff Corespondent of The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/german-ships-armament-includes-gas-projectors-her-light-guns-are.html | GERMAN SHIP'S ARMAMENT INCLUDES GAS PROJECTORS; Her Light Guns Are Rapid Firers and Have Long Range--Torpedoes Are Heavy | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/us-track-games-start-wednesday-national-aau-championships-will.html | U.S. TRACK GAMES START WEDNESDAY; National A.A.U. Championships Will Bring Together Stars of Country at Denver. 19 EVENTS ON THE PROGRAM New Records Loom for 13 of the Contests--Edwards Being Urged to Compete in the Meet. | True | By Arthur J. Daley. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/blind-newsdealers-will-provides-for-dog-which-guided-his-steps-for.html | Blind Newsdealer's Will Provides for Dog Which Guided His Steps for 10 Lonely Years | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gymkhana-opens-southampton-club-new-riding-and-hunt-organization.html | GYMKHANA OPENS SOUTHAMPTON CLUB; New Riding and Hunt Organization Holds Field Day forChildren of Members.ELDERS HAVE 'FOOL RACE'Mrs. C.E. Van Vleck Jr. GivesLuncheon Before Events--FirstHunt to Be Held on July 6. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lang-loses-in-net-play-defeated-with-mrs-pritchard-in-doubles-at.html | LANG LOSES IN NET PLAY.; Defeated With Mrs. Pritchard in Doubles at Fairview Club. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dc-peck-banker-weds-mrs-lillian-phillips-becomes-bride-of.html | D.C. PECK, BANKER, WEDS.; Mrs. Lillian Phillips Becomes Bride of Octogenarian. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/little-jeff-leads-babylon-hunters-chestnut-gelding-owned-and-ridden.html | LITTLE JEFF LEADS BABYLON HUNTERS; Chestnut Gelding, Owned and Ridden by Mrs. Loud, Jumps Way to Title. STAR BLOSSOM TRIUMPHS Carries Off Championship in Class for Small Saddle Horses-- Kentucky Red Also Wins. | True | By Henry R. Ilsley Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/paving-bronxville-highway.html | Paving Bronxville Highway. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/polish-court-passes-czechowicz-to-sejm-postpones-judgment-till.html | POLISH COURT PASSES CZECHOWICZ TO SEJM; Postpones Judgment Till Parliament Decides Whether Expenditures Were Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gibson-fletcher-and-some-others-a-few-footnotes-on-personalities.html | GIBSON, FLETCHER AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in Headlines | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/god-in-the-wind.html | GOD IN THE WIND." | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-england-turns-its-eyes-to-farming-section-goes-in-for-high.html | NEW ENGLAND TURNS ITS EYES TO FARMING; Section Goes In for High Quality Agriculture and Back to Soil Movement.UNIFORM STANDARDS FIXEDStates Provide for Certification of Everything From Maple Sugarto Baby Chicks. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/berlin-theatre-crisis-rentals-then-prices-rise-as-trusts.html | BERLIN THEATRE CRISIS; Rentals, Then Prices, Rise As "Trusts" Commercialize and Industrialize Stage | True | By Lina Goldschmidt. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sees-tariff-war-with-us-called-for-in-selfdefense-the-london-times.html | SEES TARIFF WAR WITH US CALLED FOR IN SELF-DEFENSE; The London Times Declares Our proposed Duties a Menace to British Industries. CANADIAN MOVE AWAITED Dominion Plans Retaliation in Imposts, Which Will--Favor Trade of the Empire. OUR MASSES ARE BLAMED They Do Not Understand Higher Custotms Will Hurt Their Owen Pockets. Paper Asserts. | True | By Edwin L.james. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/memphis-woman-sets-new-altitude-record-mrs-omlie-reaches-25400-feet.html | MEMPHIS WOMAN SETS NEW ALTITUDE RECORD; Mrs. Omlie Reaches 25,400 Feet, When, Blinded by Oil and Dizzy From Lack of Air, She Noses Down. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/floral-school-ends-term-70-students-close-weeks-session-here-in.html | FLORAL SCHOOL ENDS TERM; 70 Students Close Week's Session Here in Floriculture Study. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/disabled-veterans-make-trinkets-out-of-stills-the-work-they-do-with.html | DISABLED VETERANS MAKE TRINKETS OUT OF STILLS; The Work They Do With Their Hands Helps Them on the Road to Recovery | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbia-crew-is-favored-by-henley-draw-brown-and-nichols-also-gets.html | Columbia Crew Is Favored by Henley Draw; Brown and Nichols Also Gets Easy Rivals | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bible-teachers-end-study-finish-training-for-conducting-summer.html | BIBLE TEACHERS END STUDY; Finish Training for Conducting Summer Classes for 23,000 Children | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/proxy-votes-barred-by-social-workers-method-is-unamerican-says.html | PROXY VOTES BARRED BY SOCIAL WORKERS; 'Method Is Un-American,' Says Speaker at San Francisco Convention. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ranges-of-rates-for-money-in-june-decided-improvement-noted-in-both.html | RANGES OF RATES FOR MONEY IN JUNE; Decided Improvement Noted in Both Demand and Time Figures Over Those for May.CALL AVERAGE WAS 7.6%Moved Between 6 and 8 Until the24th, When Demand for Mid-YearFunds Caused Rise to 10. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/westchester-deals-former-swanson-estate-in-croton-sold-by-miss-belo.html | WESTCHESTER DEALS.; Former Swanson Estate in Croton Sold by Miss Belo. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plan-european-trip-in-90foot-yacht-mr-and-mrs-leonard-outhwaite.html | PLAN EUROPEAN TRIP IN 90-FOOT YACHT; Mr. and Mrs. Leonard Outhwaite Leave Today for Voyage of Adventure. SCHOONER'S TONNAGE IS 70 30 Tons Less Than Columbus's Ship --Crossing will Take Twentyfive Days. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-advantages-of-the-new-paper-currency.html | THE ADVANTAGES OF THE NEW PAPER CURRENCY | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/counter-list-strong-and-market-active-recent-favorites-continue-in.html | COUNTER LIST STRONG AND MARKET ACTIVE; Recent Favorites Continue in Demand--Several Bank and Insurance Issues Higher. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/taxis-of-the-air-give-wide-service-chartered-planes-ranging-from.html | TAXIS OF THE AIR GIVE WIDE SERVICE; Chartered Planes Ranging From Single Passenger Open Types to Multi-Motored Transports Can Be Had on Short Notice | True | By Lauren D. Lyman. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/wheat-prices-rise-as-trade-evens-up-sentiment-continues-bullish-as.html | WHEAT PRICES RISE AS TRADE EVENS UP; Sentiment Continues Bullish as Crop Loss Reports Are Confirmed. EXPORT SALES INCREASE Corn is Firm in Early Trading, but Later Values React and Close Is Uneven. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | (New York Times Studios.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nations-to-confer-on-war-prisoners-46-countries-including-america.html | NATIONS TO CONFER ON WAR PRISONERS; 46 Countries, Including America, Meet in Geneva Tomorrow to Revise Convention of 1906. AMBULANCE MEN AN ISSUE We Seek to Establish Drivers AreNot to Be Considered Prisoners--Reprisal Question Up. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/aztec-gold-willed-to-musem-by-keith-bulk-of-estate-of-united-fruit.html | AZTEC GOLD WILLED TO MUSEM BY KEITH; Bulk of Estate of United Fruit Company Founder Is Left to Widow. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/crescent-ac-wins-at-cricket-11398-downs-fordham-in-championship.html | CRESCENT A.C. WINS AT CRICKET, 113-98; Downs Fordham in Championship Match in New York and New Jersey Series. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/theatre-doorman-freed-magistrate-says-he-did-a-public-service-by.html | THEATRE DOORMAN FREED.; Magistrate Says He Did a Public Service by Calling Time of Show. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/physicians-sent-by-canada-forge-into-the-far-north-arctic-medical.html | PHYSICIANS SENT BY CANADA FORGE INTO THE FAR NORTH; Arctic Medical Posts Being Established to Treat Both Eskimos and Whites | True | By James Montagnes. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/russia-quits-work-for-church-holiday-despite-the-antisabbath-drive.html | RUSSIA QUIT'S WORK FOR CHURCH HOLIDAY; Despite the Anti-Sabbath Drive Nearly All Drop Tools 60 Hours for Trinity. RACE PROVIDES THRILLS American Car Wins Against 47 Others in 500-Mile Jaunt Over Roads That Cause Many Spills. | True | BY Walter Duranty. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-1-no-title-times-wide-world-photos-london-bureau.html | Article 1 -- No Title; (Times Wide World Photos, London Bureau.) | True | (Times Wide World Photos, London Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stock-exchange-news-dominion-iron-and-steel-assets-up.html | STOCK EXCHANGE NEWS; Dominion Iron and Steel Assets Up | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/five-nations-joined-in-franco-search-ships-and-planes-of-britain.html | FIVE NATIONS JOINED IN FRANCO SEARCH; Ships and Planes of Britain, Spain, Portugal, Italy and France Scoured Seas. CANADIAN RADIO STOOD BY False News and Garbled Reports Added to Difficulties of Search Lasting Six Days. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-3-no-title-times-wide-world-photos.html | Article 3 -- No Title; (Times Wide World Photos.) | True | (Times Wide World Photos, Boston Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/snubbing-posts-in-the-deep-woods.html | SNUBBING POSTS IN THE DEEP WOODS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/adult-art-study-urged-by-keppel-it-excels-in-providing-needed.html | ADULT ART STUDY URGED BY KEPPEL; It Excels in Providing Needed Stimulation for Mature Mind, He Says. TERMS AMERICA LAGGARD Carnegie Corporation Head Asserts Nation Has No Conception of Place of Arts in Life. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/announces-transfers-in-consular-service-state-department-lists.html | ANNOUNCES TRANSFERS IN CONSULAR SERVICE; State Department Lists Changes Made Last Week in Posts of Commercial Agents. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/two-more-asked-to-join-farm-board-hoover-requests-ws-moscrip-of.html | TWO MORE ASKED TO JOIN FARM BOARD; Hoover Requests W.S. Moscrip of Minnesota and C.C. Teague of California to Serve. HAS TWO MORE TO CHOOSE Some Senators Assert Appointments to Date Indicate Business Complexion of Board. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/red-sox-on-top-52-win-third-straight-from-senators-for-clean-sweep.html | RED SOX ON TOP, 5-2.; Win Third Straight From Senators for Clean Sweep of Series. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/eleven-liners-sail-with-12000-on-board-piers-and-waterfront-streets.html | ELEVEN LINERS SAIL WITH 12,000 ON BOARD; Piers and Waterfront Streets Are Jammed by Throngs Seeing Tourists Off. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brief-reviews-fiction-since-1900.html | Brief Reviews; FICTION SINCE 1900 | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plan-wired-radio-test-experts-to-experiment-in-broadcasting-over.html | PLAN 'WIRED RADIO' TEST.; Experts to Experiment in Broadcasting Over Lighting Wires. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/curious-realty-deeds-arabian-document-of-1500-establishes-trust.html | CURIOUS REALTY DEEDS; Arabian Document of 1500 Establishes Trust Fund--Torrens System Old in China | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/colleges-scatter-honors-honorary-degrees-keep-alive-many-of-the-old.html | COLLEGES SCATTER HONORS; Honorary Degrees Keep Alive Many of the Old Customs | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-river-pilot-invents-device-for-steering-chains-of-barges.html | Old River Pilot Invents Device For Steering Chains of Barges | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/germanys-trade-shows-increase-volume-of-foreign-commerce-reported.html | GERMANY'S TRADE SHOWS INCREASE; Volume of Foreign Commerce Reported as Heaviest Since Stabilization of the Currency. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/novelties-in-paris-russian-spanish-and-french-ballets-applaudedla.html | NOVELTIES IN PARIS; Russian, Spanish and French Ballets Applauded--La Argentina in "Triana" | True | By Henry Prunieres. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/washington-hails-rescue-of-fliers-stimson-expresses-pleasure-of.html | WASHINGTON HAILS RESCUE OF FLIERS; Stimson Expresses Pleasure of Nation in Message to the Spanish Ambassador. PADILLA RETURNS THANKS Howard shares Rejoicing--Our Aviation Heads Stress Need of Flying Boats. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/allenhurst-four-wins-defeats-suneagles-65-after-rally-in-fourth.html | ALLENHURST FOUR WINS.; Defeats Suneagles, 6-5, After Rally in Fourth Period. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/trade-notes-and-comment-factory-expansion-reveals-that-the-radio.html | TRADE NOTES AND COMMENT; Factory Expansion Reveals That the Radio Industry Is Growing--Manufacturers of Tubes, Sets and Loud-Speakers Prepare for a Banner Season. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/birth-control-plea-at-rabbis-meeting-social-committee-report-favors.html | BIRTH CONTROL PLEA AT RABBIS MEETING; Social Committee Report Favors Putting Subject in Program for Next Conference. PLEA FOR DIGNIFIED PULPIT Dr. Phillipson Deplores Tendency to Make It a "Rabbinical Wing of Book-on-the-Month Clubs." | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/byrd-names-base-inlet-versurmer-bay-in-honor-of-atlantic-flight.html | Byrd Names Base Inlet Ver-sur-Mer Bay In Honor of Atlantic Flight Landing Place | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/questions-and-answers-plans-to-bring-an-old-type-superheterodyne-up.html | QUESTIONS AND ANSWERS; Plans to Bring an Old Type Superheterodyne Up to Date and to Improve the Tonal Quality-- Converting A Battery Charger Into an "A" Eliminator | True | By Orrin E. Dunlap Jr. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/robins-top-braves-twice-43-and-87-sissonette-slams-home-run-in-each.html | ROBINS TOP BRAVES TWICE, 4-3 AND 8-7; Sissonette Slams Home Run in Each Game, Also Gettinf Double and Single in Second.LOSERS THREATEN IN NINTH Errors Aid Boston to Score FourTimes in Last Frame of Nightcap,but Morrison Quells Rally. | True | By Roscoe McGowen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kansas-tax-board-to-ask-for-reform-finds-county-assessors-have.html | KANSAS TAX BOARD TO ASK FOR REFORM; Finds County Assessors Have Failed to Increase Valuations Despite Rising Expenses. OIL MEN LEASE WHEAT LAND Farmers Hope for Larger Profits and Less Work--Oklahoma Seeks Lower Freight Rates. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lower-wheat-prices-predicted-with-consumption-rise-abroad.html | Lower Wheat Prices Predicted With Consumption Rise Abroad | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/news-and-gossip-of-the-times-square-sector-with-also-a-few.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; With Also a Few Excursions to Places Like Hoboken and Jamaica | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/record-trading-in-wheat-reported-bank-says-canada-has-produced-43.html | RECORD TRADING IN WHEAT REPORTED; Bank Says Canada Has Produced 43% of World ExportsSince Season Opened.SURVEYS CROP CONDITIONSEurope's Improved Status and theProspect of a Heavy Oriental Demand Are Factors. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-news-of-europe-in-weekend-cables-british-favor-cabinet.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH FAVOR CABINET MacDonald Ministry Makes Good Impression by Its Active Beginning. DOUBTS ARE DISAPPEARING Even Proposal for Resumption of Relations With Russia Stirs No Outburst. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radio-to-help-establish-a-prosperous-agriculture.html | RADIO TO HELP ESTABLISH A PROSPEROUS AGRICULTURE | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/in-the-dramatic-mail-bag-from-mrs-mansfield.html | IN THE DRAMATIC MAIL BAG; From Mrs. Mansfield. | True | GEOFFREY F. MORGAN. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/pampero-home-first-in-pequot-yc-race-bullards-entry-beats-pronto-by.html | PAMPERO HOME FIRST IN PEQUOT Y.C. RACE; Bullard's Entry Beats Pronto by 25 Seconds in Atlantic Class Event--Andianno Scores. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/helen-mcmanuss-bridal-she-will-be-married-on-tuesday-to-thomas.html | HELEN McMANUS'S BRIDAL; She Will Be Married on Tuesday to Thomas Crimmins Burke. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/postman-41-years-mourns-old-days-ernest-ecke-retiring-tells-of-time.html | POSTMAN 41 YEARS, MOURNS 'OLD DAYS'; Ernest Ecke, Retiring, Tells of Time When Carriers Took Light on 12-Hour Shift. LONGS FOR CORNER SALOON Beer, and Streets Without Autos, Made Life Better Then, He Says--Gets Gold Watch. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/state-enjoins-broker-ward-charges-john-j-ryan-jr-with-defrauding.html | STATE ENJOINS BROKER.; Ward Charges John J. Ryan Jr. With Defrauding Customers. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/meet-chinas-president-american-newspaper-men-are-received-by-chiang.html | MEET CHINA'S PRESIDENT.; American Newspaper Men Are Received by Chiang Kai-shek. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/493-return-in-6-years-bankers-trust-growth-analyzed-by-jk-rice-jr.html | 493% RETURN IN 6 YEARS.; Bankers' Trust Growth Analyzed by J.K. Rice Jr. & Co. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/air-rivalry-stirred-by-curtiss-merger-organization-of-70000000.html | AIR RIVALRY STIRRED BY CURTISS MERGER; Organization of $70,000,000 Holding Company Emphasizes Competition for Leadership. RESEARCH WORK STRESSED Experimental Activity Most Important Now, Experts Say,Urging Pooling of Costs. BENEFITS FOR PUBLIC SEENGreat Improvement in Equipmentfor Flying Predicted--C.M. Keys Talks of the Future. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/engineer-hoover-inspects-blueprints-for-his-offices.html | Engineer Hoover Inspects Blueprints for His Offices | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/convicts-get-longer-time-six-sentenced-at-lowell-mass-for-drunken.html | CONVICTS GET LONGER TIME.; Six Sentenced at LoWell, Mass., for Drunken Outbreak. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/first-unit-opens-in-aviation-clubs-clubhouse-and-hangar-at.html | FIRST UNIT OPENS IN AVIATION CLUBS; Clubhouse and Hangar at Hicksville, Long Island, One of Chain Expected to Number 114, to Serve Private Flying and the Sportsman Pilot | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/trail-seven-governors-for-the-radio-audience-tasks-involved-and.html | TRAIL SEVEN GOVERNORS FOR THE RADIO AUDIENCE; Tasks Involved and Obstacles Encountered in Arranging Broadcasts Accepted Casually by Listeners--Some Programs Test Human Ingenuity to the Limit | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/princess-shows-the-way-leads-star-class-boats-home-in-noroton-yacht.html | PRINCESS SHOWS THE WAY.; Leads Star Class Boats Home in Noroton Yacht Race. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/an-authors-characters.html | AN AUTHOR'S CHARACTERS | True | By Talbot Mundy. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/1700-enroll-at-rutgers-summer-school-registration-sets-recordmore.html | 1,700 ENROLL AT RUTGERS.; Summer School Registration Sets Record--More Expected Tomorrow. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/de-vos-knocks-out-still-steps-him-in-third-round-of-bout-at-long.html | DE VOS KNOCKS OUT STILL.; Steps Him in Third Round of Bout at Long Beach Stadium. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brisbane-buys-block-acquires-downtown-site-from-long-island.html | BRISBANE BUYS BLOCK.; Acquires Downtown Site From Long Island Railroad. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/millions-spent-by-our-tourists-government-calculations-show-where.html | MILLIONS SPENT BY OUR TOURISTS; Government Calculations Show Where Americans Leave Their Cash Abroad | True | By Oliver McKee. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stocks-depressed-on-german-market-downward-tendency-spreads-to-many.html | STOCKS DEPRESSED ON GERMAN MARKET; Downward Tendency Spreads to Many Groups After Listless Opening of Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/what-the-hunter-with-a-camera-sees-off-the-beaten-track-in-africa.html | What the Hunter With a Camera Sees Off the Beaten Track in Africa. | True | (All Photographs Paul Hoefier-Colorado African Expedition.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/burns-hailed-as-the-first-poet-of-our-independence-his-writings.html | BURNS HAILED AS THE FIRST POET OF OUR INDEPENDENCE; His Writings Show That He Closely Watched The War of the Revolution | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/golf-ball-mystery-solved-dogs-trained-to-steal-them.html | Golf Ball Mystery Solved; Dogs Trained to Steal Them | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/will-of-fc-de-veau-filed-three-children-to-get-estate-of-former.html | WILL OF F.C. De VEAU FILED.; Three Children to Get Estate of Former Stock Exchange Governor. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shorty-ii-is-first-in-close-finish-wins-by-less-than-a-minute-in-in.html | SHORTY II IS FIRST IN CLOSE FINISH; Wins by Less Than a Minute in Inter-Club Class of Riverside Yacht Club Regatta. MISS WILLS SAILS VICTOR Sixty-four Yachts Start in Fine Sailing Wind-Valencia Leads in Ten-Meter Class. | True | By Shannon Cormack. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/books-and-authors.html | Books and Authors | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sweden-welcomes-films.html | SWEDEN WELCOMES FILMS | True | By Alma Luise Olsen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mother-is-jailed-in-death-of-girl-charged-with-manslaughter-for-not.html | MOTHER IS JAILED IN DEATH OF GIRL; Charged With Manslaughter for Not Summoning Doctor for Child Ill 13 Weeks. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/german-financing-here-is-resumed-by-bankers-who-handled-earlier.html | German Financing Here Is Resumed By Bankers Who Handled Earlier Loans | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/production-programs.html | PRODUCTION PROGRAMS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rumson-poloists-win-stage-rally-and-beat-the-old-oak-four-by-13-to.html | RUMSON POLOISTS WIN.; Stage Rally and Beat the Old Oak Four by 13 to 12. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-literary-world-of-paris.html | The Literary World Of Paris | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/says-gunmen-rule-leather-bags-trade-spokesman-for-makers-here-tells.html | SAYS GUNMEN RULE LEATHER BAGS TRADE; Spokesman for Makers Here Tells of "Under-Cover War" and Impending Strike. IN PLEA FOR TARIFF AID Senators Hear Manufacturers and Importers on Proposed Hides and Shoe Duties. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/189-gain-in-june-brides-here-3928-get-licenses-in-month.html | 189 Gain in June Brides Here, 3,928 Get Licenses in Month | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fliers-mascot-wins-dismissal.html | FLIERS' MASCOT WINS DISMISSAL | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/paris-and-its-soul-a-magical-record-eugene-atgets-photographs-now.html | PARIS AND ITS SOUL: A MAGICAL RECORD; Eugene Atget's Photographs, Now in This Country, Are the Fruit of Thirty Years' Devotion to the Self-Imposed Task of Revealing With Sympathy Every Phase of Life in the City He Loved | True | By Anne Herendeen | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lauds-motor-labor-scale-secretary-davis-declares-detroit-wages-set.html | LAUDS MOTOR LABOR SCALE.; Secretary Davis Declares Detroit Wages Set the Pace. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tells-queen-of-rescue-major-gallarza-aide-to-kings-household-wires.html | TELLS QUEEN OF RESCUE.; Major Gallarza, Aide to King's Household, Wires Her From Eagle. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cubs-win-3d-in-row-from-cards-by-107-take-firmer-grip-on-first.html | CUBS WIN 3D IN ROW FROM CARDS BY 10-7; Take Firmer Grip on First Place as Hornsby Hits His 14th Homer. GRIMM GETS A FOUR-BAGGER Blow Comes With the Bases Full in 1st Inning--Bottomley Makes Circuit Drive. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reigh-counts-goal-is-a-match-race-mrs-hertz-keen-to-have-her-colt.html | REIGH COUNT'S GOAL IS A MATCH RACE; Mrs. Hertz Keen to Have Her Colt Meet Invershin at Arington Park. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sayville-yacht-swamped-the-fantasie-sinks-in-racepelican-wins-clas.html | SAYVILLE YACHT SWAMPED.; The Fantasie Sinks in Race--Pelican Wins Clas P. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/surinam-home-first-in-oyster-bay-race-lends-five-class-s-yachts.html | SURINAM HOME FIRST IN OYSTER BAY RACE; Lends Five Class S Yachts Which Start Before Official Time-- Aurora Beats the Others. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-turks-wear-old-clothes-sent-from-here-and-repaired.html | New Turks Wear Old Clothes Sent From Here and Repaired | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/realty-financing-by-bonds-growing-public-participation-an-aid-to.html | REALTY FINANCING BY BONDS GROWING; Public Participation an Aid to Prosperity, Boston Delegates Hear. AID FOR FARMS DISCUSSED Changes in Property Management Methods Described at National Real Estate Convention. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-microphone-will-present-secretary-lamont-to-open-aviation.html | THE MICROPHONE WILL PRESENT--; Secretary Lamont to Open Aviation Series, "Roads of the Sky"--Fourth of July Is Theme of Many Concerts This Week | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/eugene-e-allison-retired-real-estate-lawyer-and-medical-graduate.html | EUGENE E. ALLISON.; Retired Real Estate Lawyer and Medical Graduate Dies. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hunting-tigers-in-eastern-jungles.html | Hunting Tigers in Eastern Jungles | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tokio-cabinet-faces-threat-of-defeat-senior-statesmen-intervene-in.html | TOKIO CABINET FACES THREAT OF DEFEAT; Senior Statesmen Intervene in Protest at Report on Chang Tso-lin's Death, It Is Said. OBJECT TO PUNISHMENTS Displeasure at Premier's Action on Kellogg Pact Issue Hinted as Cause for Opposition. MINSEITO CABINET LIKELY But Tanaka May Try to Form NonParty Ministry With Aid of Right, It Is Predicted. | True | By Hugh Byas. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bracey-runs-100-in-009-610-in-a-trial-at-denver-stadium.html | Bracey Runs 100 in 0:09 6-10 In a Trial at Denver Stadium | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/banker-is-missing-foul-play-feared-wh-elliott-disappears-while.html | BANKER IS MISSING; FOUL PLAY FEARED; W.H. Elliott Disappears While Driving From Home to Trust Company in Passaic. ACCOUNTS FOUND CORRECT Wife Tells of Asking for Inquiry and believes He Was Slain or Kidnapped. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-walther-a-bride-widow-weds-dr-jh-penniman-of-pennsylvania.html | MRS. WALTHER A BRIDE.; Widow Weds Dr. J.H. Penniman of Pennsylvania University. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tenmile-swim-race-is-captured-by-lee-miss-mcgary-wins-fivemile.html | TEN-MILE SWIM RACE IS CAPTURED BY LEE; Miss McGary Wins Five-Mile Event at Pompton Lakes Water Carnival. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/eagle-was-designed-as-chilean-warship.html | EAGLE WAS DESIGNED AS CHILEAN WARSHIP | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/will-honor-spreckels-employes-plan-to-call-at-funeral-home-in.html | WILL HONOR SPRECKELS.; Employes Plan to Call at Funeral Home in Yonkers Today. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plan-new-cells-at-prison-block-of-584-rooms-at-auburn-will-relieve.html | PLAN NEW CELLS AT PRISON.; Block of 584 Rooms at Auburn Will Relieve Congestion at Sing Sing. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ferry-service-grows-vehicular-traffic-on-weehawken-route-running.html | FERRY SERVICE GROWS.; Vehicular Traffic on Weehawken Route Running Above 1928. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/berlin-plane-flies-west-for-hopoff-untin-bowler-to-start-first.html | BERLIN PLANE FLIES WEST FOR HOP-OFF; Untin Bowler to Start First Transatlantic Round Trip Flight From Chicago. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/court-refuses-capone-new-trial-judge-finds-no-reason-for-granting.html | COURT REFUSES CAPONE NEW TRIAL; Judge Finds No Reason for Granting Writ of Error Asked for Chicago Gangster. PREJUDICE IS DENIED Appeal Will Be Taken by Capone's Lawyer, Fighting to Get Him Free. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sees-store-trend-to-group-control-carl-fast-looks-for-a-central.html | SEES STORE TREND TO GROUP CONTROL; Carl Fast Looks for a Central System to Guide Stocks and Reorders. SMALL FIRMS TO UNITE Lose 10-25 Per Cent of Sales by Not Having Wanted Goods-- How Articles Count Themselves. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-king-who-cannot-be-a-boy-a-visit-with-michael-of-rumania-who.html | THE KING WHO CANNOT BE A BOY; A Visit With Michael of Rumania, Who Prefers Snails to People and Whose Childish Instincts And Desires Are in Conflict With the Pomp and Circumstance Demanded of the Sovereign | True | By Fitzhugh L. Minnigerode | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fashion-expert-urges-care-on-coat-sales-tobe-report-calls-attention.html | FASHION EXPERT URGES CARE ON COAT SALES; Tobe Report Calls Attention to Bare-Leg Hose--Would Push Panamas. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/washington-hails-naval-base-plan-officials-interested-in-proposal.html | WASHINGTON HAILS NAVAL BASE PLAN; Officials Interested in Proposal for Britain to Demilitarize West Indian Islands. MOVE LONG URGED BY FISH Congress Irritated by Proximity of Military Stations to Panama Canal Routes. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/uhl-wins-swim-title-takes-middle-atlantic-50yard-freestyle.html | UHL WINS SWIM TITLE.; Takes Middle Atlantic 50-Yard FreeStyle Championship in 0:25 1-5. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/simonson-trustee-allowed-to-resign-court-action-reveals-terms-of.html | SIMONSON TRUSTEE ALLOWED TO RESIGN; Court Action Reveals Terms of Theatre Man's Settlement With Wife in 1926. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fourth-suspect-held-in-holdup-of-theatre-musician-detained-on-25000.html | FOURTH SUSPECT HELD IN HOLD-UP OF THEATRE; Musician Detained on $25,000 Bail for Grand Jury in Robbery Police Say Was Faked. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gold-imports-in-june-rose-to-28370000-compare-with-22393000-in.html | GOLD IMPORTS IN JUNE ROSE TO $28,370,000; Compare With $22,393,000 in May--Exports Totaled $402,000 --Argentina Sent Most Metal. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/four-girls-two-boys-adrift-on-raft-saved-planes-and-ships-search.html | Four Girls, Two Boys, Adrift on Raft Saved; Planes and Ships Search Bay Two Hours | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/branch-bank-trend-is-continued-here-several-permits-granted-last.html | BRANCH BANK TREND IS CONTINUED HERE; Several Permits Granted Last Week by State Bureau, With Others Awaiting Action. NEW INSTITUTION FORMED Paramount in Brooklyn, Capitalized at $500,000, Files Application-- One Merger Approved. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ocean-flight-safety-suit.html | OCEAN FLIGHT SAFETY SUIT | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/creating-new-home-centre-on-lower-seventh-avenue.html | CREATING NEW HOME CENTRE ON LOWER SEVENTH AVENUE | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/american-court-dress.html | AMERICAN COURT DRESS. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/english-cricketers-lead-south-africa-newcomers-on-test-match-eleven.html | ENGLISH CRICKETERS LEAD SOUTH AFRICA; Newcomers on Test Match Eleven Fail and Strong Position Is Due to Seasoned Players. R. O'CONNOR DISAPPOINTS Sutcliffe Staves Off Collapse by Scoring a Century in Play at Lord's. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/empty-pews-and-movies-better-small-congregations-says-archbishop.html | EMPTY PEWS AND MOVIES.; Better Small Congregations, Says Archbishop, Than Trivial Services. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/smart-accessories-for-evening-unique-bags-shoes-and-bits-of-jewelry.html | SMART ACCESSORIES FOR EVENING; Unique Bags, Shoes and Bits of Jewelry Are Used to Heighten the Effect of the Gowns | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sverige-cannot-go-on-without-new-motor-ahrenberg-and-companions-are.html | SVERIGE CANNOT GO ON WITHOUT NEW MOTOR; Ahrenberg and Companions Are Held Up in Iceland Pending Its Arrival. | True | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reported-by-the-industry-added-to-oldsmobiles-family.html | REPORTED BY THE INDUSTRY; ADDED TO OLDSMOBILE'S FAMILY | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/zionist-leaders-gather-in-detroit-memorial-volume-to-be-given-to-dr.html | ZIONIST LEADERS GATHER IN DETROIT; Memorial Volume to Be Given to Dr. Nahum Sokolow at Exercises This Evening | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shoe-agency-to-export-bata-agent-here-ends-connection-and-plans.html | SHOE AGENCY TO EXPORT.; Bata Agent Here Ends Connection and Plans Sales Abroad. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jones-espinosa-tie-for-us-open-title-will-play-off-today-golf-stars.html | JONES, ESPINOSA TIE FOR U.S. OPEN TITLE; WILL PLAY OFF TODAY; Golf Stars Who Finished in Tie for National Open Title With 294. | True | By William D. Richardson. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/exkaiser-a-victim-of-austrian-mystic-wilhelm-said-to-have-donated.html | EX-KAISER A VICTIM OF AUSTRIAN "MYSTIC"; Wilhelm Said to Have Donated 600,000 Marks to "Discoverer of Atomic Energy" | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/restoration-is-begun-at-conference-house-representatives-of-3.html | RESTORATION IS BEGUN AT CONFERENCE HOUSE; Representatives of 3 Foreign Nations Attend Pageant at Wards Point, S.I. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/for-the-beach-costume-accessories-seen-in-many-novel-designs.html | FOR THE BEACH; Costume Accessories Seen In Many Novel Designs | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-8-no-title-times-wide-world-photos.html | Article 8 -- No Title; (Times Wide World Photos.) | True | (Times Wide World Photos, Washington Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/first-wire-of-bridge-to-span-hudson-july-9-governors-and-mayors-to.html | FIRST WIRE OF BRIDGE TO SPAN HUDSON JULY 9; Governors and Mayors to Take Part in Celebration in Middle of River. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/auction-this-week-at-lake-ronkonkoma-major-kennelly-will-sell-194.html | AUCTION THIS WEEK AT LAKE RONKONKOMA; Major Kennelly Will Sell 194 Lots With Shore Frontage on July 4. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/condemns-gretna-green-glasgow-minister-says-romantic-folly-is-now.html | CONDEMNS GRETNA GREEN.; Glasgow Minister Says "Romantic Folly" Is Now Unnecessary. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CROSSROADS PHILOSOPHER WRITES FEELINGLY OF MILK Although There Has Been No Reduction in Price, Farmers Are Losing Money and Something Should Be Done About It | True | HOMER M. GREEN. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lynn-mass-acclaims-english-woman-mayor-gives-warm-greeting-to.html | LYNN, MASS., ACCLAIMS ENGLISH WOMAN MAYOR; Gives Warm Greeting to Marchioness Townshend, VisitorFrom King's Lynn. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/soviet-condemns-seven-imperial-agents-to-die19-to-be-jailed-for.html | SOVIET CONDEMNS SEVEN.; Imperial Agents to Die--19 to Be Jailed for Incendiarism. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/metal-exchange-quiet-no-sales-in-either-tin-or-copper-futures-take.html | METAL EXCHANGE QUIET.; No Sales in Either Tin or Copper Futures Take Place. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/silk-quiet-and-steady-trading-on-the-national-exchange-centres-in.html | SILK QUIET AND STEADY.; Trading on the National Exchange Centres in Old Contracts. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suave-mr-menjou-screen-actor-may-make-talking-films-in-french-and.html | SUAVE MR. MENJOU; Screen Actor May Make Talking Films in French and English | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obstacles-that-lurk-to-block-radio-presentations.html | OBSTACLES THAT LURK TO BLOCK RADIO PRESENTATIONS | True | Underwood & Underwood. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/att-rights-rise-in-final-trading-turnover-of-20000-on-stock.html | A.T.&T. RIGHTS RISE IN FINAL TRADING; Turnover of 20,000 on Stock Exchange Prior to Their Expiration Tomorrow. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radio-beacons-cover-a-10700mile-airway-radio-book-review.html | RADIO BEACONS COVER A 10,700-MILE AIRWAY; RADIO BOOK REVIEW. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jl-sibley-is-dead-of-yellow-fever-educational-adviser-to-liberian.html | J.L. SIBLEY IS DEAD OF YELLOW FEVER; Educational Adviser to Liberian Government Was Native of Alabama. WAS PHELPS STOKES AIDE He Had Been Concentrating on Conservation of Health and Developing Native Industry. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/current-magazines.html | Current Magazines | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/buckley-conviction-upheld-on-appeal-former-ohio-state-treasurer-was.html | BUCKLEY CONVICTION UPHELD ON APPEAL; Former Ohio State Treasurer Was Sentenced to 2 Years for Bribing Dry Officer. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/militia-chief-ends-term-general-hammond-of-oregon-commended-by-good.html | MILITIA CHIEF ENDS TERM.; General Hammond of Oregon Commended by Good for 4 Years' Work. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/6450-state-troops-leaving-camp-smith-105th-and-106th-regiments-will.html | 6,450 STATE TROOPS LEAVING CAMP SMITH; 105th and 106th Regiments Will Be Replaced by Organizations From Up-State. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/for-building-safety-committee-is-studying-improved-methods-in.html | FOR BUILDING SAFETY.; Committee Is Studying Improved Methods in Platform Hoists. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/whalen-shakes-up-schools-for-police-combines-all-in-college-which.html | WHALEN SHAKES UP SCHOOLS FOR POLICE; Combines All in College Which Will Stress the Latest in Detective Science. HEAD TO GET WIDE POWERS Inspector, Not Named as Yet, Will Direct Organization--New Glasses to Be Opened. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/many-pocono-resorts-attract-vacationists-monroe-county-pennsylvania.html | MANY POCONO RESORTS ATTRACT VACATIONISTS; Monroe County, Pennsylvania, Reported More Popular Than Ever This Season--Good Roads Lead to Delaware Water Gap and Near-by Places--Highway News | True | By Leon A. Dickinson. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/21-british-athletes-arrive-in-quebec-for-american-meets.html | 21 British Athletes Arrive In Quebec for American Meets | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/how-rescuers-described-it-laconic-message-to-british-admiralty-gave.html | HOW RESCUERS DESCRIBED IT.; Laconic Message to British Admiralty Gave the News. | True | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-willebrandt-quits-office-quietly-retiring-as-chief-dry.html | MRS. WILLEBRANDT QUITS OFFICE QUIETLY; Retiring as Chief Dry Prosecutor, She Indicates She Will Make Statement Soon. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/miss-ew-stickney-weds-wo-mcagg-350-guests-most-of-them-from-new.html | MISS E.W. STICKNEY WEDS W.O. M'CAGG; 350 Guests, Most of Them From New York, at Wedding in Stonington. COLLEGE CLASSMATE'S WED Helen Wheatley Bride of J.W. Johnson and Almeda Doolittle Bride of R.B. Hoople. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mackay-appeals-radio-wave-denial-company-asserts-channels-have-been.html | MACKAY APPEALS RADIO WAVE DENIAL; Company Asserts Channels Have Been Given to Concerns Not in the Public Service. SHIP STATIONS REFUSED Federal Board Rejects Dollar Company's Application for FourConstruction Permits. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/land-value-rules-lack-uniformity-court-explains-advantage-of-new.html | LAND VALUE RULES LACK UNIFORMITY; Court Explains Advantage of New York Method Over the Systems of Other States. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/a-correction-as-to-mr-stimsons-instructions-to-ambassador-dawes.html | A CORRECTION; As to Mr. Stimson's Instructions to Ambassador Dawes. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/27-are-hurt-in-bus-upset-pittsburghdetroit-car-topples-into-ditch.html | 27 ARE HURT IN BUS UPSET.; Pittsburgh-Detroit Car Topples Into Ditch at Foot of Hill. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/belgium-again-seeks-trade-from-its-own-hotels-no-longer-cater.html | BELGIUM AGAIN SEEKS TRADE FROM ITS OWN; Hotels No Longer Cater Exclusively to Tourists--Liege Observes Gastronomic Week. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/may-copper-exports-off-totaled-31162-tons-against-39431-in-april.html | MAY COPPER EXPORTS OFF.; Totaled 31,162 Tons, Against 39,431 in April and 35,873 in March. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sandino-denounces-us-nicaraguan-insurgent-leader-says-we-seek-new.html | SANDINO DENOUNCES US.; Nicaraguan Insurgent Leader Says We Seek New Naval Base. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/pussyfoot-is-victor-sails-home-first-in-race-on-lawrence-inlet.html | PUSSYFOOT IS VICTOR.; Sails Home First in Race on Lawrence Inlet. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/legal-comment-on-current-events-the-moral-quality-of-margin.html | Legal Comment on Current Events; The Moral Quality of Margin Trading--Judicial Condemnation of Speculation in Stocks--"Investments" as "Bootleg Gambling." | True | Edited by Current Events Committee of American Assoiciation of Legal Authors. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/meyers-hotel-open-bar-faces-padlock-new-management-of-hoboken.html | MEYER'S HOTEL OPEN; BAR FACES PADLOCK; New Management of Hoboken Resort Says Decree Is Against a Former Owner. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/oklahoma-city-women-leaders-in-the-beerbottling-industry.html | Oklahoma City Women Leaders In the Beer-Bottling Industry | True | Special Correspondence of THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbias-institute-plans-years-courses-dr-butler-to-give-opening.html | COLUMBIA'S INSTITUTE PLANS YEAR'S COURSES; Dr. Butler to Give Opening Address on Oct. 14--Dr. Alfred Adler to Lecture on Psychology. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/canal-lines-assail-proposed-rate-cut-mcpherson-tells-examiner-for.html | CANAL LINES ASSAIL PROPOSED RATE CUT; McPherson Tells Examiner for I.C.C. Southern Pacific Plan Would Ruin Its Rivals. PLAISTED SCOUTS RATE WAR Declares Traffic to West Coast Will Grow Sufficiently for Both Groups of Carriers. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tolstoy-like-many-a-genius-was-hard-to-live-with-the-second-volume.html | Tolstoy, Like Many a Genius, Was Hard to Live With; The Second Volume of His Wife's Journals Makes Further Revelations in His Family Life | True | By Avrahm Yarmolinsky | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hoover-is-elated-by-parley-on-arms-dawess-reports-from-london.html | HOOVER IS ELATED BY PARLEY ON ARMS; Dawes's Reports From London Indicate Progress in Laying Basis for Conference. SENTIMENT IS SOUGHT NOW Five-Power Discussions Are Held to Assure Success Before Call for Meetings Goes Out. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/teeth-in-bribe-law-disclosed-as-need-bribery-convictions-are-hailed.html | 'TEETH IN BRIBE LAW DISCLOSED AS NEED; Bribery Convictions Are Hailed in Business, but Point Also to Problems. BILLION LOSS, HEYDON SAYS Standards Council Works for Law to Cover Interstate Trade and for Change Here. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-7-no-title-times-wide-world-photos.html | Article 7 -- No Title; (Times Wide World Photos.) | True | (Times Wide World Photos.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bea-first-at-black-rock-wins-from-marjean-in-indian-yacht-classmeda.html | BEA FIRST AT BLACK ROCK.; Wins From Marjean in Indian Yacht Class--Meda Also Triumphs. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/salon-des-tuileries-sculptors-turn-to-ornamentbetter-work-here-than.html | SALON DES TUILERIES; Sculptors Turn to Ornament-- Better Work Here Than in the Spring Salon | True | By Ruth Green Harris. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bunce-is-high-gun-at-bellport-traps-cards-96-out-of-100-targets-in.html | BUNCE IS HIGH GUN AT BELLPORT TRAPS; Cards 96 Out of 100 Targets in Annual 'Get-Together Shoot' of Port Haven Club. WANTLING SECOND WITH 95 Stillwagon Breaks 89 Out of 100 at Jamaica Bay--Schroeder Leads Field at Mineola. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/evicted-from-mansion-woman-former-owner-turned-out-of-landmark-on.html | EVICTED FROM MANSION.; Woman, Former Owner, Turned Out of Landmark on Staten Island. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kobe-greets-ruler-in-awe-as-demigod-japanese-crowds-line-emperors.html | KOBE GREETS RULER IN AWE AS DEMIGOD; Japanese Crowds Line Emperor's Path in Profound Silence,as Etiquette Demands.RULES FORBID CHEERINGS Only Foreigners Permitted to Standas His Majesty Passes--Royalty's Last Visit. | True | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/blue-ridge-art-in-white-house.html | BLUE RIDGE ART IN WHITE HOUSE | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/harpooning-the-big-tuna-an-exciting-maine-sport-considerable-skill.html | HARPOONING THE BIG TUNA AN EXCITING MAINE SPORT; Considerable Skill Is Needed to Land Fish Weighing as Much as 800 Pounds | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/empire-city-opens-meeting-on-friday-strong-field-to-go-to-post-in.html | EMPIRE CITY OPENS MEETING ON FRIDAY; Strong Field to Go to Post in Inaugural Feature, the Empire City Handicap. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-dean-names-college-faults-professor-berry-of-johns-hopkins-sees.html | NEW DEAN NAMES COLLEGE FAULTS; Professor Berry of Johns Hopkins Sees the Ideal Institution as One With Its Teachers and Students in a "Glorious Adventure" | True | Photograph by Bachrach. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-rome-en-fete-for-patron-saints-thousands-attend-masses-on-feast.html | ALL ROME EN FETE FOR PATRON SAINTS; Thousands Attend Masses on Feast Day of St. Peter and St. Paul--Basilica Illuminated. NUNCIO MADE ARCHBISHOP Mgr. Borgongini Duca Consecrated In Ceremony by Cardinal Gasparri --Athens Also Celebrates. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tall-avenue-a-apartment.html | Tall Avenue A Apartment. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/king-alfonso-to-offer-thanks-to-king-george-spanish-sovereign.html | KING ALFONSO TO OFFER THANKS TO KING GEORGE; Spanish Sovereign Shares Joy of His People in Rescue of Fliers. | True | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/protests-port-for-ileana-rumanian-press-scores-use-of-funds-for.html | PROTESTS PORT FOR ILEANA; Rumanian Press Scores Use of Funds for Princess. | True | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/walshslough-wedding-northwestern-graduate-bride-of-new-york.html | WALSH-SLOUGH WEDDING.; Northwestern Graduate Bride of New York Newspaper Man. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ciuci-has-his-loyal-gallery-five-brothers-see-him-play.html | Ciuci Has His Loyal Gallery; Five Brothers See Him Play | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/receivership-denied-for-jersey-brewery-court-says-directors-should.html | RECEIVERSHIP DENIED FOR JERSEY BREWERY; Court Says Directors Should Liquidate Hudson County Consumers Company. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/motor-insurance-not-compulsory-new-york-law-does-not-require-proof.html | MOTOR INSURANCE NOT COMPULSORY; New York Law Does Not Require Proof of Financial Responsibility Until After Accident--Effective Sept. 1 | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbia-to-hear-noted-lecturers-institute-of-arts-and-sciences.html | COLUMBIA TO HEAR NOTED LECTURERS; Institute of Arts and Sciences Sets Elaborate Program for Fall. MORNING SERIES PLANNED Talks to Be Non-Academic-- Night Speakers Include Walpole, Erskine and Shapley. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/espinosa-and-jones-tie-for-us-golf-title-36hole-match-today-to.html | Espinosa and Jones Tie for U.S. Golf Title; 36-Hole Match Today to Decide Championship | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bremens-mail-plane-catapulted-into-air-new-device-is-tried-before.html | BREMEN'S MAIL PLANE CATAPULTED INTO AIR; New Device Is Tried Before Liner Leaves Germany for Southampton Drydock. | True | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/james-bresnan-dies-detective-sergeant-head-of-fifth-avenue-squad-50.html | JAMES BRESNAN DIES; DETECTIVE SERGEANT; Head of Fifth Avenue Squad, 50, Was Captain in World War--Led Fight to Regain Police Status. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ask-decision-soon-on-dwelling-law-adler-and-counsel-in-suit-want.html | ASK DECISION SOON ON DWELLING LAW; Adler and Counsel in Suit Want Early Action to End Confusion. SLUMP IN BUILDING PLANS Case Handled by Justice Lydon Is Considered Key Test of Statute, Aronoff Says. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/urge-contractors-to-watch-financial-responsibility.html | Urge Contractors to Watch Financial Responsibility | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/9100-fords-made-in-a-day-plants-at-home-and-abroad-beat-former.html | 9,100 FORDS MADE IN A DAY; Plants at Home and Abroad Beat Former Record by 390. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/carroll-is-cleared-at-contempt-trial-court-rules-that-mccunn-juror.html | CARROLL IS CLEARED AT CONTEMPT TRIAL; Court Rules That McCunn Juror May Have Erred but Does Not Deserve Punishment. TUTTLE TO TRY TO APPEAL Holds That Principals and Others Knew of Relationship Between the Two. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/popular-government.html | POPULAR GOVERNMENT. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gold-stirs-a-tropical-island-to-life-far-new-guineas-picturesque.html | GOLD STIRS A TROPICAL ISLAND TO LIFE; Far New Guinea's Picturesque Harbor Of Rabaul Draws Adventurous Man On a Perilous Age-Old Quest | True | By Margaret Matches | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suites-fully-rented-ravenna-court-at-jackson-heights-will-open.html | SUITES FULLY RENTED.; Ravenna Court at Jackson Heights Will Open Tomorrow. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/now-national-origins-fix-quotas-for-aliens-by-a-complicated.html | NOW "NATIONAL ORIGINS" FIX QUOTAS FOR ALIENS; By a Complicated Analysis of Census Figures, Experts Have Determined the Proportions of the Race Stocks Which Make Up the American Population | True | By S.a. Mathewson. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cornell-picks-shoemaker-jayvee-stroke-elected-captain-of-next-years.html | CORNELL PICKS SHOEMAKER; Jayvee Stroke Elected Captain of Next Year's Varsity Crew. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/interest-is-revived-in-23d-street-area-activity-increasing-in.html | INTEREST IS REVIVED IN 23D STREET AREA; Activity Increasing in Midtown Section, Trade Body Reports. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/14000000-airport-under-way-in-texas-first-7531000-appropriation-is.html | $14,000,000 AIRPORT UNDER WAY IN TEXAS; First $7,531,000 Appropriation Is Being Expended for Roads in Randolph Field. TO BE LARGEST IN WORLD Whole State Goes In for Aviation-- To Use Planes to Develop Vast Unsettled Areas. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/steuben-prizes-awarded-commencement-is-held-at-societys-staten.html | STEUBEN PRIZES AWARDED.; Commencement Is Held at Society's Staten Island School. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/money-rediscount-rate-ny-reserve-bank.html | MONEY.; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/asks-untermyers-aid-westchester-building-union-wants-him-to.html | ASKS UNTERMYER'S AID.; Westchester Building Union Wants Him to Arbitrate Strike. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dividends-announced-wilson-line-inc.html | DIVIDENDS ANNOUNCED.; Wilson Line, Inc. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/deneen-now-faces-split-opposition-illinois-senators-chances-for.html | DENEEN NOW FACES SPLIT OPPOSITION; Illinois Senator's Chances for Nomination Improve as Other Candidates Emerge. "BIG BILL" MAY REAPPEAR Talk of Renominating Chicago Mayor Moves Some to Derision- Payroll Inquiry Urged. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/curtis-praises-dawes-declares-his-entrance-into-office-abroad-was.html | CURTIS PRAISES DAWES.; Declares His Entrance Into Office Abroad Was "Corking" | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sheedy-says-travel-is-safest-at-sea-tells-of-tenyear-period-in.html | SHEEDY SAYS TRAVEL IS SAFEST AT SEA; Tells of Ten-Year Period in Which Only One Passenger in 4,104,642 Was Lost. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/indians-beat-tigers-129-cleveland-scores-7-runs-in-fifth-three-hit.html | INDIANS BEAT TIGERS, 12-9.; Cleveland Scores 7 Runs in Fifth; Three Hit Homers. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/deny-utility-merger-plan-insult-officials-say-no-union-with-north.html | DENY UTILITY MERGER PLAN; Insult Officials Say No Union With North American Impends. | True | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tenant-wins-suit-on-rental-case-appellate-division-holds-defendant.html | TENANT WINS SUIT ON RENTAL CASE; Appellate Division Holds Defendant Justified in Vacating Premises.USE BARRED BY ZONE LAWPlaintiff Held Culpable in Making Lease Knowing Character ofBusiness. | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/as-paris-goes-near-the-water-beach-costumes-this-year-reflect-the.html | AS PARIS GOES NEAR THE WATER; Beach Costumes This Year Reflect the Trend Toward Creates Femininity--Colors Are Running Riot | True | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/defends-german-republic-prussian-minister-says-form-of-government.html | DEFENDS GERMAN REPUBLIC; Prussian Minister Says Form of Government Is Firmly Rooted. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/warns-communists-on-garment-strike-schlesinger-says-any-effort-to.html | WARNS COMMUNISTS ON GARMENT STRIKE; Schlesinger Says Any Effort to Hamper It Will Be a Betrayal of Labor. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/blind-group-off-for-camp-fifty-children-will-leave-today-for-a.html | BLIND GROUP OFF FOR CAMP.; Fifty Children Will Leave Today for a Month at Barnegat Bay. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pair-held-in-slaying-of-ohio-man-and-wife-alliance-police-detain.html | PAIR HELD IN SLAYING OF OHIO MAN AND WIFE; Alliance Police Detain Couple as They Investigate Neighborhood Quarrel of Two Families. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/beach-crowds-small-as-weather-cools-atlantic-city-only-resort-to.html | BEACH CROWDS SMALL AS WEATHER COOLS; Atlantic City Only Resort to Get Normal Trade--Coney Island Numbers Cut in Half. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pioneer-rabbi-retires-jn-newberger-72-of-chicago-to-end-days-in.html | PIONEER RABBI RETIRES.; J.N. Newberger, 72, of Chicago to End Days in Palestine. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kenlon-warns-on-use-of-holiday-fireworks-fire-chief-urges-parents.html | KENLON WARNS ON USE OF HOLIDAY FIREWORKS; Fire Chief Urges Parents to Keep Explosives From Children--Recommends Safe Pastimes. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/colleen-leads-fleet-in-star-class-event-bedfords-entry-wins-first.html | COLLEEN LEADS FLEET IN STAR CLASS EVENT; Bedford's Entry Wins First of Elimination Series for Pequot Yacht Club Boats. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/enters-legitimate-field-columbiapictures-to-produce-plays-of.html | ENTERS LEGITIMATE FIELD.; Columbia-Pictures to Produce Plays of Well-Known Playwrights. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sydney-acclaims-giannini-american-singer-receives-tumultuous.html | SYDNEY ACCLAIMS GIANNINI.; American Singer Receives Tumultuous Reception at Debut. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/landscaper-held-as-spite-kidnapper-woman-who-rejected-his-suit-lays.html | LANDSCAPER HELD AS SPITE KIDNAPPER; Woman Who Rejected His Suit Lays Trap for Man Who Drove Away With Sister's Son. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/trotters-showing-midseason-speed-close-contests-and-fast-times-mark.html | TROTTERS SHOWING MID-SEASON SPEED; Close Contests and Fast Times Mark Early Light Harness Meetings. SCENES SHIFT THIS WEEK Grand Circuit at Cleveland, Bay State at Windsor, William Penn at Pottsville. First in Eleven Races. Favor Widow Grattan. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mother-44-daughter-17-graduated-at-same-school.html | Mother, 44; Daughter, 17, Graduated at Same School | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/salty-wins-yacht-race-captures-onedesign-class-event-of-cedarhurst.html | SALTY WINS YACHT RACE.; Captures One-Design Class Event of Cedarhurst Club. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/attorney-arrested-for-kidnapping-boy-father-in-fifth-avenue-chase.html | ATTORNEY ARRESTED FOR KIDNAPPING BOY; Father in Fifth Avenue Chase Captures Man Who Kept Son After Coney Island Trip. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/giles-lowers-his-own-record-at-wee-burn-from-69-to-66.html | Giles Lowers His Own Record At Wee Burn From 69 to 66 | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/nm-seabrease-dies-corporation-director-appalachian-electric-power.html | N.M. SEABREASE DIES; CORPORATION DIRECTOR; Appalachian Electric Power Official Was Long Associated WithPublic Utilities. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/espinosas-complete-card.html | Espinosa's Complete Card. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/on-last-trip-as-flagship-the-columbus-leaves-today-on-final-voyage.html | ON LAST TRIP AS FLAGSHIP; The Columbus Leaves Today on Final Voyage as Head of Lloyd Fleet | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/stocks-down-at-berlin-weeks-market-dull-with-reactionary-trend.html | STOCKS DOWN AT BERLIN.; Week's Market Dull With Reactionary Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boats-to-stop-at-whitestone.html | Boats to Stop at Whitestone. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jones-started-golf-when-he-was-only-5-threetime-winner-of-us-open.html | JONES STARTED GOLF WHEN HE WAS ONLY 5; Three-Time Winner of U.S. Open Learned Game at East Lake Club in Atlanta. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rabbis-to-revise-old-prayer-book-with-few-dissenters-they-vote-for.html | RABBIS TO REVISE OLD PRAYER BOOK; With Few Dissenters, They Vote for Committee to Report Changes Next Year. REVISION WILL BE DRASTIC` Dr. David Lefkowitz of Dallas Is Elected President at Final Session of Detroit Meeting Officers Elected. College Alumni Elect Officers. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/prizes-awarded-for-better-homes-secretary-wilbur-announces-the.html | PRIZES AWARDED FOR BETTER HOMES; Secretary Wilbur Announces the Winning Communities in a Nation-Wide Competition. GREENVILLE, S.C., IS FIRST Santa Barbara County, Cal., Had Second-Best Program for Stimulating Home Ownership. Two Counties Win Prizes. Special Prize for Buffalo. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ruddy-wins-title-in-440yard-swim-gets-fast-start-and-steadily.html | RUDDY WINS TITLE IN 440-YARD SWIM; Gets Fast Start and Steadily Forges Ahead in Met. A.A.U. Senior Test. MISS LINDSTROM SCORES Takes Women's 110 Crown at Bear Mountain--Miss Borchardt Also Is a Victor. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/outboard-driver-thrown-out-regains-craft-and-wins-race-around.html | Outboard Driver Thrown Out, Regains Craft and Wins Race Around Manhattan; CHAPMAN IS VICTOR IN OUTBOARD RACE Spills Into Harlem, Regains Boat and Wins Manhattan 29 Mile Event.25 OF 57 ENTRIES FINISH15-Year-Old Walter Peterssen in Home-Made Craft TakesSecond Honors.MANY DRIVERS IN UPSETSAre Rescued by Tugs and Boats Along Course-- Pulitzer Trophy Among Prizes. Delayed by Ferry Boat. Thousands See Boats Race. Several Boats Overturned. Chapman Swims to His Craft. Boat Disabled Before Start. Adelstein-Miss Taubelle Win. | True | By Shannon Cormack. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lindberghs-in-kansas-city-flier-and-bride-make-hop-from-st-louis-on.html | LINDBERGHS IN KANSAS CITY; Flier and Bride Make Hop From St. Louis on Continent Tour. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/nonunanimous-juries.html | NON-UNANIMOUS JURIES. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/says-legislatures-check-education-head-of-nea-declares-nearly-all.html | SAYS LEGISLATURES CHECK EDUCATION; Head of N.E.A. Declares Nearly All Fail to Support School Work. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/studio-building-sold-in-east-78th-street-milgrade-realty-company.html | STUDIO BUILDING SOLD IN EAST 78TH STREET; Milgrade Realty Company Buys Apartment Structure--Other Sales in Manhattan. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/giants-rout-phils-by-142-lose-4-to-2-get-3-homers-triple-double-and.html | GIANTS ROUT PHILS BY 14-2; LOSE, 4 TO 2; Get 3 Homers, Triple, Double and 11 Singles as Hubbell Gives 4 Hits in First. JACKSON GETS 2 HOMERS Both Drives, in Successive Innings, Strike Parapet AboveLeft-Field Grand Stand.WILLOUGH BY IS EFFECTIVEChecks Giants in Pinches of SecondGame Before 30,000--SothernStarts Phillies' Drives. Shotten's Ace Is Effective. Sothern Starts Outburst. Thompson in Double Play. | True | By William E. Brandt. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/col-ja-hutchison-former-chief-surgeon-of-canadian-hospital-overseas.html | COL. J.A. HUTCHISON.; Former Chief Surgeon of Canadian Hospital Overseas Dies. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rumors-of-a-tariff-war.html | RUMORS OF A TARIFF WAR. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/effect-of-mark-crisis.html | Effect of "Mark Crisis." | True | Wireless TO THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asserts-christians-can-rid-world-of-evil-rev-cranston-brenton-says.html | ASSERTS CHRISTIANS CAN RID WORLD OF EVIL; Rev. Cranston Brenton Says Each Has Power of Elijah for Righteousness. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-yorker-killed-in-rhode-island.html | New Yorker Killed in Rhode Island. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/farm-and-home-hour-to-be-broadcast-daily-department-of-agriculture.html | FARM AND HOME HOUR TO BE BROADCAST DAILY; Department of Agriculture Will Give Program Over 31 Stations of N.B.C. System. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tight-credit-checks-revival-in-germany-but-official-institute.html | TIGHT CREDIT CHECKS REVIVAL IN GERMANY; But Official Institute Reports That Accumulation of Home Capital Is Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/plans-debt-decree-with-reservations-poincare-to-seek-chamber-vote.html | PLANS DEBT DECREE WITH RESERVATIONS; Poincare to Seek Chamber Vote on July 9 With Explanatory Motion to Follow. MAY NEED RADICAL AID Premier Likely to Call on LeftGroup for Support-- NationalistPress Opposes Ratification. Radical Support Needed. Extreme Views Taken. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-screen-an-ambient-mystery-a-sonata-of-love-a-snob-there-was.html | THE SCREEN; An Ambient Mystery. A Sonata of Love. A Snob There Was. Other Photoplays. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/angler-arouses-distrust-ontario-constable-uncovers-dry-undercover.html | 'ANGLER' AROUSES DISTRUST; Ontario Constable Uncovers Dry Undercover Man Off Windsor Docks. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rome-fliers-plan-hopoff-williams-and-yancey-at-old-orchard-set.html | ROME FLIERS PLAN HOP-OFF; Williams and Yancey at Old Orchard Set Start for Tomorrow. | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/madrid-celebrates-rescue-of-fliers-thousands-behind-flags-of.html | MADRID CELEBRATES RESCUE OF FLIERS; Thousands Behind Flags of Nations That Aided in Hunt Parade to Cheer Embassies. WILD OVATION FOR BRITISH Premier and Delegations From All Spain to Welcome Airmen at Gibraltar Tomorrow. To Arrive Tomorrow Morning. Gibraltar Rejoices. MADRID CELEBRATES RESCUE OF FLIERS Newspaper Men Invade Town. Buenos Aires Celebrates. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/higher-german-duties-on-imported-grain-protective-moves-accompanied.html | HIGHER GERMAN DUTIES ON IMPORTED GRAIN; Protective Moves Accompanied by Requirement to Mill Home and Foreign Product Equally. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pair-guard-chattels-of-order-of-the-rose-mrs-beauley-and-count-keep.html | PAIR GUARD CHATTELS OF ORDER OF THE ROSE; Mrs. Beauley and Count Keep Rocking Chair Vigil After Eviction From Manor. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/raid-nets-10000-in-opium-philadelphia-police-arrest-five-chinese.html | RAID NETS $10,000 IN OPIUM; Philadelphia Police Arrest Five Chinese After Battering In Door. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/five-liners-due-today-one-sails-for-europe-minnewaska-deutschland.html | FIVE LINERS DUE TODAY; ONE SAILS FOR EUROPE; Minnewaska, Deutschland, Columbus, De Grasse and Frederik VIIIArriving--France Leaving. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/join-in-church-plea-for-respect-of-law-pastors-observe-loyalty-day.html | JOIN IN CHURCH PLEA FOR RESPECT OF LAW; Pastors Observe "Loyalty Day" --Dr. Howard Urges Curb on "Principles of Disruption." MERRILL DEFENDS DRY ACT "Anarchy and Alcohol" Are Nation's Two Great Evils, the Rev. Dr. G.H. Scofield Asserts. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/open-storeequipment-exhibit.html | Open Store-Equipment Exhibit. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sports-of-the-times-a-practice-toss-falling-in-flocks-more-of-the.html | Sports of the Times.; A Practice Toss. Falling in Flocks. More of the Same. Too Much to Carry. | True | By John Kieran. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pastor-finds-boredom-and-despair-rife-advises-solitude-to-cure-this.html | Pastor Finds Boredom and Despair Rife; Advises Solitude to Cure This Loneliness | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/saving-the-spanish-fliers.html | SAVING THE SPANISH FLIERS. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/franklin-hurt-by-bull-but-brooklyn-matador-cuts-dressed-returns-to.html | FRANKLIN HURT BY BULL.; But Brooklyn Matador, Cuts Dressed, Returns to Seville Arena. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/zionists-in-session-acclaim-new-unity-achievement-of-jewish-agency.html | ZIONISTS IN SESSION ACCLAIM NEW UNITY; Achievement of Jewish Agency Hailed by Dr. Morgenstern and in Lipsky's Message. HOOVER GREETS GATHERING Telegrams From President and Nathan Straus Read at Opening of Detroit Convention. Rothenberg Presides at Session. Nathan Straus's Greeting Applauded. Message of President Lipsky. Seeks Backing of All Jews. | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/morrisania-hospital-will-be-opened-today-dr-schroeder-to-dedicate.html | MORRISANIA HOSPITAL WILL BE OPENED TODAY; Dr. Schroeder to Dedicate New Buildings of Bronx Clinic at 167th Street. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/4300-children-off-for-camps-in-a-day-47-groups-leave-from-grand.html | 4,300 CHILDREN OFF FOR CAMPS IN A DAY; 47 Groups Leave From Grand Central to Tune of "Don't Forget go Brush Teeth." INFORMATION MAN DIZZY Kept Busy Assuring Parents That Junior is on Right Train, and Apparently He Always Was. ISLAND CAMPS OPEN. Welfare Workers Send Children for Vacations. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/banks-unite-today-merger-of-nassau-national-and-bank-of-america-to.html | BANKS UNITE TODAY.; Merger of Nassau National and Bank of America to Be in Effect. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/columbia-oarsmen-await-english-race-crew-on-edge-for-henley-test-on.html | COLUMBIA OARSMEN AWAIT ENGLISH RACE; Crew on Edge for Henley Test on Wednesday--Brown and Nichols Also Is Ready. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/chaseexpress-unity-in-effect-formally-affiliation-brings-into.html | CHASE-EXPRESS UNITY IN EFFECT FORMALLY; Affiliation Brings Into Existence a Vast Institution With WorldWide Branches. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/robbers-kill-georgia-educator-in-atlanta-beating-him-to-death-in.html | Robbers Kill Georgia Educator in Atlanta, Beating Him to Death in Battle in His Car | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/f-spencer-annexes-2mile-bike-honors-comes-from-behind-with-late.html | F. SPENCER ANNEXES 2-MILE BIKE HONORS; Comes From Behind With Late Spurt to Beat Walker at Newark Velodrome. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/finds-humor-essential-to-balanced-religion-dr-hamilton-declares-a.html | FINDS HUMOR ESSENTIAL TO BALANCED RELIGION; Dr. Hamilton Declares a CommonSense View of Life Removes Vanity and Self-Satisfaction. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sugar-tariff-looms-as-election-issue-democrats-plan-appeal-to.html | SUGAR TARIFF LOOMS AS ELECTION ISSUE; Democrats Plan Appeal to Housewife if Congress Allows Rate Increase to Stand. OUTLOOK STIRS PROTESTS Wide Opposition Is Expressed to Senate Committee-- Beet Company Profits Cited. SOFT DRINK MEN IN ARMS Bottlers Line Up Dispensers--Senator George Calls on Hoover toAssume Leadership. Bottlers Oppose Increase. Compares the Two Industries. Points to Sugar Company Profits. George Assails Revision. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rich-too-can-enter-kingdom-of-god-dr-maynard-says.html | Rich Too Can Enter Kingdom Of God, Dr. Maynard Says | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-is-disturbed-at-debt-situation-markets-badly-affected-by.html | PARIS IS DISTURBED AT DEBT SITUATION; Markets Badly Affected by Legislature's Demand That American Settlement Be Deferred.THE AUGUST MATURITY Treasury Is Able to Make $400,000,000 Payment Through Homeand Foreign Balances AlreadyAvailable. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pursuit-bike-race-won-by-georgetti-italian-rider-beats-chapman-in.html | PURSUIT BIKE RACE WON BY GEORGETTI; Italian Rider Beats Chapman in Motor-Paced Match of 3 Miles, 2 Laps. CUGNOT SHOWS THE WAY Pedals, Home First in 3 Heats to Win Alternance Event at the New York Velodrome. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brooklyn-boy-fisherman-drowns.html | Brooklyn Boy Fisherman Drowns. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/clubs-players-used-in-playoff-for-title-morning-round-afternoon.html | CLUBS PLAYERS USED IN PLAY-OFF FOR TITLE; Morning Round. Afternoon Round. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-her-child-killed-mother-and-son-were-traveling-by-auto-from.html | SEES HER CHILD KILLED.; Mother and Son Were Traveling by Auto From Here to Cleveland. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hutton-yacht-finds-upset-boat-in-sound-outboard-motor-craft-towed.html | HUTTON YACHT FINDS UPSET BOAT IN SOUND; Outboard Motor Craft Towed to Glen Cove--Man's Clothes Give No Clue to Owner. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-apprehensive-of-london-bank-rate-disturbed-at-weeks-gold.html | PARIS APPREHENSIVE OF LONDON BANK RATE; Disturbed at Week's Gold Withdrawals--Hope for Check toAmerican Requisitions. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wind-damage-in-iowa-it-wrecks-barns-in-narrow-path-but-rain-helps.html | WIND DAMAGE IN IOWA.; It Wrecks Barns In Narrow Path, but Rain Helps Crops. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kalaazar-victim-better-sees-family-for-first-time-in-a-weekgets.html | KALA-AZAR VICTIM BETTER.; Sees Family for First Time in a Week--Gets Tenth Transfusion. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/money-firmer-at-paris-monthend-demands-cause-heavy-borrowing-at.html | MONEY FIRMER AT PARIS.; Month-End Demands Cause Heavy Borrowing at Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sarazencox-defeat-farrellclancy-31-triumph-in-18hole-bestbali.html | SARAZEN-COX DEFEAT FARRELL-CLANCY, 3-1; Triumph in 18-Hole Best-Bali Exhibition Match at the Antlers Club. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/recall-foreign-balances-french-market-draws-on-credits-abroad.html | RECALL FOREIGN BALANCES.; French Market Draws on Credits Abroad, Strengthening Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-chester-h-traver-retired-lutheran-minister-dies-in-eightythird.html | DR. CHESTER H. TRAVER.; Retired Lutheran Minister Dies in Eighty-third Year. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hoax-seen-in-grayson-note-message-from-lost-woman-pilot-in-bottle.html | HOAX SEEN IN GRAYSON NOTE; "Message" From Lost Woman Pilot in Bottle Cast Up by Sea. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/four-lynchings-in-1929-to-date.html | Four Lynchings in 1929 to Date. | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/prizes-total-5000-espinosa-carries-off-1000-hagen-gets-only-50.html | PRIZES TOTAL $5,000.; Espinosa Carries Off $1,000, Hagen Gets Only $50. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wi-nichols-in-advertising-post.html | W.I. Nichols in Advertising Post. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/fifteen-drowned-in-canadian-waters-bridge-collapses-with-five.html | FIFTEEN DROWNED IN CANADIAN WATERS; Bridge Collapses With Five Workmen--Five Perish When Autos Plunge Into Streams. THREE THROWN FROM BOAT Detroit Man Succumbs While Bathing in Ontario and TorontoFisherman Loses Life. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cotton-prices-rise-in-new-orleans-market-steadies-after-the-july.html | COTTON PRICES RISE IN NEW ORLEANS; Market Steadies After the July Liquidation Ends--37,000 Bales Tendered There. JULY AND OCTOBER ON PAR Uncertainty Over Private Crop Reports Affects Trading--Year'sNeeds Forecast. Private Reports Awaited. Trade Waits for Lower Prices. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/twenty-hurt-in-ohio-fire-city-block-is-wiped-out-at-martins.html | TWENTY HURT IN OHIO FIRE.; City Block Is Wiped Out at Martins Ferry--Loss Put at $500,000. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/four-in-planes-die-in-holiday-crashes-amateur-pilot-is-killed-when.html | FOUR IN PLANES DIE IN HOLIDAY CRASHES; Amateur Pilot Is Killed When Wing Drops From Craft Over Berlin (N. J.) Farm. TWO BURNED IN CALIFORNIA Airways Official and Stepson Fall Near Sacramento--Mail Flier Hits Radio Mast. Two Burn as Plane Falls. Dies as Plane Hits Radio Mast. Pilot Crashes in East Hampton. FOUR IN PLANES DIE IN HOLIDAY CRASHES Plane Falls on Auto. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/industry-quickens-in-the-midwest-reports-indicate-business-in.html | INDUSTRY QUICKENS IN THE MID-WEST; Reports Indicate Business in General Is Running Ahead of a Year Ago. STEEL SETS THE PACE Wholesalers and Retailers of Dry Goods Report Trade Active, With Increasing Sales. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-reisner-calls-marriage-godordained-necessity.html | Dr. Reisner Calls Marriage "God-Ordained Necessity" | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/caillaux-condemns-opponents-of-debts-he-appeals-for-ratification-of.html | CAILLAUX CONDEMNS OPPONENTS OF DEBTS; He Appeals for Ratification of Accords, Declaring We Have Already Acted Fairly. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/urges-test-of-fitness-prof-tn-carver-holds-economic-success-a-fair.html | URGES TEST OF FITNESS.; Prof. T.N. Carver Holds Economic Success a Fair Standard. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dunwoody-reaches-final-hahn-also-scores-in-state-handball-play-at.html | DUNWOODY REACHES FINAL.; Hahn Also Scores in State Handball Play at Pastime A.C. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/german-gold-imports-help-to-reichsbank-weeks-draft-on-london-nearly.html | GERMAN GOLD IMPORTS HELP TO REICHSBANK; Week's Draft on London Nearly One-fourth of Last Year's Total. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bears-win-75-43-and-take-2d-place-capture-both-ends-of-double-bill.html | BEARS WIN, 7-5, 4-3, AND TAKE 2D PLACE; Capture Both Ends of Double Bill With Reading Before 15,000 Fans at Newark. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/german-humor-in-film-fifth-avenue-playhouse-also-shows-thrilling.html | GERMAN HUMOR IN FILM.; Fifth Avenue Playhouse Also Shows Thrilling Adventure Movie. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/berlin-drew-gold-despite-reichsbank-course-of-exchange-made-the.html | BERLIN DREW GOLD DESPITE REICHSBANK; Course of Exchange Made the Bank's Opposition to Engagements at London Ineffective.CAUSES OF THE MOVEMENT Better Foreign Trade Balance, Reparations Agreement and New ForeignLoans Combined as Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tanaka-seeks-aid-of-minority-leader-tokio-believes-he-is-moving-to.html | TANAKA SEEKS AID OF MINORITY LEADER; Tokio Believes He is Moving to Make Tokonami Premier or Combine Their Forces. DEFIANCE HELD UNLIKELY Alliance Is Strong Enough to Make Opposition Cabinet Impossible, but Fall Is Held Sure. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-margaret-spencer-widow-of-new-york-real-estate-operator-dies-in.html | MRS. MARGARET SPENCER.; Widow of New York Real Estate Operator Dies in Rome. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/patrol-cruiser-blows-up-fastest-federal-customs-craft-in-area-sunk.html | PATROL CRUISER BLOWS UP.; Fastest Federal Customs Craft in Area Sunk in Detroit River. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/virginia-cellulose-sold-powdercontinues-as-separate-unit-company.html | VIRGINIA CELLULOSE SOLD.; Powder--Continues as Separate Unit. Company Absorbed by Hercules | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sharp-rise-shown-by-stocks-in-june-240-representative-issues-on-the.html | SHARP RISE SHOWN BY STOCKS IN JUNE; 240 Representative Issues on the Exchange Appreciated $4,234,215,700 in Month. PUBLIC UTILITIES LEAD LIST Account for $1,604,824,021 of the Total-- Chemical Shares Up $612,140,857. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/senators-trounce-athletics-by-122-philadelphia-drops-2d-game-in-15.html | SENATORS TROUNCE ATHLETICS BY 12-2; Philadelphia Drops 2d Game in 15 Starts to Washington-- Victors Tally 8 in 3d. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/young-plan-irks-greeks-athens-orders-minister-in-paris-to-protest.html | YOUNG PLAN IRKS GREEKS.; Athens Orders Minister in Paris to Protest German Debt Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/allenhurst-four-wins-defeats-norwood-by-9-to-6-sackman-scoring-four.html | ALLENHURST FOUR WINS.; Defeats Norwood by 9 to 6, Sackman Scoring Four Goals. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/city-museum-gets-100000-to-depict-rise-of-fifth-avenue.html | City Museum Gets $100,000 To Depict Rise of Fifth Avenue | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/drys-to-meet-in-detroit-will-celebrate-ten-years-of-prohibition-in.html | DRYS TO MEET IN DETROIT.; Will Celebrate Ten Years of Prohibition in January. | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/records-in-international-table-showes-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Table Showes Figures for Each Club During Past Week. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-mb-weatherby-motherinlaw-of-william-j-guard-dies-in-her-94th.html | MRS. M.B. WEATHERBY.; Mother-in-Law of William J. Guard Dies in Her 94th Year. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/blames-politics-for-de-priest-case-representative-fish-tells.html | BLAMES POLITICS FOR DE PRIEST CASE; Representative Fish Tells Negroes at Cleveland Purpose Wasto Hold South in Line.CALLS ISSUE 'COWARDLY' Attitude of Southerners in CongressToward Colored Soldiers IsAttacked by New Yorker. Says Issue Was Sought in South. Points to Negroes in the War. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/27000-see-robins-divide-with-braves-flock-triumphs-53-then-bows-106.html | 27,000 SEE ROBINS DIVIDE WITH BRAVES; Flock Triumphs, 5-3, Then Bows, 10-6, Darkness Ending 2d Clash After 8 Innings. BISSONETTE HITS HOMER Circuit Drive With Two On in 5th Decides Opener--Brooklyn Uses 5 Pitchers in Nightcap. Many Leave Before Finish. Ballou Starts in Box. | True | By Roscoe McGowen. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lieut-col-cs-macvicar-canadian-physician-veteran-of-two-wars-dies.html | LIEUT. COL. C.S. MacVICAR.; Canadian Physician, Veteran of Two Wars, Dies on Golf Links. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/10000-loot-found-with-a-key-as-clue-twodetectives-range-through.html | $10,000 LOOT FOUND WITH A KEY AS CLUE; Two-Detectives Range Through East Twenties Trying Locks and Locate Right One. SUSPECT REFUSED ADDRESS Girl, Seized After Answering Ad for Maid, Is Accused of Thefts From Brooklyn Homes. Check on Another Ad. Find Lock That Fits. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-boris-e-bogen-social-worker-dies-former-new-yorker-is-stricken.html | DR. BORIS E. BOGEN, SOCIAL WORKER, DIES; Former New Yorker Is Stricken While at a Family Reunion. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/to-present-highway-bids-westchester-county-to-send-figures-to-3.html | TO PRESENT HIGHWAY BIDS; Westchester County to Send Figures to 3 Villages Sharing Cost. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/morely-gives-final-sermon-here.html | Morely Gives Final Sermon Here. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-stock-issue-straussroth-stores.html | NEW STOCK ISSUE; Strauss-Roth Stores. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/calls-life-inward-battle-rev-will-houghton-sees-mastery-of.html | CALLS LIFE INWARD BATTLE; Rev. Will Houghton Sees Mastery of Conscience as Greatest Struggle. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-york-ac-nine-beats-crescent-ac-wins-83-and-retains-lead-in.html | NEW YORK A.C. NINE BEATS CRESCENT A.C.; Wins, 8-3, and Retains Lead in Eastern Athletic Club League --Vaux Stars of Bat. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/army-board-to-test-new-rapidfire-rifle-officers-this-month-will-try.html | ARMY BOARD TO TEST NEW RAPID-FIRE RIFLE; Officers This Month Will Try Models Weighing Seven Pounds, Half as Heavy as Browning. | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ruth-drives-no16-as-yankees-win-64-the-babe-accounts-for-5-of-runs.html | RUTH DRIVES NO.16 AS YANKEES WIN, 6-4; The Babe Accounts for 5 of Runs in Triumph Over the Red Sox Before 25,000. GETS DOUBLE, SINGLE, ALSO Wells, Heimach and Moore Toil on Mound for Hugmen Against MacFayden and Gaston. Wells Starts in Box. Gaston Succeeds MacFayden. Moors Goes to the Mound. | True | By John Drebinger. Special To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/leagues-program-heavy-this-month-membership-of-the-economic.html | LEAGUE'S PROGRAM HEAVY THIS MONTH; Membership of the Economic Committee Likely to Confer Privately on Our Tariff. OTHER GROUPS WILL MEET Sessions for Mandates Commission and Intellectual Rights Body-- Malariology Course in Rome. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/first-mass-in-300-years-services-are-celebrated-at-site-of-old.html | FIRST MASS IN 300 YEARS.; Services Are Celebrated at Site of Old Cathedral in Tipperary. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/southern-cross-at-rangoon.html | Southern Cross at Rangoon. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/home-buying-in-scarsdale.html | Home Buying In Scarsdale. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/frances-thorndike-weds-dr-t-f-cope-daughter-of-teachers-college.html | FRANCES THORNDIKE WEDS DR. T. F COPE; Daughter of Teachers College Professor Married at Parents Summer Home.BERNICE H. PAUL A BRIDEWed to Elmer A. Rogers--MissPearl. S. Katz Is Married to Louis A. Jaffe. Rogers--Paul. Jaffe--Katz. De Bear--Fiegelman. Berkwit-- Krumnas. Steele--Millard. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/roof-to-be-a-play-school-kindergarten-association-plans-a-summer.html | ROOF TO BE A PLAY SCHOOL.; Kindergarten Association Plans a Summer Centre for Children. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-beaches-mystery.html | THE BEACHES "MYSTERY." | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/69-gain-in-freight-seen-in-third-quarter-regional-advisory-boards.html | 6.9% GAIN IN FREIGHT SEEN IN THIRD QUARTER; Regional Advisory Boards Expect Increase of 632,287 Cars for 29 Commodities. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/warns-of-increase-in-cost-of-radium-head-of-belgian-company-holding.html | WARNS OF INCREASE IN COST OF RADIUM; Head of Belgian Company Holding World Monopoly Says $50,000 a Gram Is Too Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/evangelicals-urge-religious-liberty-congress-in-havana-acts-on.html | EVANGELICALS URGE RELIGIOUS LIBERTY; Congress in Havana Acts on Resolution for Legal-Protection by Spanish Government. FEDERATION IS PLANNED Latin-American Forces Asked to Join in Cooperation Move-- Peace Pact Is Endorsed. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/grace-e-is-first-home-triumphs-in-star-class-contest-off-seaside.html | GRACE E. IS FIRST HOME.; Triumphs in Star Class Contest Off Seaside Park. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/historic-room-donated-pennsylvania-museum-gets-chamber-from-german.html | HISTORIC ROOM DONATED.; Pennsylvania Museum Gets Chamber From German Castle. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/shouse-hails-tariff-as-readymade-issue-declares-if-country-is-to-be.html | SHOUSE HAILS TARIFF AS 'READY-MADE ISSUE; Declares if Country Is to Be Saved From Extortion, It Will Be by Democrats. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/whalen-book-tells-police-what-to-do-commissioner-issues-code-of.html | WHALEN BOOK TELLS POLICE WHAT TO DO; Commissioner Issues Code of Rules and a "Manual of Procedure" for Force. 'AT YOUR SERVICE' IS MOTTO Duty to Public Urged--Flaws inCarrying Out Orders to Be Laidto Superiors, Preface Says. Lists Duties of Police. Ambiguities in Orders. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-tingley-gravely-ill-theosophist-leader-confined-to-her-home-in.html | MRS. TINGLEY GRAVELY ILL.; Theosophist Leader Confined to Her Home in Sweden. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-bachner-engaged-betrothal-to-robert-e-hertzberg-is-announced.html | MISS BACHNER ENGAGED.; Betrothal to Robert E. Hertzberg Is Announced. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/declares-patriot-may-renounce-war-dr-bowie-upholds-attitude-of.html | DECLARES PATRIOT MAY RENOUNCE WAR; Dr. Bowie Upholds Attitude of Professor Macintosh Rejected by Court. DENIES "BLIND OBEDIENCE" He Asserts Many Ministers Share His Opinion--Rabbi Sarachek Also Defends Yale Professor. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/push-subway-plans-for-the-east-side-transportation-board-studies.html | PUSH SUBWAY PLANS FOR THE EAST SIDE; Transportation Board Studies Route in 1st or 2d Avenues for $600,000,000 Line. BODY 5 YEARS OLD TODAY Has Contracted for 35 Miles of Tubes--To Ask Bids Soon on 300 Cars for West Side Trunk. Bids Soon to Be Asked on Cars. Decide on New Cars. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/call-modern-city-dangerous-to-man-speakers-before-league-for.html | CALL MODERN CITY DANGEROUS TO MAN; Speakers Before League for Industrial Democracy See Many Hazards to Life. STRESS NEED OF PLANNING Majority Opinion in Discussion of Socialist Party Policies Favors Moderation. Factors Facing the Great City. Dangers of City Streets. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/five-bouts-on-22d-armory-card.html | Five Bouts on 22d Armory Card. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dividends-payable-today-dividends-payable-today-dividends-payable.html | DIVIDENDS PAYABLE TODAY; DIVIDENDS PAYABLE TODAY DIVIDENDS PAYABLE TODAY. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lloyd-george-credits-lead-in-peace-to-us-he-says-the-churches-and.html | LLOYD GEORGE CREDITS LEAD IN PEACE TO US; He Says the Churches and Women Have Guided Statesmen in That Direction. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/halt-in-london-markets-week-of-depression-as-result-of-large-gold.html | HALT IN LONDON MARKETS.; Week of Depression, as Result of Large Gold Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/106th-regiment-home-27th-division-trains-supplant-brooklyn-infantry.html | 106TH REGIMENT HOME.; 27th Division Trains Supplant Brooklyn Infantry at Camp. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/off-to-sea-in-90foot-boat-mr-and-mrs-othwaite-sail-on-yacht-trip.html | OFF TO SEA IN 90-FOOT BOAT.; Mr. and Mrs. Othwaite Sail on Yacht Trip Across Atlantic. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/work-through-sunday-on-clarke-bank-books-irving-trust-company.html | WORK THROUGH SUNDAY ON CLARKE BANK BOOKS; Irving Trust Company Officials Begin Inquiry Into Condition of Closed Institution. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/gay-greenwich-weekend-indian-harbor-yacht-club-observes-fortieth.html | GAY GREENWICH WEEK-END.; Indian Harbor Yacht Club Observes Fortieth Anniversary. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/drug-traffic-grows-among-costa-ricans-142-pounds-of-narcotics-were.html | DRUG TRAFFIC GROWS AMONG COSTA RICANS; 142 Pounds of Narcotics Were Imported in 1928, Official Reports --300 Alleged Addicts in San Jose. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asks-prosecution-of-methodist-board-tinkham-in-letter-to-mitchell.html | ASKS PROSECUTION OF METHODIST BOARD; Tinkham, in Letter to Mitchell, Accuses It of Violating the Corrupt Practices Act. CALLS IT POLITICAL BODY Massachusetts Representative Renews Attack on OrganizationHeaded by Dr. Wilson. Alleges Political Expenses. Refers to Wilson Statement. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/polo-players-injured-sebastian-of-oraworth-in-hospital-blauvelt.html | POLO PLAYERS INJURED.; Sebastian of Oraworth in Hospital --Blauvelt Goes Home. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/state-druggists-elect-rudes.html | State Druggists Elect Rudes. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/police-college-exercises-mayor-to-review-259-new-patrolmen.html | POLICE COLLEGE EXERCISES; Mayor to Review 259 New Patrolmen Tonight-- Whalen Will Speak. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/saddle-river-is-victor-second-polo-team-defeats-oraworth-seconds-by.html | SADDLE RIVER IS VICTOR.; Second Polo Team Defeats Oraworth Seconds by 9-4 Score. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/100mile-auto-race-is-won-by-moore-coast-star-captures-eastern-title.html | 100-MILE AUTO RACE IS WON BY MOORE; Coast Star Captures Eastern Title, Setting New Mark for Woodbridge Speedway. ALSO BREAKS U.S. RECORD Speeds Half Mile Over Board Track In 0:21 1.5-- Gleason Finishes Second in Grind. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/west-side-cooperative-many-tenant-buyers-in-new-central-park-west.html | WEST SIDE COOPERATIVE.; Many Tenant Buyers in New Central Park West House. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/commodity-average-up-for-the-week-fourth-successive-weekly.html | COMMODITY AVERAGE UP FOR THE WEEK; Fourth Successive Weekly Advance--British and ItalianPrices Slightly Higher. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/port-data-made-available-shipping-board-and-war-department-publish.html | PORT DATA MADE AVAILABLE; Shipping Board and War Department Publish Joint Volume. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sell-fireworks-on-road-stands-just-outside-queens-do-a-land-office.html | SELL FIREWORKS ON ROAD; Stands Just Outside Queens Do a Land Office Business. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-george-s-humphrey-wife-of-staten-island-banker-dies-on-way-to.html | MRS. GEORGE S. HUMPHREY; Wife of Staten Island Banker Dies on Way to Her Summer Camp. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-world-peace-as-task-for-youth-hh-holmes-counsels-christian.html | SEES WORLD PEACE AS TASK FOR YOUTH; H.H. Holmes Counsels Christian Endeavor Union to "Work, as Well as Applaud."STRESSES CHRISTIAN IDEAL"Replace Force and Hate by Reason," He Says--3,000 Attend FinalSession of Conference. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ysaye-maintains-improvement.html | Ysaye Maintains Improvement. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/utility-earnings-chester-water-service-associated-gas-and-electric.html | UTILITY EARNINGS.; Chester Water Service. Associated Gas and Electric. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/freedom-our-birthright-rev-rj-clinchy-tells-of-foreigners-who.html | FREEDOM 'OUR BIRTHRIGHT.'; Rev. R.J. Clinchy Tells of Foreigners Who Fought for America. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/noted-fliers-vie-in-legion-air-meet-race-for-women-canceled-as.html | NOTED FLIERS VIE IN LEGION AIR MEET; Race for Women Canceled as Gesture of Regret for Gentry Plane Crash. JENSEN WINS STUNT PRIZE R.L. Brooks and Ed Winkle Also Among Winning Pilots--Hawks Takes Up Visitors. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/home-brewer-sentenced-to-jail.html | Home Brewer Sentenced to Jail. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wheat-prices-rise-to-higher-levels-reports-of-crop-deterioration.html | WHEAT PRICES RISE TO HIGHER LEVELS; Reports of Crop Deterioration and Drought Bring Change in Sentiment. YIELD ESTIMATES LOWER December Corn Sells at a New High and Traders Incline to the Bull Side of Market. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/british-grain-circles-doubtful-of-outlook-abnormally-large-wheat.html | BRITISH GRAIN CIRCLES DOUBTFUL OF OUTLOOK; Abnormally Large 'Wheat CarryOver' Emphasized--Doubt FarmBill's Influence on Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-uneasy-over-increase-in-adverse-trade-balance.html | Paris Uneasy Over Increase In Adverse Trade Balance | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-bd-harrington-to-speak.html | Dr. B.D. Harrington to Speak. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tampacolon-plane-reaches-honduras-southern-star-on-1200mile-nonstop.html | TAMPA-COLON PLANE REACHES HONDURAS; Southern Star, on 1,200-Mile Non-Stop Flight Attempt to Panama, Lands at Telo. SIGHTED ONCE DURING DAY International Airways Craft With Six Aboard Started at 2:55 A.M. --Will Go on Today. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cuba-bars-100-immigrants-they-are-sent-to-detention-camp-check-of.html | CUBA BARS 100 IMMIGRANTS; They Are Sent to Detention Camp Check of Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/steel-production-shows-no-letup-ingot-output-for-first-half-of-year.html | STEEL PRODUCTION SHOWS NO LET-UP; Ingot Output for First Half of Year Is 16 Per Cent Above 1928. DELAYS IN DELIVERY LESS Demand Heavy for Steel for Pipe Lines, Agricultural Implements, Building and Automobiles. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/green-is-heckled-by-negro-radicals-wins-over-audience-when-he.html | GREEN IS HECKLED BY NEGRO RADICALS; Wins Over Audience When He Pledges A.F. of L. Support to Pullman Porters. BACKS THEIR PAY DEMANDS At Harlem Meeting He Promises Separate Charters to Racial Groups Barred by Unions. Heckled on Stopping of Strike. Pledges Full Support. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/find-origin-of-epidemic-charlton-mass-authorities-trace-throat.html | FIND ORIGIN OF EPIDEMIC.; Charlton (Mass.) Authorities Trace Throat Malady to Milk Supply. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/honor-memory-of-louis-spreckels.html | Honor Memory of Louis Spreckels. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/swiss-lead-in-prosperity-per-capita-wealth-is-3126.html | Swiss Lead in Prosperity; Per Capita Wealth Is $3,126 | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bond-flotations-edward-hines-associated-lumber-mortgage.html | BOND FLOTATIONS.; Edward Hines Associated Lumber. Mortgage Certificates. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-improvement-in-building-trades-conditions-indicate-prosperity.html | SEES IMPROVEMENT IN BUILDING TRADES; Conditions Indicate Prosperity in Concluding Months of 1929, Says Allen Beals. ANALYZES LABOR SITUATION Average Builder Can Proceed in Last Half of Year With Confidence, Writer Says. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/possible-loss-in-a-triumph.html | POSSIBLE LOSS IN A TRIUMPH. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dividends-declared-stocks-ex-dividend-today-stock-ex-rights-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. STOCK EX RIGHTS TODAY. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lays-worlds-ills-to-desire-for-gain-dr-wicks-says-creativeness-is.html | LAYS WORLD'S ILLS TO DESIRE FOR GAIN; Dr. Wicks Says Creativeness Is Being Lost in Modern Race for Wealth. DECRIES RUSHING OF YOUTH Younger Generation Has No Time to Formulate Philosophy, Dean of Princeton Declares. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/4530000-new-securities-on-investment-list-today.html | $4,530,000 New Securities On Investment List Today | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/a-program-of-research.html | A PROGRAM OF RESEARCH. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/majestic-makes-fast-run-reaches-cherbourg-in-less-than-five-and-a.html | MAJESTIC MAKES FAST RUN.; Reaches Cherbourg in Less Than Five and a Half Days. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/flags-deck-london-for-kings-return-british-ruler-to-be-accorded.html | FLAGS DECK LONDON FOR KING'S RETURN; British Ruler to Be Accorded Rapturous Welcome in Ride Through City's Streets Today. WINDOWS AT A PREMIUM Opening of New Parliament Will Be Historical Event Tomorrow-- Monarch's Speech Ready. Windows at a Premium. Will Change Carriages. Lansbury Warns of Dangers. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-jersey-hurt-by-lightering-fee-rubber-company-traffic-head.html | SEES JERSEY HURT BY LIGHTERING FEE; Rubber Company Traffic Head Tells Larson It Would Add to Manufacturing Costs. WANTS ACTION DELAYED Factories in Many Cities Would Be Penalized by Charge, G.F. Hichborn Asserts. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/twin-priests-honored-newly-ordained-jesuits-guests-at-dinner-after.html | TWIN PRIESTS HONORED.; Newly Ordained Jesuits Guests at Dinner After First Masses. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/charles-wins-lisbon-bout.html | Charles Wins Lisbon Bout. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/slight-rise-in-german-prices.html | Slight Rise in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jersey-cityorioles-split-doubleheader-baltimore-registers-shutout.html | JERSEY CITY-ORIOLES SPLIT DOUBLE-HEADER; Baltimore Registers Shut-Out in Opener, 4 to 0, but Drops Second Clash, 5 to 4. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/start-return-jaunt-by-air-and-rails-leaving-los-angeles-party-flies.html | START RETURN JAUNT BY AIR AND RAILS; Leaving Los Angeles, Party Flies 973 Miles to Clovis, N.M., in Eight Hours. TRANSFER TO TRAIN THERE Guests of Transcontinental Air Transport Are Due to Arrive Here Tomorrow Morning. | True | From a Staff Correspondent of The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ocean-saga-ends-quickly-norseman-fails-to-get-1foot-craft-beyond.html | OCEAN SAGA ENDS QUICKLY.; Norseman Fails to Get 1-Foot Craft Beyond Boston Harbor. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-comedy-by-c-stafford-dickens.html | New Comedy by C. Stafford Dickens. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/gastonia-riot-trial-called-for-july-29-north-carolina-governor.html | GASTONIA RIOT TRIAL CALLED FOR JULY 29; North Carolina Governor Orders Special Term for 15 Charged With Murder in Strike. | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/british-urge-action-for-peace-accords-beyond-arms-talks-feel-time.html | BRITISH URGE ACTION FOR PEACE ACCORDS BEYOND ARMS TALKS; Feel Time Is Ripe for Wider Discussion and Fear It May Be Lost in Some Minor Dispute. PREMIER WILL PRESS VIEWS King's Speech Tomorrow Will Tell His Hope for Concrete Understanding With Us. MORE GOOD-WILL SOUGHT "Hearts Count as Well as Yardsticks," Says J. L. Garvin, Urging Greater Confidence. MacDonald for Wider Scope. League Union Urges Action. BRITISH URGE ACTION FOR PEACE ACCORDS Date of Premier's Trip Uncertain. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/air-beacon-erected-at-stony-point.html | Air Beacon Erected at Stony Point. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/decries-depicting-christ-as-weakling-dr-reiland-declares-ancients.html | DECRIES DEPICTING CHRIST AS WEAKLING; Dr. Reiland Declares Ancients Failed to Appreciate Virility of Jesus. HOLDS GOSPEL AND FUN MIX Saviour Liked Good Things of Life and Would Favor Golf and Baseball, He Asserts. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/water-train-races-fire-runs-40-miles-to-aid-in-stopping-flames.html | WATER TRAIN RACES FIRE.; Runs 40 Miles to Aid in Stopping Flames Menacing Brownlee, Sask. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/morley-to-resume-acting-will-appear-as-old-tom-in-after-dark-at.html | MORLEY TO RESUME ACTING.; Will Appear as Old Tom in "After Dark" at Hoboken. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/endurance-fliers-pass-52-hours-cleveland-pilots-keep-on-as-los.html | ENDURANCE FLIERS PASS 52 HOURS; Cleveland Pilots Keep On as Los Angeles Pair Starts for 10-Day Record. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boy-drowns-at-beach-seized-with-cramps-while-swimming-at-staten.html | BOY DROWNS AT BEACH.; Seized With Cramps While Swimming at Staten Island Resort. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bronx-workers-win-cup.html | Bronx Workers Win Cup. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holds-each-christian-needs-his-own-gospel-dr-stocker-says.html | HOLDS EACH CHRISTIAN NEEDS HIS OWN GOSPEL; Dr. Stocker Says Individuals Should Spread Religion on Their Own Responsibility. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/subway-troubles-improvement-in-the-subway.html | Subway Troubles.; Improvement in the Subway. | True | JOHN HENRY LAMBERT.ROY A. CARD. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ort-plans-new-relief-will-ask-american-jews-to-help-rebuild-their.html | ORT PLANS NEW RELIEF.; Will Ask American Jews to Help Rebuild Their Native Villages. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brooklyn-youth-hurt-by-illinois-motorist-john-madden-hitchhiking-to.html | BROOKLYN YOUTH HURT BY ILLINOIS MOTORIST; John Madden, Hitch-Hiking to Hollywood, Is Possibly Fatally Injured. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/germans-fliers-protest-restrictions.html | Germans Fliers Protest Restrictions. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/to-shift-pacific-liner-siberia-maru-will-go-on-the-seattle-orient.html | TO SHIFT PACIFIC LINER.; Siberia Maru Will Go on the Seattle Orient Run. | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hog-prices-rise-in-week-cattle-and-sheep-receipts-are-the-smallest.html | HOG PRICES RISE IN WEEK.; Cattle and Sheep Receipts Are the Smallest in Years. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/radio-talk-today-on-women-as-fliers-captain-hawks-to-open-series.html | RADIO TALK TODAY ON WOMEN AS FLIERS; Captain Hawks to Open Series --Miss Earhart and Miss Smith Speak Tomorrow. FARM HOUR TO BE STARTED Agriculture Department to Send Daily Program--100 Stations Plan Law Enforcement Series. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/broker-believed-drowned-in-jersey-troopers-and-ymca-campers-dredge.html | BROKER BELIEVED DROWNED IN JERSEY; Troopers and Y.M.C.A. Campers Dredge for H.H. Gere in Lake Wawayanda.HIS BOAT FOUND ADRIFT Family Fears West Orange Man Fell Into the Water WhileFishing. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/penn-state-gets-oil-research-men.html | Penn State Gets Oil Research Men. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brazilian-gold-reserve-bank-of-stabilization-reports-total-of.html | BRAZILIAN GOLD RESERVE.; Bank of Stabilization Reports Total of 582,282 Contos. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/90-per-cent-of-canadian-liquor-sent-here-say-antidrys-putting-value.html | 90 Per Cent of Canadian Liquor Sent Here, Say Anti-Drys, Putting Value at $30,000,000 | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hits-godless-world-idea-dr-scherer-warns-northfield-conference-on.html | HITS GODLESS WORLD IDEA; Dr. Scherer Warns Northfield Conference on False Prophets. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/9-bombers-to-try-a-dash-to-coast-army-squadron-plans-34hour-flight.html | 9 BOMBERS TO TRY A DASH TO COAST; Army Squadron Plans 34-Hour Flight From Langley Field, Va., to Coronado, Cal. START LIKELY IN AUGUST Seven-Ton Planes Due to Stop Only at Belleville, Ill., and Amarillo, Texas, on Way. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holmes-assails-whalen-calls-police-head-great-bully-who-relies-on.html | HOLMES ASSAILS WHALEN.; Calls Police Head "Great Bully," Who Relies on Brute Rule. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/stamford-yc-tennis-victor.html | Stamford Y.C. Tennis Victor. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/say-boats-captain-refused-to-aid-plane-germans-blame-him-for-five.html | SAY BOAT'S CAPTAIN REFUSED TO AID PLANE; Germans Blame Him for Five Deaths in Lake Constance--Glare of Sun Blinded Pilot. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/american-capital-flows-to-far-east-almost-1000000000-invested-in.html | AMERICAN CAPITAL FLOWS TO FAR EAST; Almost $1,000,000,000 Invested in Public Securities in 14 Years, Survey Shows. MORE PUT INTO BUSINESS $147,000,000 Sent to China Alone for Private Enterprise and Field Is Now Widening. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/suspected-slayers-of-marlow-seized-in-fortified-home-two-gunmen.html | SUSPECTED SLAYERS OF MARLOW SEIZED IN FORTIFIED HOME; Two Gunmen Trapped in Queens Apartment, Fitted Out to Repel Attack. ONE A MURDER FUGITIVE Reported Seen in Auto Near Spot Where Racketeer Was Found Dying. OFFERED A $20,000 BRIBE Tried to Buy Off Detectives-- Linked to Mail Hold-Up--Youth Held as Witness. Offers $20,000 to Detective. More Arrests Expected Soon. SUSPECTED SLAYERS OF MARLOW SEIZED Grosso Expected Women Caller. Grosso's Record. McDermott's Record. ALLEGED SLAYER NAMED. Described in Letter to Boston Police From Woman Here. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/when-school-lets-out.html | WHEN SCHOOL "LETS OUT." | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/predicts-midyear-gains-in-earnings-national-city-banks-bulletin.html | PREDICTS MIDYEAR GAINS IN EARNINGS; National City Bank's Bulletin Says Leading Corporations Should Show Records. MONEY RATES DISCUSSED Easier Conditions in Call Loan Market Reflected Little by Commercial Credit. Reflected in Stock Market. Ease in Money Market. Stabilization of Rates. BANK REVIEWS HALF YEAR. Records Broken in Many Industrial Lines, Says Chatham Phenix. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/police-adonis-captures-expatrolman-as-bullets-fly-in-streets-in.html | Police 'Adonis' Captures Ex-Patrolman As Bullets Fly in Streets in Bandit Chase | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paramount-buys-60-illinois-theatres-remaining-stock-in-great-states.html | PARAMOUNT BUYS 60 ILLINOIS THEATRES; Remaining Stock in Great States Chain Is Transferred at Reported Consideration of $5,000,000. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/attacks-american-tariff-german-association-calls-for-organized.html | ATTACKS AMERICAN TARIFF.; German Association Calls for Organized Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/adele-astaire-ill-actress-recovering-in-london-from-a-nervous.html | ADELE ASTAIRE ILL.; Actress Recovering in London From a Nervous Breakdown. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-rev-william-lowenberg.html | The Rev. William Lowenberg. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/enemy-in-war-game-menaces-new-york-invaders-ready-to-land-army-at.html | ENEMY IN WAR GAME MENACES NEW YORK; Invaders Ready to Land Army at Atlantic City After Bottling Up Fleet. GUARD TO TAKE THE FIELD Defenders Establish Headquarters at Trenton in Effort to Halt Advance of "Reds." | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holebyhole-description-of-the-jonesespinosa-playoff-for-the.html | Hole-by-Hole Description of the Jones-Espinosa play-off for the National Open Championship | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/expect-norman-will-discuss-autumn-situation-in-exchange.html | Expect Norman Will Discuss Autumn Situation in Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/queens-opens-office-for-car-plates-today-edward-coxs-aides-to-be-in.html | QUEENS OPENS OFFICE FOR CAR PLATES TODAY; Edward Cox's Aides to Be in Charge Until Permanent Staff Is Selected. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dry-killer-begins-term-former-virginia-officer-who-shot-youth-is-to.html | DRY KILLER BEGINS TERM.; Former Virginia Officer Who Shot Youth Is to Serve 8 Months. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jules-bledsoe-makes-hit-at-the-palace-shares-applause-with-molly.html | JULES BLEDSOE MAKES HIT AT THE PALACE; Shares Applause With Molly Picon--His "Ol' Man River" Delights Audience. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/college-doubles-title-captured-by-gorchakoff-and-kussman-gorchakoff.html | College Doubles Title Captured by Gorchakoff and Kussman; GORCHAKOFF VICTOR IN COLLEGE DOUBLES Occidental Star, Teamed With Kussman, Defeats Mangin and Pare in Final. LOSERS CAPTURE FIRST SET Georgetown Pair Wins, 5-7, Then Trails, 6-1, 6-4, 6-4--Gorchakoff Excels in Final Competition. Gorchakoff Plays Well. Break Comes in Ninth Game. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/york-to-sponsor-serbian-prince.html | York to Sponsor Serbian Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-booth-to-go-to-adirondacks.html | Miss Booth to Go to Adirondacks. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/resident-buyers-report-on-trade-seasonal-demands-still-active-but.html | RESIDENT BUYERS REPORT ON TRADE; Seasonal Demands Still Active but Interest Is Turning to Fall Lines. SHEEN RUG ORDERS HEAVY May Be Oversold--Slight Flare Coat Leads--Wheel Goods Prices to Be Advanced. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/adventure-writer-arrives-from-london-major-gilson-tells-of-changes.html | ADVENTURE WRITER ARRIVES FROM LONDON; Major Gilson Tells of Changes in English Schools--Carmania Delayed by an S O S. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boston-woman-held-here-found-lying-on-street-she-is-convicted-of.html | BOSTON WOMAN HELD HERE.; Found Lying on Street, She Is Convicted of Intoxication. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/justice-callaghan-seeks-reelection-will-run-again-on-republican.html | JUSTICE CALLAGHAN SEEKS RE-ELECTION; Will Run Again on Republican Ticket, Whether or Not Democrats Endorse Him.SURE OF THE NOMINATION McCooey Refuses to Say What Action His Party Will Take onBrooklyn Court Post. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/crescent-cricketers-beat-columbia-oval-show-margin-of-122-runs-in.html | CRESCENT CRICKETERS BEAT COLUMBIA OVAL; Show Margin of 122 Runs in Association Match--Newark Loses to Brooklyn. Newark Has 111-Run Margin. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cards-lose-fourth-to-cubs-by-14-to-8-victory-is-eighth-in-row-for.html | CARDS LOSE FOURTH TO CUBS BY 14 TO 8; Victory Is Eighth in Row for League Leaders, Who Overcome 8 to 1 Lead.HORNSBY MAKES FOUR HITSIncludes Double and Triple In Quartet--Both Clubs UseThree Moundsmen. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/k-of-c-open-school-today-more-than-1000-register-for-night-classes.html | K. OF C. OPEN SCHOOL TODAY; More Than 1,000 Register for Night Classes. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/educator-kills-himself-nathan-bf-close-savannah-school-principal.html | EDUCATOR KILLS HIMSELF.; Nathan B.F. Close, Savannah School Principal, Had Been Ill. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/will-rogers-outlines-progress-of-farm-relief.html | Will Rogers Outlines Progress of Farm Relief | True | WILL ROGERS. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boys-pay-far-exceeds-girls-in-the-state-continuation-school-records.html | BOYS PAY FAR EXCEEDS GIRLS IN THE STATE; Continuation School Records Show 53.8 Per Cent of Boys in $11 to $15 Class, 40.8 of Girls. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/count-ap-villa-host-at-newport-others-entertaining-over-weekend-are.html | COUNT A.P. VILLA HOST AT NEWPORT; Others Entertaining Over WeekEnd Are A.S. Roches, J.C.Waterburys and K.P. Budds. RENEWS GOLF COMPETITION The Rev. Dr. Roderick Terry to GivePrizes for Season Scores for Men and Women Players at Links. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/finds-divinity-potential-rabbi-lichtenstein-says-we-must-develop.html | FINDS DIVINITY POTENTIAL.; Rabbi Lichtenstein Says We Must Develop Our Inherent Godliness. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boys-curiosity-fatal-killed-by-train-as-he-leans-over-platform-to.html | BOY'S CURIOSITY FATAL.; Killed by Train as He Leans Over Platform to Find Source of Smoke. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/timid-child-topic-of-social-workers-visiting-teachers-section-at.html | TIMID CHILD TOPIC OF SOCIAL WORKERS; Visiting Teachers' Section at National Conference to Consider Maladjustment.INDIAN TO BE DISCUSSED Change in Government's Policy WillBe Viewed--Old-Age Problems Another Subject. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sells-most-rubber-goods-america-exported-about-30-per-cent-of-world.html | SELLS MOST RUBBER GOODS; America Exported About 30 Per Cent of World Total Last Year. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jones-golf-victor-margin-23-strokes-georgian-takes-third-us-open.html | JONES GOLF VICTOR; MARGIN 23 STROKES; Georgian Takes Third U.S. Open Title, Beating Espinosa in Play-Off, 141 to 164. SAYS HE PLAYED BEST GAME Has Brilliant Rounds of 72 and 69 to His Professional Rival's 84 and 80. Near Anderson's Record. Jones Wins Third U.S. Open Title, Beating Espinosa in Play-off, 141 to 164 Jones Evades Bankers. Espinosa's Game Deserts Him. Worst Blow of All. Jones Starts Poorly. Ball Finds a Bunker. Dogwood Tree Ahead. Espinosa in the Rough. Hooks Across Fairway. Gets a Birdie 4. Lie Ruled Unplayable. | True | By William D. Richardson. Special To The New York Times.by William D. Richardson.times Wide World Photo. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jersey-mayor-wants-a-state-water-system-east-orange-executive-asks.html | JERSEY MAYOR WANTS A STATE WATER SYSTEM; East Orange Executive Asks Gov. Larson to Act to Prevent Threatened Shortage. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/army-altitude-flier-forced-down.html | Army Altitude Flier Forced Down. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/china-sees-menace-in-reds-on-border-raid-on-the-harbin-consulate-a.html | CHINA SEES MENACE IN REDS ON BORDER; Raid on the Harbin Consulate a Move Against Dual Control in North Manchuria. REGION FLIES TWO FLAGS Desire of Nanking to Dominate There Considered to Hold Possibility of Dangerous Clash. | True | By Henry F. Misselwitz Special Correspondence of the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/week-of-declining-stocks-at-paris-prices-described-as-now-at.html | WEEK OF DECLINING STOCKS AT PARIS; Prices Described as Now at Inviting Level, but Capitalists Will Not Buy. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-tank-goes-42-miles-an-hour-over-fields-army-creation-makes-62.html | NEW TANK GOES 42 MILES AN HOUR OVER FIELDS.; Army Creation Makes 62 Miles' Speed in Road Test--Liberty Motor Drives It. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/polo-game-won-75-by-governors-island-rampo-valley-team-beaten-in.html | POLO GAME WON, 7-5, BY GOVERNORS ISLAND; Rampo Valley Team Beaten in Close Match--Two Pony Goals Are Made. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/john-coolidge-will-take-business-course-at-harvard.html | John Coolidge Will Take Business Course at Harvard | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-barbour-attacks-foolish-patriotism-brown-university-head-sees.html | DR. BARBOUR ATTACKS FOOLISH PATRIOTISM.; Brown University Head Sees Danger in Loading Ancestors and Forgetting Present Problems. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/row-halts-bridge-traffic-holiday-autoists-delayed-on-queensboro.html | ROW HALTS BRIDGE TRAFFIC.; Holiday Autoists Delayed on Queensboro Span as Three Fight Police. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/venezuelan-rebels-appeal-to-holland-exiles-in-curacao-ask-dutch.html | VENEZUELAN REBELS APPEAL TO HOLLAND; Exiles in Curacao Ask Dutch Queen to Stay Threatened Deportation to Homes. 2 MILITARY BASES CLAIMED General de Nogales, Head of Bureau Here, Says Gomez Heeded Warning on Presidency. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/expert-predicts-farm-recovery-report-to-hoover-economic-board.html | EXPERT PREDICTS FARM RECOVERY; Report to Hoover Economic Board Points to Readjustment of Labor and Machinery. STILL AN UP-HILL STRUGGLE Dr. Nourse Cites Restriction of Demand by Lower Export and Distribution Difficulties. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sands-point-poloists-led-by-hitchcock-defeat-roslyn-1711-hitchcocks.html | Sands Point Poloists, Led by Hitchcock, Defeat Roslyn, 17-11; HITCHCOCK'S FOUR TRIUMPHS, 17 TO 11 Sands Point Combination Beats Roslyn Poloists, Harriman Scoring Nine Goals. TAKES THE LEAD EARLY Talbott and Guest Head Attack for Losers--Game at Westbury Today Is Postponed. Receives Fine Support. Hopping Scores Goal. Registers From Midfield. | True | By Grover Theis. Special To the New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/executive-shifts-by-corporations-changes-in-directorates-and-other.html | EXECUTIVE SHIFTS BY CORPORATIONS; Changes in Directorates and Other Official Positions Are Announced. NEW FIRMS ESTABLISHED G.E. Donovan Named Assistant Vice President of the Schroder Banking House. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/fort-meyer-four-wins-16th-field-artillery-team-defeats-primrose-7.html | FORT MEYER FOUR WINS; 16th Field Artillery Team Defeats Primrose, 7 to 5. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/john-steneck-dead-hoboken-banker-founder-of-trust-company-survives.html | JOHN STENECK DEAD; HOBOKEN BANKER; Founder of Trust Company Survives Son, Its Vice President,Only a Few Days. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wholesale-trade-ran-high-in-may-sales-were-up-to-april-despite.html | WHOLESALE TRADE RAN HIGH IN MAY; Sales Were Up to April, Despite Seasonal Decline, and Above May, 1928. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/banks-charter-granted-guild-state-is-first-institution-to-get.html | BANK'S CHARTER GRANTED.; Guild State Is First Institution to Get Papers From Broderick. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/terminal-companys-bonds-drawn.html | Terminal Company's Bonds Drawn. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/city-college-offers-voice-course.html | City College Offers Voice Course. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/huntington-firemen-plan-revue.html | Huntington Firemen Plan Revue. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/havanas-last-hack-a-wreck-aged-steed-hurt-in-collision.html | Havana's Last Hack a Wreck; Aged Steed Hurt in Collision | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/valger-wins-in-italy-new-york-boxer-stops-rival-in-tenth-in-bologna.html | VALGER WINS IN ITALY.; New York Boxer Stops Rival in Tenth in Bologna. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/patten-threatens-independent-fight-says-he-will-run-for-queens.html | PATTEN THREATENS INDEPENDENT FIGHT; Says He Will Run for Queens Presidency Even if Democrats Refuse to Nominate Him. DE BRAGGA AGAINST HARVEY Declares He Is Definitely Opposed to His Renomination--Suggests Former Justice Van Siclen. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/red-workers-chafe-at-american-delay-time-set-by-detroit-engineer-to.html | RED WORKERS CHAFE AT AMERICAN 'DELAY'; Time Set by Detroit Engineer to Build Tractor Factory Stirs Protests in Soviet. RUSSIANS ESTIMATE LESS Rallying to New Slogan of "Tempo," or Speed, They Would Hasten Steel Construction Here. Russians Disillusioned. Considered Waste of Time. | True | By Walter Duranty. Wireless To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-taxicab-problem-suggestions-are-made-for-lower-rates-and-less.html | THE TAXICAB PROBLEM.; Suggestions Are Made for Lower Rates and Less Congestion. TARIFF AND EQUITY. Operation of the Law Ignores the Rights of the Consumer. ARE WE REALLY LIKE THAT? One Has Hopelessly Bilious Views of Our Actions and Reactions. FARM RELIEF. The American Method and the Danish. | True | EMIL LEINDORF.CONSUMER.MARK PARR.HENRY WARE ALLEN. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/church-censorship-lifted-in-mexico-governments-changed-attitude-is.html | CHURCH CENSORSHIP LIFTED IN MEXICO; Government's Changed Attitude Is Attributed to Absence of Disorderly Demonstrations. VAST THRONGS AT MASSES New Primate's Installation Likely to Be Delayed for Two Months--Cathedral Not Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hotweed-captures-43400-grand-prix-favorite-wins-classic-event-by-a.html | HOTWEED CAPTURES $43,400 GRAND PRIX; Favorite Wins Classic Event by a Head Fortnight After Winning the French Derby.RIDDEN BY U.S. JOCKEYGuy Garner Scores His Greatest Victory in 15 Years--500,000at Longchamps. Parisians Celebrate Victory. Wins Like a Stake Horse. Pricaflor Late Choice. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-rejects-london-for-young-plan-talks-briand-suggests.html | PARIS REJECTS LONDON FOR YOUNG PLAN TALKS; Briand Suggests Switzerland as Meeting Place--Also Believed to Have Asked Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/chicaco-asks-help-of-british-detective-wensley-noted-for-solutions.html | CHICACO ASKS HELP OF BRITISH DETECTIVE; Wensley, Noted for Solutions of Murder Mysteries, Reported Considering Offer. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pilsudski-seen-in-move-for-triple-entente-linking-poland-with.html | Pilsudski Seen in Move for Triple Entente Linking Poland With Hungary and Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mystery-deepens-in-hunt-for-banker-48hour-police-inquiry-fails-to.html | MYSTERY DEEPENS IN HUNT FOR BANKER; 48-Hour Police Inquiry Fails to Explain Disappearance of W. H. Elliott. ACCOUNTS WERE IN ORDER Passaic Authorities Abandon Theory of Foul Play--He Did Not Resign Post. Did Not Resign Post. MYSTERY DEEPENS IN HUNT FOR BANKER Failed to Visit Plane Factory. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/transcontinental-air-plans-voting-trust-stockholders-urged-to.html | TRANSCONTINENTAL AIR PLANS VOTING TRUST; Stockholders Urged to Suport the Move to Insure Continuity of Policy. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mexican-accord-hailed-by-lavelle-he-calls-it-victory-not-only-for.html | MEXICAN ACCORD HAILED BY LAVELLE; He Calls It Victory Not Only for Church but for Human Rights Throughout World. FINDS 1929 HISTORIC YEAR St. Patrick's Rector Urges Love and Gratitude in Observance of Independence Day. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/doeg-hard-pressed-to-conquer-backe-triumphs-in-new-jersey-tennis-by.html | DOEG HARD PRESSED TO CONQUER BACKE; Triumphs in New Jersey Tennis by 6-4, 7-5, 6-1--Murphy Eliminates Hemmi, 9-7, 6-2. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/300-cuban-teachers-to-come-here.html | 300 Cuban Teachers to Come Here. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-hicks-aad-diegel-to-play-miss-orcutt-and-mehlhorn.html | Miss Hicks and Diegel to Play Miss Orcutt and Mehlhorn | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/berlin-fliers-fight-storms-to-chicago-untinbowler-after-overnight.html | BERLIN FLIERS FIGHT STORMS TO CHICAGO; Untin-Bowler, After Overnight Halt at Buffalo, Lands at Home Airport. MAY TAKE OFF WEDNESDAY Pilots Gast and Cramer, Pleased With Craft, Press Plans for Transatlantic Round Trip. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jensen-to-try-again-will-seek-endurance-flight-record-probably-with.html | JENSEN TO TRY AGAIN.; Will Seek Endurance Flight Record, Probably With Same Personnel. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tigers-win-by-11-to-10-each-side-gets-17-hits-as-indians-lose-in.html | TIGERS WIN BY 11 TO 10.; Each Side Gets 17 Hits as Indians Lose in Ninth. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/daphne-home-first-in-interclub-race-comes-from-behind-at-larchmont.html | DAPHNE HOME FIRST IN INTERCLUB RACE; Comes From Behind at Larchmont to Score Close Victory as Series Opens.AILEEN IN SECOND PLACE.Finishes Half a Minute Back andLeads Blue Streak by Only8 Seconds. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/decries-convertseeking-rabbi-katz-deplores-proselytizing-by.html | DECRIES CONVERT-SEEKING.; Rabbi Katz Deplores Proselytizing by Christians and Urges Good-Will, | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/unemployment-much-reduced-in-germany-9-18-at-end-of-may-against-22.html | UNEMPLOYMENT MUCH REDUCED IN GERMANY; 9 1/8% at End of May, against 22 1-3 in February--Textile Situation Worst. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tax-cut-forecast-on-earned-incomes-due-to-big-surplus-185000000-is.html | TAX CUT FORECAST ON EARNED INCOMES DUE TO BIG SURPLUS; $185,000,000 Is Accumulated for Fiscal Year--$300,000,000 Likely by Dec. 31. TOTALS AMAZE MELLON Secretary Calls $220,000,000 Gain in Individual Income Returns 'Remarkable.' DEBT NOW $16,931,000,000 Reduction of $673,000,000 Brings It to Lowest Since War--Saving in Interest Is $54,000,000. Increase in Income Tax Yield. Expect $300,000,000 Surplus Dec. 31. Prospects for Tax Reduction. TEXT OF MELLON'S STATEMENT RECEIPTS: Big Rise in Individual Income Tax. Drop in Internal Revenue Yield. Comparisons With 1928. EXPENDITURES: Increase in Government Outlay. SURPLUS: THE PUBLIC DEBT: | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/thomason-new-sigma-chi-consul.html | Thomason New Sigma Chi Consul | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/plantation-rubber-firmer-in-london-para-grades-unchangedprices-of.html | PLANTATION RUBBER FIRMER IN LONDON; Para Grades Unchanged--Prices of Tin Decline--Lead More Freely Offered. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/city-trust-official-faces-arrest-today-expected-to-be-taken-into.html | CITY TRUST OFFICIAL FACES ARREST TODAY; Expected to Be Taken Into Custody on Complaint Made by Moses Last Week.DI PAOLA TO GET HEARINGMoreland Commissioner WillGive Report on Inquiry to theGovernor Next Monday. MERGER VOTE TOMORROWThen Also Bankruptcy Hearing WillBe Resumed, With Promise of More Revelations. Di Paola to Get Hearing Today. To Act on Merger Tomorrow. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/reds-rally-at-end-but-pirates-win-tally-twice-to-make-score-76-but.html | REDS RALLY AT END, BUT PIRATES WIN; Tally Twice to Make Score 7-6, but Critz Lines Out With the Tying Run on Second. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dies-after-auto-upsets-on-him.html | Dies After Auto Upsets on Him. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/national-origins-immigrant-plan-in-effect-law-curtails-entrants-and.html | National Origins Immigrant Plan in Effect; Law Curtails Entrants and Changes Quotas | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/peacox-case-costs-brother-his-home-wife-tells-court-she-can-no.html | PEACOX CASE COSTS BROTHER HIS HOME; Wife Tells Court She Can No Longer Stand Strain, Gets Indefinite Separation. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cheap-land-for-forests.html | CHEAP LAND FOR FORESTS. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rye-objects-to-planes-village-mass-meeting-called-to-stop-loadings.html | RYE OBJECTS TO PLANES.; Village Mass Meeting Called to Stop Loadings in the Harbor. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/urgss-a-new-deal-along-texas-border-senator-mckellar-says-one.html | URGES A NEW DEAL ALONG TEXAS BORDER; Senator McKellar Says One Officer Responsible to PresidentShould Direct All Activities.LAWLESSNESS DENOUNCEDBrookhart Inquiry Is Pictured asRevealing Facts Calling forLegislative Action. Hopes for Legislation. Calls Situation Deplorable. Creager Defends Organization. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wabash-asks-right-to-weld-14-roads-into-5th-trunk-line-petition.html | WABASH ASKS RIGHT TO WELD 14 ROADS INTO 5TH TRUNK LINE; Petition Seeking $950,642,863 System to Be Filed Today With the I. C. C. LEHIGH VALLEY INCLUDED One of Eight Companies Over Which Control Is Sought for 7,044-Mile Network. NEW ENGLAND OUTLET SEEN Group Could Stand in Competition, Says Applicant Which Fights Absorption by B. & O. Strong Enough for Competition. WABASH ASKS RIGHT TO WELD 14 ROADS Plan Regarding the D.& H. Reasons for Consolidation. Links Industrial Centres. Sees Increase in Net Earnings. Acquisition of Control. | True | | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/europe-sees-sounder-wall-street-position-judgment-favorable-on.html | EUROPE SEES SOUNDER WALL STREET POSITION; Judgment Favorable on Immediate Outlook but Reserved as to Autumn Market. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ask-city-to-operate-private-water-firm-civic-leaders-of-jamaica.html | ASK CITY TO OPERATE PRIVATE WATER FIRM; Civic Leaders of Jamaica Chamber Want Public Ownership of Local Supply Company. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hewitt-dog-victor-in-shepherd-upset-christel-von-stimmberg-gains.html | HEWITT DOG VICTOR IN SHEPHERD UPSET; Christel von Stimmberg Gains Best-in-Show Award at Great Neck Show. 1929 SIEGER IS UNPLACED Utz von Haus Schutting Fails to Get Ribbon in Open Class, Won by Murray's Gerri of Willow Gate. Cillason of Shereston Wins. Reserve to Freda of Willow Gate. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/woman-dies-in-plunge-at-the-hotel-victoria-leaps-from-fourteenth.html | WOMAN DIES IN PLUNGE AT THE HOTEL VICTORIA.; Leaps From Fourteenth Story After Writing Note That She Was Going Out for Air. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/suiting-analysis-by-institute.html | Suiting Analysis by Institute. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/state-veterans-elect-officers-foreign-wars-group-names-monroe.html | STATE VETERANS ELECT OFFICERS; Foreign Wars Group Names Monroe Curtis Commander of the Department. RABBI JACKS MADE CHAPLAIN Women's Auxiliary Also Chooses Officers at Convention in Saratoga Springs. Rabbi Elected Chaplain. Auxiliary Elects Officers. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/briton-wins-french-race-williams-drives-bugatti-auto-to-victory-at.html | BRITON WINS FRENCH RACE.; Williams Drives Bugatti Auto to Victory at Le Mans. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/baby-joe-gans-to-box-in-feature-tonight-will-oppose-wallach-in.html | BABY JOE GANS TO BOX IN FEATURE TONIGHT; Will Oppose Wallach in TenRounder at Dexter Park--Starlight Park Bouts Postponed. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/stockaverage-higher-fisher-index-still-below-years-highest-but-6.html | STOCK-AVERAGE HIGHER.; "Fisher Index" Still Below Year's Highest, but 6 % Above Lowest. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-pump-designed-in-air-footwear-creation-conceived-on-plane-from.html | NEW PUMP DESIGNED IN AIR; Footwear Creation Conceived on Plane From New York to Boston. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/money-easier-at-berlin.html | Money Easier at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/peking-welcomes-yen-as-fengs-successor-greeting-contrasts-with.html | PEKING WELCOMES YEN AS FENG'S SUCCESSOR; Greeting Contrasts With Reception to President Chiang, Whose Resignation Is Believed Sought. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jones-and-espinosa-are-late-for-start-both-agree-to-delay-and-the.html | JONES AND ESPINOSA ARE LATE FOR START; Both Agree to Delay and the Play-Off Begins 30 Minutes Behind Schedule. BOBBY MODEST IN VICTORY Speaking at Presentation Ceremony, He Says He Was Fortunate-- Moore Is Lucky Caddy. Ryan Leads the Singing. McDonald Follows Tourneys. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/london-much-upset-by-gold-movement-more-than-onethird-of-banks.html | LONDON MUCH UPSET BY GOLD MOVEMENT; More Than One-third of Bank's Acquisitions Since February Lost Again. BERLIN DREW ON CREDITS German Requisitions Thought Likely to Decrease, but Uneasiness Remains Regarding New York's Demands. Cause of German Gold Withdrawals. As to Future Gold Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/uncle-robert-to-sail-speaker-to-children-over-radio-will-broadcast.html | 'UNCLE ROBERT TO SAIL; Speaker to Children Over Radio Will Broadcast in Europe. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/maryland-four-wins-from-first-division-106th-field-artillery-again.html | MARYLAND FOUR WINS FROM FIRST DIVISION; 106th Field Artillery Again Defeats Fort Hamilton Team--Score Is 15-2. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/will-pay-cantor-16000-philadelphia-to-hear-herschman-at-opera-house.html | WILL PAY CANTOR $16,000.; Philadelphia to Hear Herschman at Opera House Service. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holds-last-service-in-park-av-church-baptist-congregation-jams-old.html | HOLDS LAST SERVICE IN PARK AV. CHURCH; Baptist Congregation Jams Old Edifice for a Farewell Before Moving. FOSDICK PRAISES CHANGE Remaining Static in a Dynamic World, Pastor Says, Means Death to Person or Institution. 1,500 Crowd Into Church. Faith in Internationalism. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/capones-brother-in-cell-arrested-by-chicago-police-in-raid-ralph.html | CAPONE'S BROTHER IN CELL; Arrested by Chicago Police in Raid, Ralph Refuses to Talk. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-anglin-heads-cast-in-berkshires-playhouse-at-stockbridge-will.html | MISS ANGLIN HEADS CAST IN BERKSHIRES; Playhouse at Stockbridge Will Open Tonight With 'Caroline,' by Somerset Maugham. MISS MARY NIXON HONORED Albert Spalding, Violinist, and Mrs. Spalding Entertain for Her--Mrs. Twombly Visits Sister. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kynaston-defeats-onda-in-net-final-wins-kings-county-title-for-the.html | KYNASTON DEFEATS ONDA IN NET FINAL; Wins Kings County Title for the First Time Since Three-Year Reign From 1923 to 1925. SCORE IS 3-6, 6-4, 6-4, 6-3 Victor's Service Ineffective at Start, but His Brilliant Play Later at Net Decides Match. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kniskern-with-mortgage-company.html | Kniskern With Mortgage Company. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asks-hylans-liquor-plan-cmmittee-inquires-if-he-would-use-courts-to.html | ASKS HYLAN'S LIQUOR PLAN; Cmmittee Inquires if He Would Use Courts to Close Speakeasies. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cuban-police-seize-2-alleged-smugglers-launch-with-floridabound.html | CUBAN POLICE SEIZE 2 ALLEGED SMUGGLERS; Launch With Florida-Bound Aliens Aboard Escapes After Gun Fight With Detectives. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/reactionary-trend-in-central-europe-foreign-trade-increasingly.html | REACTIONARY TREND IN CENTRAL EUROPE; Foreign Trade Increasingly Unfavorable, Stock Markets Dull With Falling Prices.FRANCE THE MAIN LENDERProposals to Finance State NeedsThrough a New Loan Placed on Foreign Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/belgium-mourns-joseph-wauters-former-minister-of-labor-dies-in.html | BELGIUM MOURNS JOSEPH WAUTERS; Former Minister of Labor Dies in Brussels at the Age of 52. AUTHOR OF MANY REFORMS Brought About Eight-Hour Day and Workmen's Insurance--Great Funeral Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/regrets-plane-crash-jersey-guard-officer-in-note-also-explains.html | REGRETS PLANE CRASH.; Jersey Guard Officer in Note Also Explains Status of Capt. Micelli. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/article-1-no-title-mahan-boy-called-before-court-again-delinquency.html | Article 1 -- No Title; MAHAN BOY CALLED BEFORE COURT AGAIN Delinquency Charge Faces 6-Year Old, Sentenced to Prison for Killing Playmate. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-loan-issues-checked-only-one-large-operation-on-weeks-london.html | NEW LOAN ISSUES CHECKED; Only One Large Operation on Week's London Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wets-have-wine-banquet-antidrys-criticized-for-vulgar-display-in.html | WETS HAVE WINE BANQUET.; Anti-Drys Criticized for "Vulgar" Display in Denmark. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/van-vliet-beats-baker-eliminates-new-yorker-in-semifinal-of-army.html | VAN VLIET BEATS BAKER.; Eliminates New Yorker in SemiFinal of Army Net Title Play. | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/100-playgrounds-are-open-today-for-citys-children.html | 100 Playgrounds Are Open Today for City's Children | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/chicagos-jaywalking-law-proves-a-failure-alderman-tests-it-calls-it.html | Chicago's Jay-Walking Law Proves a Failure; Alderman Tests It, Calls It Unenforceable | True | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asks-weighting-standards-home-economics-body-seeks-meeting-to-end.html | ASKS WEIGHTING STANDARDS; Home Economics Body Seeks Meeting to End Silk Problem. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/financial-markets-the-outlook-as-the-halfyear-endshome-and.html | FINANCIAL MARKETS; The Outlook as the Half-Year Ends-- Home and International Position. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brain-to-be-studied-for-cause-of-crime-neurological-institute-seeks.html | BRAIN TO BE STUDIED FOR CAUSE OF CRIME; Neurological Institute Seeks $2,000,000 for Research Into Mental Ills. TO ATTACK 65 PROBLEMS Aims to Discover Effects of Organic Changes in the Brain. RECEIVES GIFT OF $150,000 That Will Finish Payment on New Building-- Board Is Enlarged. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/gomez-seeks-mexican-nomination.html | Gomez Seeks Mexican Nomination. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hispano-loses-60-to-soccer-giants-victors-assume-4goal-lead-at-half.html | HISPANO LOSES, 6-0, TO SOCCER GIANTS; Victors Assume 4-Goal Lead at Half to Gain New York Association Cup. D. BROWN GETS FIRST GOAL Tallies Five Minutes After Start and Team Is Never Threatened-- J. Brown Excels in Goal. | True | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/assails-wet-press-here-poland-declares-report-of-lowmans.html | ASSAILS 'WET PRESS' HERE; Poland Declares Report of Lowman's Resignation Mere Propaganda | True | Special to The New York Times. | C1B 33296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ice-machine-gas-kills-15-in-chicago-leaks-in-refrigeration-plants.html | ICE MACHINE GAS KILLS 15 IN CHICAGO; Leaks in Refrigeration Plants in Homes Held Cause of Mysterious Deaths. INDUSTRY MAKES PROTEST Pathologists and Chemists on Coroner's Jury Lay Death of Woman Artist to Methyl Chloride. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/british-to-aid-china-in-building-up-navy-nanking-announces-an.html | BRITISH TO AID CHINA IN BUILDING UP NAVY; Nanking Announces an Accord Calling for British Mission to Be Sent Out. LONDON WILL TRAIN CADETS China Engages to Construct Ships in England-- Stronger Defense Forced Seen as Aim. A Comprehensive Program. Present Fleet Is Obsolete. BRITISH TO AID CHINA IN BUILDING UP NAVY | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/british-west-indian-bases.html | BRITISH WEST INDIAN BASES. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/three-liners-sail-five-arrive-today-columbus-laconia-and-california.html | THREE LINERS SAIL, FIVE ARRIVE TODAY; Columbus, Laconia and California Are Departing for European Ports.PASSENGER LISTS ARE BIG Vessels Arriving Include Homeric,Stavangerfjord, Republic, Ebroand Caracas. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/polo-teams-clash-at-westbury-today-three-matches-are-scheduled-in.html | POLO TEAMS CLASH AT WESTBURY TODAY; Three Matches Are Scheduled in the Meadow Brook Club Cups Series. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wounded-deer-leaps-to-death-from-hill-to-woonsocket-roof.html | Wounded Deer Leaps to Death. From Hill to Woonsocket Roof | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/plan-fight-on-censorship-national-advertisers-oppose-smoot-bill.html | PLAN FIGHT ON CENSORSHIP; National Advertisers Oppose Smoot Bill Pending in Congress. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/byrd-anniversary-marked-paris-dinner-commemorates-landing-after.html | BYRD ANNIVERSARY MARKED; Paris Dinner Commemorates Landing After Ocean Flight in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/says-estate-must-pay-tax-pennsylvania-court-upholds-levy-on-new.html | SAYS ESTATE MUST PAY TAX.; Pennsylvania Court Upholds Levy on New York Resident's Stock. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bouts-at-queensboro-feature-nebocohen-florida-seminole-and-browns.html | BOUTS AT QUEENSBORO FEATURE NEBO-COHEN; Florida Seminole and Browns ville Featherweight Clash in10- Rounder Tonight. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/victorian-put-at-top-in-the-mt-vernon-assigned-126-pounds-for.html | VICTORIAN PUT AT TOP IN THE MT. VERNON; Assigned 126 Pounds for Handicap at Empire City Saturday-- Not Likely to Run. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/canal-tolls-set-record-increase-for-fiscal-year-was-18000-with-6431.html | CANAL TOLLS SET RECORD.; Increase for Fiscal Year Was $18,000 With 6,431 Transits. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rascal-braggs-hydroplane-speeds-50-an-hour-in-trials.html | Rascal, Bragg's Hydroplane, Speeds 50 an Hour in Trials | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/land-problem-next-in-morrow-plan-ambassador-seeks-adjustment-of.html | LAND PROBLEM NEXT IN MORROW PLAN; Ambassador Seeks Adjustment of Compensation for Seized Property of Americans. PAID IN DEPRECIATED BONDS Claimants Ask Full Value in Gold-- Portes Gil Backs Policy of Communal Grants. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/whippany-river-loses-at-polo-to-delray-9-to-6-delray-polo-team-is.html | Whippany River Loses at Polo to Delray, 9 to 6.; DELRAY POLO TEAM IS VICTOR BY 9 TO 6 Overcomes Four-Goal Handicap to Defeat Whippany River at Meadow Brook. FIELD SLIPPERY AFTER RAIN The Brothers Martin and Preece, in Delray Line-Up, Triumph as Hempstead Cup Play Starts. Martins and Preeces in Line-up. Smith Again Shoots Goal. Whippany Lively in Third. | True | By Grover Theis. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/raw-silk-trading-dull-futures-slightly-reactionary-on-lack-of.html | RAW SILK TRADING DULL.; Futures Slightly Reactionary on Lack of Consumer Demand. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/more-bank-capital-voted-stockholders-of-the-continental-approve.html | MORE BANK CAPITAL VOTED.; Stockholders of the Continental Approve Plan of Expansion. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/row-starts-strike-in-pocketbook-shop-900-workers-in-leather-walk.html | ROW STARTS STRIKE IN POCKETBOOK SHOP; 900 Workers in Leather Walk Out When Foreman Refuses to Deal With Union. 5,000 READY TO FOLLOW Leader Says Employers Refused to Arbitrate--Denies Use of "Disorderly Methods." | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/princeton-prepares-to-meet-britishers-eleven-track-stars-begin.html | PRINCETON PREPARES TO MEET BRITISHERS; Eleven Track Stars Begin Practice for Oxford-CambridgeMeet July 20. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/company-formed-to-sell-vitamins-also-plans-to-license-others-under.html | COMPANY FORMED TO SELL VITAMINS; Also Plans to License Others Under Patents for Extracting Food Concentrates. J.M. GERARD A DIRECTOR Dr. J.K. Marcus, Inventor of the Process, Will Be Chief Chemist in Charge of Research. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/william-s-maddock-credit-manager-for-tiffanys-dies-at-east-orange.html | WILLIAM S. MADDOCK.; Credit Manager for Tiffany's Dies at East Orange Home. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/belgians-lead-move-against-tariff-rise-european-anxiety-over-hawley.html | BELGIANS LEAD MOVE AGAINST TARIFF RISE; European Anxiety Over Hawley Bill Is Shown as League Subsidiary Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/defers-flight-for-rome-yancey-at-portland-airport-hears-adverse.html | DEFERS FLIGHT FOR ROME; Yancey at Portland Airport Hears Adverse Weather Report. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/thought-transfer-to-be-tried-on-air-psychicist-will-concentrate-on.html | THOUGHT TRANSFER TO BE TRIED ON AIR; Psychicist Will Concentrate on Three Ideas and Radio Listeners Will Report Results OVER WJZ NETWORK JULY 11 WEAF to Launch Series of Aviation Broadcasts Tonight With Secretary Lamont as Speaker. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/says-witch-led-raid-kenya-official-lays-sortie-in-which-18-died-to.html | SAYS "WITCH" LED RAID.; Kenya Official Lays Sortie in Which 18 Died to African "Doctor." | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/labor-is-expected-to-create-20-new-peers-to-strengthen-position-in.html | Labor Is Expected to Create 20 New Peers To Strengthen Position in House of Lords | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/stimson-says-parity-in-navies-will-rule-parley-with-britain.html | STIMSON SAYS PARITY IN NAVIES WILL RULE PARLEY WITH BRITAIN; Principle Will Help Nations to Agree Not to Shoot at Each Other, He Declares. SEES A CURB ON BUILDING Secretary of State Emphasizes Importance of Fleet Equality in Preventing War. MacDONALD MOVE AWAITED Premier Is Expected to Make His Forecast Announcement on Arms to Commons Today. Peace Steps Scheduled in London Will Allay Official Fears. STIMSON SAYS PARITY IN NAVIES WILL RULE Rumors Started at Geneva. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/boys-saved-in-lake-george-jack-fraiser-of-this-city-among-3-who.html | BOYS SAVED IN LAKE GEORGE; Jack Fraiser of This City Among 3 Who Jump From Flaming Boat. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/order-on-crossings-ignored-by-li-road-le-boutillier-admits-he-told.html | ORDER ON CROSSINGS IGNORED BY L.I. ROAD; Le Boutillier Admits He Told Aides Not to Prepare Flushing Elimination Plans. CALLS WORK TOO COSTLY Says at Hearing Transit Board Demands on Whitestone BranchWould Involve $4,250,000. Calls Elimination Too Costly. Spur Is 4.1 Miles Long. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/effects-of-xrays-on-tobacco-plants-gamma-rays-of-radium-also-used.html | EFFECTS OF X-RAYS ON TOBACCO PLANTS; Gamma Rays of Radium Also Used in University of California Experiments. Textile Factors Reorganize. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/urges-empire-system-to-offset-our-tariff-london-paper-warns-tories.html | URGES EMPIRE SYSTEM TO OFFSET OUR TARIFF; London Paper Warns Tories to Plan Imperial Preference Campaign by Stirring Public Opinion. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/jones-goes-home-to-his-law-office-open-golf-champion-not-to-play-in.html | JONES GOES HOME TO HIS LAW OFFICE; Open Golf Champion Not to Play in Tourneys Until the U.S. Amateur in September. HIS FEAT HIGHLY PRAISED Espinosa, the Runner-Up Leaves for Chicago--Affected by Great Nerve-Strain in Play-Off. Will Give His Time to Law. Setback for the Amateurs. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/todd-drydock-arrives-last-of-five-sections-finishes-1800mile-trip.html | TODD DRY-DOCK ARRIVES.; Last of Five Sections Finishes 1,800-Mile Trip to New Orleans. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-gentry-much-better-but-word-of-pilots-death-is-still-kept-from.html | MISS GENTRY MUCH BETTER.; But Word of Pilot's Death Is Still Kept From Her. | True | Special to The New York Times. | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/two-men-missing-from-boat-adrift-launch-found-floating-upside-down.html | TWO MEN MISSING FROM BOAT ADRIFT; Launch Found Floating Upside Down in Sound Was Being Delivered Here. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/shoe-companies-combine-ground-gripper-gets-cantilever-corporation.html | SHOE COMPANIES COMBINE.; Ground Gripper Gets Cantilever Corporation by Exchange of Stocks. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/indicted-as-brothers-slayer.html | Indicted as Brother's Slayer. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pope-to-quit-vatican-on-feast-of-st-james-pontiff-will-carry.html | POPE TO QUIT VATICAN ON FEAST OF ST. JAMES; Pontiff Will Carry Eucharist in St. Peter's Square and May Celebrate Mass There. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/financial-markets-irregular-movement-on-stock-exchange-call-money.html | FINANCIAL MARKETS; Irregular Movement on Stock Exchange, Call Money Goes to 15 Per Cent. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Houdaille-Hershey Corporation. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/message-on-auto-gives-murder-clue-driver-unconscious-written-in.html | MESSAGE ON AUTO GIVES MURDER CLUE; "Driver Unconscious" Written in Dust on Car of Slain Georgia Educator. POLICE SEEK HIS COMPANION Well-Dressed Man With 'Black Eye' Reported to Have Been Operating A.H. Johnson's Machine. Says He Seemed Suspicious. Planned to Cash Check. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hawks-asks-women-to-encourage-flying-declares-in-radio-talk-that.html | HAWKS ASKS WOMEN TO ENCOURAGE FLYING; Declares in Radio Talk That They Can Do Much to Inspire Confidence in Aviators. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/spreckels-funeral-held-friends-associates-and-employes-honor-him-at.html | SPRECKELS FUNERAL HELD.; Friends, Associates and Employes Honor Him at Yonkers Services. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wa-walling-named-justice-by-walker-assistant-city-counsel-receives.html | W.A. WALLING NAMED JUSTICE BY WALKER; Assistant City Counsel Receives $17,500 Place in Court of Special Sessions. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cloak-strike-called-for-10-am-today-28000-in-industry-ordered-out.html | CLOAK STRIKE CALLED FOR 10 A.M. TODAY; 28,000 in Industry Ordered Out, but Only 15,000 Now Are at Benches. LEADERS PLAN CAMPAIGN Effort Will Be Made to Enlist Workers in Non-Union Shops in City. CHAIN-- STORES CRITICIZED Schlesinger Says Their Patronage of Sub-Standard Producers Fosters "Sweat Shops." | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/named-city-bank-officers-several-former-executives-of-farmers-trust.html | NAMED CITY BANK OFFICERS; Several Former Executives of Farmers'. Trust Get New Posts. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/southern-pacific-winds-up-rate-case-only-a-few-odds-and-ends-remain.html | SOUTHERN PACIFIC WINDS UP RATE CASE; Only a Few "Odds and Ends" Remain, Counsel Says at I.C.C. Hearing Here. OTHER SESSIONS IN FALL Reduction of Road's Rail-Water Charges Is Vigorously Fought by Ship Companies. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-poli-to-wed-july-l0-with-fiance-marquis-lippo-gerinl-she-takes.html | MISS POLI TO WED JULY l0.; With Fiance, Marquis Lippo Gerinl, She Takes Out License. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/jm-phillips-gems-reported-seized-cash-and-200000-in-jewels-said-to.html | J.M. PHILLIPS GEMS REPORTED SEIZED; Cash and $200,000 in Jewels Said to Have Been Found in Queens Bank. SON'S DEATH REVIVES HUNT Government Seeks Sewer Man's Estate to Collect $1,300,000 in Income Taxes. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and incident, On the Stock Exchange and In the Financial Markets. 15 Per Cent Money. The July Reinvestment Demand. One of June's High Fliers. The Railway Shares. Governor Norman's visit. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/celebrates-dominion-day-canada-club-of-london-holds-banquetlarkin.html | CELEBRATES DOMINION DAY.; Canada Club of London Holds Banquet--Larkin Presides. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lehigh-coal-miners-suspend-work.html | Lehigh Coal Miners Suspend Work. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/count-sagasta-kills-himself.html | Count Sagasta Kills Himself. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/markets-in-london-paris-and-berlin-giltedge-securities-weaken-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Weaken on English Exchange--Industrial Stocks Irregular. FRENCH ISSUES ARE LOWER Traders Less Nervous, but Business is Light--Prices Depressed on German Boerse. London Closing Prices. Nervousness Passes in Paris. Paris Closing Prices. Bears Dominate German Boerse. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/oil-prices-readjusted-new-rates-for-pennsylvania-crude-are.html | OIL PRICES READJUSTED.; New Rates for Pennsylvania Crude Are Announced. Two Oil Wells Brought In. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dick-morgue-canary-dies-one-cheery-note-of-believue-institution-a.html | DICK, MORGUE CANARY, DIES.; One Cheery Note of Believue Institution a Victim of Old Age. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/7000000-in-new-bonds-to-be-put-on-market-today.html | $7,000,000 in New Bonds To Be Put on Market Today | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bethany-ny-fruit-man-missing.html | Bethany (N.Y.) Fruit Man Missing. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/daughter-to-mrs-f-mcn-ransom.html | Daughter to Mrs. F. McN. Ransom. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/macdonald-moves-furniture.html | MacDonald Moves Furniture. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/german-chancellor-off-for-cure.html | German Chancellor Off for Cure. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dwelling-appeal-15-set-for-july-11-court-of-appeals-consents-to.html | DWELLING APPEAL 15 SET FOR JULY 11; Court of Appeals Consents to Expedite Hearings on Validity of Law. RULING LIKELY THIS MONTH Realty Men Welcome Action Which Promises Early Relief From Confesion on Building Plans. Hilly to File Answer Today. Realty Men Welcome Action. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/westchester-votes-3650000-for-roads-948000-grant-to-buy-block-south.html | WESTCHESTER VOTES $3,650,000 FOR ROADS; $948,000 Grant to Buy Block South of Court House Is Fought by Democrats. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/london-cheers-king-in-deep-affection-on-his-homecoming-welcome.html | LONDON CHEERS KING IN DEEP AFFECTION ON HIS HOMECOMING; Welcome Stirs Monarch and Draws Touching Message of Gratitude. A PAGEANT WITHOUT POMP Hundreds of Thousands View Progress From Windsor and Carriage Ride in Capital. MULTITUDE AT BUCKINGHAM Crowds Sing "God Save the King" as Royal Family Stand on Balcony of Palace. Colorful Pageant Without Pomp. Like a Religious Solemnity. LONDON CHEERS KING IN DEEP AFFECTION Weaher Improves for Welcome. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hazeltine-patents-upheld-by-court-decision-against-atwaterkent.html | HAZELTINE PATENTS UPHELD BY COURT; Decision Against Atwater-Kent Models Involving Plate Neutralization Is Affirmed. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/old-peppersass-back-to-climb-mountain-first-cog-railway-locomotive.html | 'OLD PEPPERSASS' BACK TO 'CLIMB' MOUNTAIN; First Cog Railway Locomotive to Puff Up Mount Washington as It Did 3 Generations Ago. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/william-s-dodson-business-manager-and-vice-president-of-olean-times.html | WILLIAM S. DODSON.; Business Manager and Vice President of Olean Times Dies. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hoovers-give-supper-entertain-mrs-willebrandt-and-eleven-other.html | HOOVERS GIVE SUPPER.; Entertain Mrs. Willebrandt and Eleven Other Guests. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hide-futures-decline-drop-here-follows-lower-packer-hide-prices-in.html | HIDE FUTURES DECLINE.; Drop Here Follows Lower Packer Hide Prices in Chicago. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/schmeling-to-second-routis-in-bout-at-boston-on-july-9.html | Schmeling to Second Routis In Bout at Boston on July 9 | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/upholds-nicaragua-in-rail-policy-rift-stimson-takes-stand-that.html | UPHOLDS NICARAGUA IN RAIL POLICY RIFT; Stimson Takes Stand That Government Has Power to Determine Revenue Uses. ISSUE IS WITH AMERICANS New York Bankers, in Majority on Pacific Road Board, Urge $2,000,000 "Improvement Campaign." Issue Over Americans' Plan. Acquired Control in 1919. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1767-failures-in-june-92-below-year-ago-total-compares-with-1897-in.html | 1,767 FAILURES IN JUNE 9.2% BELOW YEAR AGO; Total Compares With 1,897 in May--Liabilities of $31,374,761 Against $41,215,865. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-earhart-gets-airrail-line-post.html | MISS EARHART GETS AIR-RAIL LINE POST | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/helen-lehman-engaged-will-be-married-to-benjamin-j-buttenwieser.html | HELEN LEHMAN ENGAGED.; Will Be Married to Benjamin J. Buttenwieser, Probably in Fall. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/named-aide-to-hoover-law-board.html | Named Aide to Hoover Law Board. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/boy-scout-killed-by-rope-schenectady-lad-a-suicide-on-camping-trip.html | BOY SCOUT KILLED BY ROPE.; Schenectady Lad a Suicide on Camping Trip, Coroner Says. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/officials-confer-on-irt-fare-fight-city-and-state-agencies-agree-to.html | OFFICIALS CONFER ON I.R.T. FARE FIGHT; City and State Agencies Agree to Cooperate at Conference Called by Walker. PLATFORM ACTION LIKELY Board Also Is Expected to Resume Hearings on More Cars--Plan to Be Under Way by Fall. Untermyer Urges Speed. Court Fight Likely. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-library-branch-open-300-children-wait-in-line-to-get-cards-at.html | NEW LIBRARY BRANCH OPEN.; 300 Children Wait in Line to Get Cards at Hunt's Point Building. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/janet-read-engaged-member-of-whoopee-company-to-marry-walter.html | JANET READ ENGAGED.; Member of "Whoopee" Company to Marry Walter Batchelor. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/voting-power-extended.html | Voting Power Extended. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/acquires-oyster-farms-postum-company-gets-north-atlanticraye-to.html | ACQUIRES OYSTER FARMS.; Postum Company Gets North Atlantic--Raye to Continue in Charge. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-york-possesses-50-of-skyscrapers-countrywide-survey-shows-half.html | NEW YORK POSSESSES 50% OF SKYSCRAPERS; Country-Wide Survey Shows Half of Buildings Ten Stories or Higher in This City. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/morrisania-hospital-inspected-by-mayor-new-400bed-institution-in.html | MORRISANIA HOSPITAL INSPECTED BY MAYOR; New 400-Bed Institution in Bronx Now Is Ready to Receive Patients. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gains-by-utilities-feature-curb-stocks-advance-checked-by-high.html | GAINS BY UTILITIES FEATURE CURB STOCKS; Advance Checked by High Money Rate, but New Highs Are Reached --General List Irregular. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/our-tariff-scored-at-paris-banquet-merchants-and-traders-group.html | OUR TARIFF SCORED AT PARIS BANQUET; Merchants and Traders Group Criticize Measures and Urge Economic Union of Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/400-plebes-at-west-point-24-are-guardsmen-26-from-army-de-priest.html | 400 PLEBES AT WEST POINT.; 24 Are Guardsmen, 26 From Army --De Priest Appointee Arrives. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/boy-slayer-a-delinquent-kentucky-judge-paroles-carl-mahan-to-state.html | BOY SLAYER A DELINQUENT.; Kentucky Judge Paroles Carl Mahan to State Childrens Bureau. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/returns-17000-savings-janitor-held-in-10000-bail-reimburses-elderly.html | RETURNS $17,000 SAVINGS.; Janitor Held in $10,000 Bail Reimburses Elderly Victims. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/danish-flyer-to-give-exhibition.html | Danish Flyer to Give Exhibition. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/st-louis-to-have-own-grand-opera.html | St. Louis to Have Own Grand Opera | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-brooks-winner-with-mother-in-golf-take-low-net-prize-at-arcola.html | MISS BROOKS WINNER WITH MOTHER IN GOLF; Take Low Net Prize at Arcola in Mother and Daughter Net Tourney. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/carey-makes-move-in-dempsey-plans-eliminates-exchampion-from-fall.html | CAREY MAKES MOVE IN DEMPSEY PLANS; Eliminates Ex-Champion From Fall Calendar in Favor of Bout at Miami. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fail-to-find-brokers-body-in-lake.html | Fail to Find Broker's Body in Lake. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/matthias-stratton-dies-head-of-jewelers-bureau-was-honorary-police.html | MATTHIAS STRATTON DIES.; Head of Jewelers' Bureau Was Honorary Police Captain. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/west-coast-athletes-work-out-in-denver-san-francisco-and-los.html | WEST COAST ATHLETES WORK OUT IN DENVER; San Francisco and Los Angeles Stars Arrive for A.A.U. Championships. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/john-coolidge-taken-by-miss-trumbull-in-her-roadster-to-begin-study.html | John Coolidge Taken by Miss Trumbull In Her Roadster to Begin Study at Harvard | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/commons-conflicts-will-start-today-debates-will-follow-statement-of.html | COMMONS CONFLICTS WILL START TODAY; Debates Will Follow Statement of Labor Program in King's Speech From the Throne. POLITICAL DINNERS HELD Members of Three Parties Meet at Receptions and Dinners on Eve of Session. Labor's Confidence Increased. Politicians Are Entertained. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/palestine-appeal-brings-339617-new-york-city-gives-25000-to.html | PALESTINE APPEAL BRINGS $339,617; New York City Gives $25,000 to Reconstruction Fund Announced at Zionists' Convention. AMERICAN JEWS LAUDED Dr. Sokolow Hails Spiritual Change --Delegates Deny Group Recognition to Women. Committees Are Announced. Judge Lewis to Visit Palestine. Women Denied Special Status. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/24-arrested-in-fur-strike-officials-on-watch-for-immigration.html | 24 ARRESTED IN FUR STRIKE.; Officials on Watch for Immigration Violations. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/poland-again-to-seek-horse-show-honors-word-received-of-entry-for.html | POLAND AGAIN TO SEEK HORSE SHOW HONORS; Word Received of Entry for the National Event at Garden Week of Nov. 7. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/french-general-loses-furniture-in-eviction-retired-officer-aged-81.html | FRENCH GENERAL LOSES FURNITURE IN EVICTION; Retired Officer, Aged 81, and Wife Stay in Empty Apartment --Opposed Rent Increase. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bank-of-italy-of-san-francisco.html | Bank of Italy of San Francisco. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/prince-don-scores-in-cleveland-race-wins-214-pace-in-straight.html | PRINCE DON SCORES IN CLEVELAND RACE; Wins 2:14 Pace in Straight Heats--Clara Bascom Takes 2:10 Trot, Outclassing Field. KING GRATTON EASY VICTOR. Annexes Combination 2:20-2:14 Pace--Two Feature Grand Circuit Events Postponed by Rain. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. Record Potter Building Transfer. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/joins-warfield-will-fight-railway-mans-grandniece-wins-point-in.html | JOINS WARFIELD WILL FIGHT; Railway Man's Grandniece Wins Point in Baltimore Court. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lillian-c-hanson-sues-former-film-actress-says-husband-left-her-15.html | LILLIAN C. HANSON SUES.; Former Film Actress Says Husband Left Her 15 Days After Marriage. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/col-lindbergh-lands-at-wichit-a-with-wife-will-resume-his.html | COL. LINDBERGH LANDS AT WICHIT A WITH WIFE; Will Resume His Inspection Tour Tomorrow With Hop to Waynoka, Okla. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rain-halts-philadelphia-bouts.html | Rain Halts Philadelphia Bouts. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1000-attend-opening-of-patten-campaign-former-borough-president-of.html | 1,000 ATTEND OPENING OF PATTEN CAMPAIGN; Former Borough President of Queens Tells of Belief in Spoils System. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wallace-injury-postpones-bout.html | Wallace Injury Postpones Bout. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/liners-brandy-stolen-thieves-take-79-bottles-of-president-hardings.html | LINER'S BRANDY STOLEN.; Thieves Take 79 Bottles of President Harding's Medical Supply. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/expugilist-is-shot-in-bootlegging-row-archie-senville-said-to-be-be.html | EX-PUGILIST IS SHOT IN BOOTLEGGING ROW; Archie Senville, Said to Be Beer Runner, Wounded 5 Times by Three Men in Paterson. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/puts-waitresses-on-liner-grace-company-displaces-men-stewards-on.html | PUTS WAITRESSES ON LINER; Grace Company Displaces Men Stewards on the Santa Barbara. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/safe-and-sane-meets-planned-for-fourth-mayors-committee-to-sponsor.html | SAFE AND SANE MEETS PLANNED FOR FOURTH; Mayor's Committee to Sponsor Athletic Events for 10,000 Children of City. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/denies-tinkham-charge-pickett-says-methodist-board-spent-no-money.html | DENIES TINKHAM CHARGE.; Pickett Says Methodist Board Spent No Money in Politics. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/enters-boston-city-meet-harvard-and-yale-team-to-compete-in.html | ENTERS BOSTON CITY MEET; Harvard and Yale Team to Compete in Thursday's Games. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/inquiry-is-speeded-into-power-merger-attorney-general-says-he-will.html | INQUIRY IS SPEEDED INTO POWER MERGER; Attorney General Says He Will Have a Partial Report for Governor on July 8. DEPUTY DANAHER IN CHARGE State Faces Problem in Question of Its Authority Over Holding Companies. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fire-department.html | Fire Department. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/victim-of-shooting-held-police-doubt-story-told-by-injured-night.html | VICTIM OF SHOOTING HELD.; Police Doubt Story Told by Injured Night Club Owner. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/business-world-look-for-quiet-dress-week-export-men-on-goodwill.html | BUSINESS WORLD; Look for Quiet Dress Week. Export Men on "Good-Will" Trips. More Fall Hosiery Priced. Turkish Towel Prices to Hold. Furniture Show Begins July 15. Shirt Plan Offers Color Choice. Active Call for Men's Apparel. Richardson Joins Hahn Group. Worth Street Optimistic. Gray Goods Price Tone Stronger. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/stock-of-money-rose-56792000-in-may-increase-of-supply-in-twelve.html | STOCK OF MONEY ROSE $56,792,000 IN MAY; Increase of Supply in Twelve Months $266,880,000--Most of Addition Gold. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fined-in-stock-frauds-three-get-suspended-sentences-of-year-to-make.html | FINED IN STOCK FRAUDS; Three Get Suspended Sentences of Year to Make Restitution. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/delirio-under-embargo-rumrunning-yacht-held-for-cuban-port.html | DELIRIO UNDER EMBARGO.; Rum-Running Yacht Held for Cuban Port Violations. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/2-get-30year-terms-for-election-killing-two-others-sentenced-for.html | 2 GET 30-YEAR TERMS FOR ELECTION KILLING; Two Others Sentenced for Ten Years in Death of Jersey City Girl. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/auto-makers-set-records-in-june-seasonal-decline-in-output-far-less.html | AUTO MAKERS SET RECORDS IN JUNE; Seasonal Decline in Output Far Less Marked Than Usual, Reports to Date Show. CHEVROLET ON HIGH BASIS Buick, Oldsmobile, Hudson,Packard, Franklin, Auburn All Gain-- Decline for Reo. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/queens-democrats-face-primary-fight-sullivan-faction-will-place.html | QUEENS DEMOCRATS FACE PRIMARY FIGHT; Sullivan Faction Will Place Full County and Borough Ticket in Field. PATTEN THREATENS BOLT Friends of Harvey Say He Will Run as Independent if De Bragga Beats Him for Republican Nomination. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bank-head-jailed-in-75000-shortage-east-alabama-institution-closed.html | BANK HEAD JAILED IN $75,000 SHORTAGE; East Alabama Institution Closed When A.M. Brown Admits. Default. NOTIFIED BANK EXAMINERS Prisoner "Willing to Work It Out" --Attributes Losses to Operating a Farm. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lutherans-visit-cathedral-of-lund-delegates-to-world-convention.html | LUTHERANS VISIT CATHEDRAL OF LUND; Delegates to World Convention Hear Bishop Rodhe on Need of Preaching the Faith. DISCUSS MEANS FOR UNITY Dr. Jorgenson Suggests Setting Up of International Faculty-- Would Extend Work. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wheat-advances-to-new-high-mark-bulge-carries-values-up-2-78-cents.html | WHEAT ADVANCES TO NEW HIGH MARK; Bulge Carries Values Up 2 7/8 Cents, a Record on the Present Movement. CROP REPORTS ARE BULLISH Profit Taking and Evening Up in Corn Carries Prices Off One Cent for the Day. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/plane-bucks-gale-on-airrail-trip-roars-at-110-miles-an-hour-in.html | PLANE BUCKS GALE ON AIR-RAIL TRIP; Roars at 110 Miles an Hour in Typical Kansas Storm, Ignoring Bumps. LINDBERGH GREETS PARTY Inspection Tourists Stop at Kansas City on Way From Oklahoma and Reach Columbus. Airports Interest Lindbergh. 110 Miles an Hour in Storm. | True | From a Staff Correspondent of The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/peace-plan-offered-prussian-protestants-diet-promises-same.html | PEACE PLAN OFFERED PRUSSIAN PROTESTANTS.; Diet Promises Same Privileges Granted Catholics as Vatican Treaty Is Opposed. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-goss-advances-in-glen-head-play-eliminates-miss-andrus-in.html | MISS GOSS ADVANCES IN GLEN HEAD PLAY; Eliminates Miss Andrus in Invitation Net Tournament--MissGladman Also Wins. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/curb-introduces-new-trading-post-horseshoe-10-feet-by-8-has-9.html | CURB INTRODUCES NEW TRADING POST; Horseshoe, 10 Feet by 8, Has 9 Sections for Pigeonholes in Rotating Compartment. BUSINESS IS FACILITATED Brokers Report Greater Speed for Orders-- Installation Planned for New Building. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. BUSINESS LEASES. APARTMENT LEASES. AUCTION RESULTS. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/homeless-animals-increase.html | Homeless Animals Increase. | True | CORLETA BEDOVA. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cecil-to-go-to-geneva-as-a-british-delegate-viscount-is-expected-to.html | CECIL TO GO TO GENEVA AS A BRITISH DELEGATE; Viscount Is Expected to Resume Place on Preparatory Disarmament Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/exhibitors-listed-for-newport-show-nineteen-are-entered-for-flower.html | EXHIBITORS LISTED FOR NEWPORT SHOW; Nineteen Are Entered for Flower and Miniature Garden Display on July 9 and 10. FIRST CASINO CONCERT HELD Reception and Musicale OpensSwanhurst Art School--ClassesBegin There Today. | True | Special to The New York Times. | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/coast-to-split-season-missions-are-declared-winners-of-the-first.html | COAST TO SPLIT SEASON.; Missions Are Declared Winners of the First Half. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-wills-and-tilden-reach-the-semifinals-at-wimbledon-tilden.html | Miss Wills and Tilden Reach the Semi-Finals at Wimbledon; TILDEN ADVANCES; LOTT ELIMINATED Veteran Defeats Landry and Now Is Sole U.S. Survivor in Men's Singles. MISS WILLS ALSO TRIUMPHS Miss Jacobs Likewise Reaches the Semi-Final in Women's Singles at Wimbledon. BOROTRA DISPOSES OF LOTT Frenchman Shows He Is at Pinnacle of His Form--Cochet and Austin Victorious. Borotra Vastly Improved. Landry a Cool Opponent. Cochet Takes Things Easy. Austin Rallies to Win. Miss Jacobs Plays Sturdy Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dr-pa-lewis-dies-of-yellow-fever-bacteriologist-of-rockefeller.html | DR. P.A. LEWIS DIES OF YELLOW FEVER; Bacteriologist of Rockefeller Institute Was Studying theDisease in Brazil. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/director-arrested-for-city-trust-loan-isidore-siegeltuch-accused-in.html | DIRECTOR ARRESTED FOR CITY TRUST LOAN; Isidore Siegeltuch Accused in Advance of Funds to Dummy Realty Concern. MERGER PLAN IS OUTLINED Bankers Explain Mutual Will Take Over Assets, Germanic Will Join With Mutual. THEY PRAISE THE PROGRAM New Complaint Is Filed Against a Bank Officer and an Arrest Is Expected. Trouble Over Bond. Banking Leaders Confer. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/telephoneexchange-for-chinese-section-san-francisco-has-unique.html | TELEPHONE-EXCHANGE. FOR CHINESE SECTION; San Francisco Has Unique Office for Orientals--Founded More Than Thirty Years Ago. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/50-hurt-at-mexican-shrine-injuries-are-slight-to-all-but-two-in.html | 50 HURT AT MEXICAN SHRINE.; Injuries Are Slight to All but Two in Crush to Hear Mass. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/puzzle-mart-aids-charity-miss-josephine-flood-contributes-to.html | PUZZLE MART AIDS CHARITY.; Miss Josephine Flood Contributes to Tuberculosis Relief Fund. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/calles-considers-making-world-tour-former-mexican-president-who.html | CALLES CONSIDERS MAKING WORLD TOUR; Former Mexican President, Who Goes to Europe Sunday, May Take Up Residence Abroad. SEEKS POLITICAL ISOLATION "Strong Man" of Republic Desires to Leave Internal Affairs of Mexico to Others. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/faces-court-today-as-kidnapper.html | Faces Court Today as Kidnapper. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-panama-canal-slide-channel-is-open-despite-fall-of-25000-yards.html | NEW PANAMA CANAL SLIDE.; Channel Is Open Despite Fall of 25,000 Yards of Earth. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/republicans-to-see-roosevelt-today-leaders-to-oppose-a-special.html | REPUBLICANS TO SEE ROOSEVELT TODAY; Leaders to Oppose a Special Session on Hospital Bond Issue at Albany Conference. DECISION REACHED HERE Maier Has First Meeting With Legislative Chiefs Since His Election. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/casper-outpoints-kawler.html | Casper Outpoints Kawler. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/employes-share-profits-douglas-l-elliman-co-staff-get-7-per-cent-of.html | EMPLOYES SHARE PROFITS.; Douglas L. Elliman & Co. Staff Get 7 Per Cent of Salary. Postal Station Property Transfer. Buys in East Side Cooperative. BRONX BUILDING PLANS. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/oceanside-rejects-incorporation.html | Oceanside Rejects Incorporation. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/150000-flying-boat-is-ordered-by-navy-contracts-for-4172949-let-for.html | $150,000 FLYING BOAT IS ORDERED BY NAVY; Contracts for $4,172,949 Let for Planes and Motors in FiveYear Building Program. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wantes-street-named-to-honor-poe.html | Wantes Street Named to Honor Poe. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gets-clue-to-hirer-of-marlow-killers-whalen-says-definite-leads-to.html | GETS CLUE TO HIRER OF MARLOW KILLERS; Whalen Says Definite Leads to His Whereabouts Are in the Possession of Detectives. CRIME LAID TO "POACHING" Expert Believes Murder Bullet Is Same as Those Found With Captured Queens Gunmen. Still Working on Boston Angle. Revolver Fired Recently. GETS CLUE TO HIRER OF MARLOW KILLERS "On Right Track," Says Whalen. Whalen Rewards Detectives. New Jersey Wants Grosso. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dr-schlesinger-married-director-of-yale-observatory-weds-mrs-k.html | DR. SCHLESINGER MARRIED.; Director of Yale Observatory Weds Mrs. K. Rawling Wilcox. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/a-son-to-mrs-chetwood-elliott.html | A Son to Mrs. Chetwood Elliott. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/french-medal-for-herrick-memorial-bears-likeness-of-envoy-and-ship.html | FRENCH MEDAL FOR HERRICK.; Memorial Bears Likeness of Envoy and Ship That Brought Him Home. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/harriman-sued-here-onsoviet-concession-453718-demanded-for-services.html | HARRIMAN SUED HERE ON-SOVIET CONCESSION; $453,718 Demanded for Services and Royalties for Obtaining Manganese Ore Contract. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/acquires-trust-shares-adams-express-now-largest-stockholder-in.html | ACQUIRES TRUST SHARES.; Adams Express Now Largest Stockholder in Sterling Securities. Argentina Ships $5,000,000 Here. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/martinique-victor-over-royal-julian-stewarts-mare-takes-sintor.html | MARTINIQUE VICTOR OVER ROYAL JULIAN; Stewart's Mare Takes Sintor Hotel Handicap Over Muddy Track at Latonia. SHOWS WAY THROUGHOUT Is Ridden by Allen Who Luckily Escapes Injury When Choiseul Falls in Fourth Race. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/robbers-get-35000-silk-three-in-auto-kidnap-four-men-in-charge-of.html | ROBBERS GET $35,000 SILK.; Three in Auto Kidnap Four Men In Charge of Truck in Passaic. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/aqueduct-feature-to-distractionvicepresident-curtis-at-arlington.html | Aqueduct Feature to Distraction--Vice-President Curtis at Arlington Opening.; DISTRACTION, 3 TO 1, FIRST IN FRANCESCO Wheatley Stable Entry Beats Curate by Two Lengths With Finite, Favorite, Next. BRIDEGROOM, 11-5, VICTOR Captures $3,925 Myrtle Claiming Stakes-- Whitney's Whichone Also Scores at Aqueduct. Curate Moves to Front. Equal Favorites at Post. Two Horses Fall in Chase. | True | By Bryan Field. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/union-asks-untermyer-aid-invites-him-to-settle-strike-on.html | UNION ASKS UNTERMYER AID.; Invites Him to Settle Strike on Westchester Community Centre. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/deal-in-elevator-field-westinghouse-concern-gets-norton.html | DEAL IN ELEVATOR FIELD.; Westinghouse Concern Gets Norton Blair-Douglas Company. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/baltimore-studies-plan.html | Baltimore Studies Plan. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/park-avenue-church-carillon-a-tariff-issue-move-for-lower-duty-laid.html | Park Avenue Church Carillon a Tariff Issue; Move for Lower Duty Laid to Rockefeller | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fordham-fund-needs-5478-to-win-gift-three-500-donations-come-in-for.html | FORDHAM FUND NEEDS $5,478 TO WIN GIFT; Three $500 Donations Come in for School of Social Service in Day. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/investment-trusts-are-now-put-at-450-they-are-estimated-to-have.html | INVESTMENT TRUSTS ARE NOW PUT AT 450; They Are Estimated to Have Doubled in Number Within the Last Year. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/governors-invited-to-new-hampshire.html | Governors Invited to New Hampshire. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-securities-on-curb-exchange-announces-admittance-of-various.html | NEW SECURITIES ON CURB.; Exchange Announces Admittance of Various Issues to Trading. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/head-of-bank-of-england-taking-american-vacation.html | Head of Bank of England. Taking American Vacation | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/first-voters-get-tests-literacy-examinations-are-being-conducted.html | FIRST VOTERS GET TESTS.; Literacy Examinations Are Being Conducted Daily. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/operator-resells-in-ninth-avenue.html | Operator Resells in Ninth Avenue. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gillmore-in-commahd-of-corps-in-mimic-war-head-of-new-jersey.html | GILLMORE IN COMMAHD OF CORPS IN MIMIC WAR; Head of New Jersey National Guard to Lead Twelfth in 'Defense' of City. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/charged-with-attacks-on-cambridge-women-prosecutor-names-salesman.html | CHARGED WITH ATTACKS ON CAMBRIDGE WOMEN; Prosecutor Names Salesman as Assailant Who Attempted to Apply Torch to One. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/guenther-going-to-convention.html | Guenther Going to Convention. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/vanvliet-again-wins-army-singles-crown-captures-title-third-time-in.html | VANVLIET AGAIN WINS ARMY SINGLES CROWN; Captures Title Third Time in Four Years by Beating Strahan of New York. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tall-apartments-for-madison-avenue-plans-for-14-and-36-story.html | TALL APARTMENTS FOR MADISON AVENUE; Plans for 14 and 36 Story Structures on Block Front Between 76th and 77th Sts. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lancashire-victor-in-english-cricket-downs-worcestershire-by-an.html | LANCASHIRE VICTOR IN ENGLISH CRICKET; Downs Worcestershire by an Innings and 51 Runs—Sussexand Hampshire Also Win. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/held-in-13000-forgeries-ca-bardos-secretary-is-returned-to-camden.html | HELD IN $13,000 FORGERIES; C.A. Bardo's Secretary Is Returned to Camden on Check Charge. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/american-in-final-of-french-title-golf-westland-to-meet-fletcher-of.html | AMERICAN IN FINAL OF FRENCH TITLE GOLF; Westland to Meet Fletcher of England for Crown Today--Dawson Eliminated. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rev-sister-mary-laura-member-of-a-notable-canadian-family-dies-in.html | REV. SISTER MARY LAURA.; Member of a Notable Canadian Family Dies in Montreal. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/push-stagger-plan-for-42d-st-zone-merchants-expect-46000-gain-in.html | PUSH STAGGER PLAN FOR 42D ST. ZONE; Merchants Expect 46,000 Gain in Working Population Within 18 Months. COMMITTEE TO ENLIST AID Association Told Prompt Action Is Imperative With Several New Buildings Near Completion. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/net-title-play-delayed-rain-postpones-national-clay-court-matches.html | NET TITLE PLAY DELAYED.; Rain Postpones National Clay Court Matches at Indianapolis. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/flier-cleared-by-jury-in-fatal-jersey-crash-beach-haven-accident.html | FLIER CLEARED BY JURY IN FATAL JERSEY CRASH; Beach Haven Accident That Cost Three Lives Unavoidable, Is Coroner's Verdict. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/building-contracts-rise-metropolitan-total-for-past-week-was.html | BUILDING CONTRACTS RISE.; Metropolitan Total for Past Week Was $25,664,900. Adds to Brooklyn Plant Site. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/to-pause-for-crop-report-cotton-exchange-to-stop-trading-for-20.html | TO PAUSE FOR CROP REPORT; Cotton Exchange to Stop Trading for 20 Minutes Next Monday. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wt-galliner-dies-washington-banker-chairman-of-federal-american.html | W.T. GALLINER DIES; WASHINGTON BANKER; Chairman of Federal American National Bank Board, 74, Succumbs to Heart Disease. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/two-fliers-leap-in-collision-one-has-arm-broken-in-hawaii.html | Two Fliers Leap in Collision; One Has Arm Broken in Hawaii | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/says-nerve-responses-go-3-miles-a-minute-professor-kato-holds.html | SAYS NERVE RESPONSES GO 3 MILES A MINUTE; Professor Kato Holds Superior Brain Is Secret of Ty Cobb's and Bobby Jones's Success. | True | Special to The New York Times. | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mrs-sabin-to-survey-effects-of-dry-law-along-wives-of-workers.html | Mrs. Sabin to Survey Effects of Dry Law Along Wives of Workers Throughout Nation | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hough-heads-executive-committee.html | Hough Heads Executive Committee. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ease-drills-at-henley-canadians-taper-off-workout-with-the-regatta.html | EASE DRILLS AT HENLEY.; Canadians Taper Off Workout With the Regatta Near. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/downtown-transfers-old-five-and-six-story-buildings-pass-to-new.html | DOWNTOWN TRANSFERS.; Old Five and Six Story Buildings Pass to New Owners. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/to-vote-on-magazine-merger.html | To Vote on Magazine Merger. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/south-africa-leads-in-cricket-match-passes-englands-first-innings.html | SOUTH AFRICA LEADS IN CRICKET MATCH; Passes England's First Innings Total in Second Test Play With Score of 322. 12,000 WITNESS CONTEST Prospects of the Home Team Getting a Draw Are Slim, asThree Stars Are Out. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-ruth-white-weds-rt-kane-becomes-bride-of-president-of-pathe.html | MISS RUTH WHITE WEDS R.T. KANE; Becomes Bride of President of Pathe Studios in a Church Ceremony. MARGARET WARDELL WEDS Married to Joseph C. White--Elizabeth Goldsmith the Bride of Richard G. Weisz. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/giants-open-series-with-braves-today-will-start-fivegame-clash-with.html | GIANTS OPEN SERIES WITH BRAVES TODAY; Will Start Five-Game Clash With a Double-Header at Boston This Afternoon. POINT FOR WESTERN CLUBS Look Forward to Coming Invasion by League Leaders--Robins Are Marking Time. Giants To Be Idle Friday. Robins Get Recess. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/orloff-is-on-trial-in-red-forgeries-he-and-pawlonowsky-heard-on.html | ORLOFF IS ON TRIAL IN RED FORGERIES; He and Pawlonowsky Heard on Letters Accusing Borah and Norris of Aiding Soviet. PAST OF ACCUSED REVEALED Both Russians Had Adventurous Careers and They Declare They Are Fighting Bolshevism. Had Adventurous Career. Attorneys in Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tin-up-in-quiet-trading-fifteen-tons-dealt-in-on-metal.html | TIN UP IN QUIET TRADING.; Fifteen Tons Dealt In on Metal Exchange--Copper Lower. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1098-sent-to-sing-sing-in-year-total-up-despite-baumes-laws.html | 1,098 Sent to Sing Sing in Year; Total Up Despite Baumes Laws | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ws-andrews-dies-an-edison-pioneer-golden-jubilee-year-of-inventor.html | W.S. ANDREWS DIES; AN EDISON PIONEER; Golden Jubilee Year of Inventor Marks His Fiftieth Anniversary Year Too.VICTIM OF X-RAY RESEARCHOldest Employs of General ElectricCo.--Built Thirty GeneratingStations for Edison. Born in England. Takes Out X-ray patents. | True | WILLIAM SYMES ANDREWS, | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fg-burke-left-all-in-trust-to-family-widow-and-children-of-soap.html | F.G. BURKE LEFT ALL IN TRUST TO FAMILY; Widow and Children of Soap Manufacturer Share Between $1,500,000 and $3,000,000. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/expects-farm-board-to-be-ready-in-week-president-told-by-cc-teague.html | EXPECTS FARM BOARD TO BE READY IN WEEK; President Told by C.C. Teague of California He Would Take Post for Year. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1200000-icelandic-loan-money-will-be-used-for-bank-factory-radio.html | $1,200,000 ICELANDIC LOAN.; Money Will Be Used for Bank, Factory, Radio and Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/denies-alliance-with-taplins.html | Denies Alliance With Taplins. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/shows-lynching-decrease-tuskegee-institute-records-four-so-far-this.html | SHOWS LYNCHING DECREASE.; Tuskegee Institute Records Four So Far This Year. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/spy-is-sentenced-to-19year-term-falout-must-spend-two-months-yearly.html | SPY IS SENTENCED TO 19-YEAR TERM; Falout Must Spend Two Months Yearly in Solitary Cell and Fast Once a Month. ARREST CLOSES RAILWAY Czechoslovakian Officials Halt Service When Hungarians HoldEmploye as Spy. Arrests Stop Railway. Belgian Spy Case Heard. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lk-rhinelander-to-sue-this-month.html | L.K. Rhinelander to Sue This Month | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cp-scott-retirfs-from-editorship-yields-post-on-the-manchester.html | C.P. SCOTT RETIRFS FROM EDITORSHIP; Yields Post on The Manchester Guardian to Son After Holding It 57 Years.A POWER IN JOURNALISM Made His Paper Britain's LeadingLiberal and Provincial Organ--Stays as Managing Director. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/utican-in-edison-contest-louis-delafleur-chosen-as-new-york.html | UTICAN IN EDISON CONTEST.; Louis Delafleur Chosen as New York Representative in Competition. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Atlanta, Ga. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/blame-zeppelin-clutch-airship-and-maybach-officials-say-that-was.html | BLAME ZEPPELIN CLUTCH.; Airship and Maybach Officials Say That Was Seat of Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cubs-and-cardinals-play-6inning-tie-game-called-with-the-score-1111.html | CUBS AND CARDINALS PLAY 6-INNING TIE; Game Called With the Score 11-11 to Allow St. Louis Team to Catch Train. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mexican-judge-robbed-of-1000.html | Mexican Judge Robbed of $1,000. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tuttle-questions-15-in-clarke-crash-starts-inquiry-into-possible.html | TUTTLE QUESTIONS 15 IN CLARKE CRASH; Starts Inquiry Into Possible Violations of Law in Private Bank's Failure. CALLS IN FEDERAL EXPERTS Lawyer Says Deposit Was Accepted on Eve of Closing, With One of Firm Looking On. Protection Committee Formed. 2,200 Accounts in Bank. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/prince-henry-in-ottawa-he-is-greeted-by-premier-king-on-brief-visit.html | PRINCE HENRY IN OTTAWA.; He is Greeted by Premier King on Brief Visit | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/france-faces-loss-of-tourist-trade-officials-see-summer-season-as.html | FRANCE FACES LOSS OF TOURIST TRADE; Officials See Summer Season as Worse Than Winter--They Blame Irritating Taxes. AMERICANS GO ELSEWHERE England and Germany Receiving Bulk of Overseas Visitors-- French Plan Publicity. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/od-young-on-board-of-german-company-minor-and-swope-also-directors.html | O.D. YOUNG ON BOARD OF GERMAN COMPANY; Minor and Swope Also Directors of Osram, in Which General Electric Gets Shape. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sports-of-the-times-the-easiest-way-the-tough-hitters-easy-money.html | Sports of the Times; The Easiest Way. The Tough Hitters. Easy Money. The Hitting End. | True | By John Kieran. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-spanish-constitution-assembly-will-receive-draft-this.html | NEW SPANISH CONSTITUTION; Assembly Will Receive Draft This Week-- Plebiscite to Follow. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/outboard-races-thursday-more-than-100-entries-expected-for.html | OUTBOARD RACES THURSDAY; More Than 100 Entries Expected for Northport Harbor Events. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/names-mcoys-successor-nicaragua-appoints-liberal-in-american.html | NAMES M'COY'S SUCCESSOR.; Nicaragua Appoints Liberal in American Election Head's Place. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/66562000-rights-by-bond-and-share-offering-to-shareholders-will.html | $66,562,000 RIGHTS BY BOND AND SHARE; Offering to Shareholders Will Provide Increased Funds of $145,000,000. New Company Formed in March. Fractional Scrip Not Included. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/moves-against-near-beer-iowa-dry-would-bar-sale-regard-less-of.html | MOVES AGAINST NEAR BEER.; Iowa Dry Would Bar Sale Regard less of Alcoholic Content. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/will-rogers-looks-over-the-weekend-casualties.html | Will Rogers Looks Over The Week-End Casualties | True | WILL ROGERS. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/morris-to-give-benefit-at-saranac.html | Morris to Give Benefit at Saranac. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/player-with-eastern-league-since-inception-gets-release.html | Player With Eastern League Since Inception Gets Release | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tanaka-cabinet-out-hamaguchi-called-tokio-liberal-chief-likely-to.html | TANAKA CABINET OUT; HAMAGUCHI CALLED; Tokio Liberal Chief Likely to Succeed to Premiership-- Coalition Is Rumored. MUKDEN COMMANDER QUITS Army Opposition on Chang Tso-lin Affair Brought Climax to General Dissatisfaction. Shidehara May Be Foreign Minister. Army Punishment Announced. Senior Statesmen Guard Rule. | True | By Hugh Byas. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 26. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/kaye-don-breaks-record-auto-racer-sets-mark-in-one-mile-from.html | KAYE DON BREAKS RECORD.; Auto Racer Sets Mark in One Mile From Standing Start. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bishop-manning-off-on-vacation.html | Bishop Manning Off on Vacation. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/brown-buys-in-the-bronx-operator-acquires-two-apartments-from-louis.html | BROWN BUYS IN THE BRONX.; Operator Acquires Two Apartments From Louis Klosk, Inc. Resells Valhalla Parcel. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/merger-on-nitrate-goes-into-effect-chile-expects-big-sales-gain-for.html | MERGER ON NITRATE GOES INTO EFFECT; Chile Expects Big Sales Gain for Natural Product From Agreement With Europe. GENERAL PRICE DROP LIKELY Artificial Fertilizer Interests of Britain and Germany Are Included in Combination. Details Are Lacking. Americans Control 44 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/crew-fights-fire-on-liner-nearing-her-pier-deutschlands-passengers.html | Crew Fights Fire on Liner Nearing Her Pier; Deutschland's Passengers Unaware of Blaze | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-lewis-takes-office-begins-at-once-reorganization-of-labor.html | MISS LEWIS TAKES OFFICE.; Begins at Once Reorganization of Labor Placement Division. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/manhattan-bridge-trains-delayed.html | Manhattan Bridge Trains Delayed. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pattens-win-title-over-nassau-links-capture-long-island-father-and.html | PATTENS WIN TITLE OVER NASSAU LINKS; Capture Long Island Father and Son Trophy From Champions With Score of 79. GAIN LOW NET HONORS Coldstream Players Depose the Myers and Lead Field Including Driggs and Lang. Wrights Win Gross Prize. Langs Out of Running. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/eddie-cantor-heads-vaudeville-artists-national-group-also-elects-wc.html | EDDIE CANTOR HEADS VAUDEVILLE ARTISTS; National Group Also Elects W.C. Kelly, Solly Ward, Arthur Ashley and Charles O'Donnell. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/angloamerican-plan-of-air-concern-issued-purpose-is-to-combine.html | ANGLO-AMERICAN PLAN OF AIR CONCERN ISSUED; Purpose Is to Combine European Engineering and Production Efficiency Here. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/caught-in-jump-off-train-wouldbe-suicide-is-seized-by-his-ankles.html | CAUGHT IN JUMP OFF TRAIN.; Would-Be Suicide is Seized by His Ankles and Dragged Back. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/easton-gets-250000-playground.html | Easton Gets $250,000 Playground. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/virginiana.html | VIRGINIANA. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-police-school-puts-259-on-force-walker-at-first-graduation.html | NEW POLICE SCHOOL PUTS 259 ON FORCE; Walker at First Graduation Warns Probationers Against Misuse of Their Power. WHALEN AWARDS HONORS Intimates School Will Soon Have New Building. Backs Petition for Higher Pay. School to Get New Building. Honor Student Gets Pistol. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies.Consolidated Gas of Baltimore. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/takes-oath-as-hoover-secretary.html | Takes Oath as Hoover Secretary. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/11-new-principals-to-be-named.html | 11 New Principals to Be Named. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bremen-at-southampton-new-german-liner-goes-into-dry-dock-after.html | BREMEN AT SOUTHAMPTON.; New German Liner Goes Into Dry Dock After 26-Knot Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/counter-trade-irregular-easy-tone-develops-after-a-strong-and.html | COUNTER TRADE IRREGULAR.; Easy Tone Develops After a Strong and Active Opening. Claude Neon Lights in Merger. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/phillipss-death-sifted-coroner-reserves-decision-after-hearing-on.html | PHILLIPS'S DEATH SIFTED.; Coroner Reserves Decision After Hearing on Plane Crash. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/police-department.html | Police Department. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/jersey-surplus-1206120-net-free-balance-is-more-than-4000000-less.html | JERSEY SURPLUS $1,206,120.; Net Free Balance Is More Than $4,000,000 Less Than a Year Ago. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/junior-net-play-postponed.html | Junior Net Play Postponed. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/welsh-soccer-team-wins-runs-string-to-14-with-victory-over-ontario.html | WELSH SOCCER TEAM WINS.; Runs String to 14 With Victory Over Ontario All-Stars. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cruze-sues-painter-over-prison-portrait-seeks-200000-from-decker.html | CRUZE SUES PAINTER OVER 'PRISON PORTRAIT; Seeks $200,000 From Decker for Display, With Ridicule, of Picture He Spurned. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bail-case-investigated-grand-jury-hears-morrison-key-witness-in.html | BAIL CASE INVESTIGATED.; Grand Jury Hears Morrison, "Key Witness" in Bankruptcy Inquiry. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/two-more-ameli-aides-go-resignations-of-jj-duggan-and-mj.html | TWO MORE AMELI AIDES GO.; Resignations of J.J. Duggan and M.J. Dinnerstein Accepted. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/endurance-planes-refueled-in-fogs-perilous-contacts-made-with-2.html | ENDURANCE PLANES REFUELED IN FOGS; Perilous Contacts Made With 2 Craft, One Over Cleveland, the Other at Los Angeles. BOTH NEARLY OUT OF FUEL Supply Ship Feeds City of Cleveland Only 200 Feet Aloft--FlareGuides Coast Operation. ENDURANCE PLANES REFUELED IN FOGS | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gasoline-made-from-tar-hungary-to-exploit-new-invention-in.html | GASOLINE MADE FROM TAR.; Hungary to Exploit New Invention in Bituminous Coal Fields. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/insurance-reductions-building-managers-secure-three-important.html | INSURANCE REDUCTIONS.; Building Managers Secure Three Important Concessions. TRANSFERS RECORDED. MANHATTAN PLANS FILED. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cruiser-chester-takes-water-tomorrow-as-3d-treaty-ship.html | Cruiser Chester Takes Water Tomorrow as 3d 'Treaty Ship' | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hotel-blaze-imperils-50-flee-in-night-clothing-from-the-esplanade.html | HOTEL BLAZE IMPERILS 50.; Flee in Night Clothing From the Esplanade at Lake Hopatcong. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mgeehan-asks-facts-for-building-inquiry-subcontractors-force.html | M'GEEHAN ASKS FACTS FOR BUILDING INQUIRY; Sub-Contractors Force Builders to Pay Exorbitant Prices, Grand Jury Hears. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/columbus-sails-tonight-will-go-into-drydock-abroad-to-be-equipped.html | COLUMBUS SAILS TONIGHT.; Will Go Into Dry-dock Abroad to Be Equipped for World Cruise. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/takes-over-western-union-canada-begins-operation-of-lines-purchased.html | TAKES OVER WESTERN UNION; Canada Begins Operation of Lines Purchased in Maritime Provinces. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/madoo-heads-new-air-line-interisland-plane-service-planned-for.html | M'ADOO HEADS NEW AIR LINE; Inter-Island Plane Service Planned for Hawaii. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bail-denied-capone-by-superior-court-gang-leader-must-remain-in.html | BAIL DENIED CAPONE BY SUPERIOR COURT; Gang Leader Must Remain in Jail Until Appeal Comes Up in the Fall. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/more-bowlers-return-lattin-and-landgraf-welcomed-on-arrival-from.html | MORE BOWLERS RETURN.; Lattin and Landgraf Welcomed on Arrival From Sweden. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lawabiding-acquired.html | LAW-ABIDING ACQUIRED. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/social-conference-votes-for-officers-choice-is-between-dr-miriam.html | SOCIAL CONFERENCE VOTES FOR OFFICERS; Choice Is Between Dr. Miriam Van Waters and C.M. Bookman for President.NEW YORKERS ON PROGRAMDr. Henry Neumann, Jessamine S.Whitney and Paul Kellogg AddressSan Francisco Meetings. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wide-rail-war-seen-in-move-by-wabash-plans-filed-are-viewed-as.html | WIDE RAIL WAR SEEN IN MOVE BY WABASH; Plans Filed Are Viewed as Opening Gun Fired at B. & O.and Van Sweringens. SIXTH SYSTEM INCLUDEDI.C.C. Is Expected to Start Hearings in the Autumn on All Merger Applications. Lines for the "Sixth System." Long Struggle Is Predicted. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/architect-shot-twice-in-dispute-over-debt-frank-e-hahn-philadelphia.html | ARCHITECT SHOT TWICE IN DISPUTE OVER DEBT; Frank E. Hahn, Philadelphia, Is Not Badly Hurt--Assailant Awaits Police. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tunney-suit-delayed-counsel-for-mrs-fogarty-will-file-reply-to.html | TUNNEY SUIT DELAYED.; Counsel for Mrs. Fogarty Will File Reply to Ex-Champion Sept. 1. | True | Special to The New York Times. | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/call-money-at-15-halts-rise-in-stocks-as-519000000-in-subscriptions.html | Call Money at 15% Halts Rise in Stocks As $519,000,000 in Subscriptions Fall Due | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/protests-charter-change-public-service-group-favors-manhattan-man.html | PROTESTS CHARTER CHANGE.; Public Service Group Favors Manhattan Man as Tax Board Head. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mangin-triumphs-in-title-tennis-georgetown-star-turns-back-dailey.html | MANGIN TRIUMPHS IN TITLE TENNIS; Georgetown Star Turns Back Dailey in Love Sets in New Jersey State Tourney. OTHER COLLEGIANS SCORE Doeg, Jacobs, Barnes and Feuer All Win In Straight Sets--Shields Also Advances. Doeg Shows Improvement. Shields to Play Feuer. | True | BY Allison Danzig. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/barbizonplaza-centre-to-be-for-both-both-men-and-women.html | Barbizon-Plaza Centre to Be For Both Men and Women | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hold-plane-parts-not-amundsens.html | Hold Plane Parts Not Amundsen's. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/southern-star-down-at-nicaraguan-port-bad-weather-causes-second.html | SOUTHERN STAR DOWN AT NICARAGUAN PORT; Bad Weather Causes Second Halt on Planned Not-Stop FloridaPanama Flight. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ocean-bed-has-risen-100-feet-since-new-zealand-earthquake.html | Ocean Bed Has Risen 100 Feet Since New Zealand Earthquake | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/home-town-honors-outboard-winner-chapman-gets-reception-on-return.html | HOME TOWN HONORS OUTBOARD WINNER; Chapman Gets Reception on Return to East Moriches--WillRace Thursday. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mellon-denines-lowman-will-quit-secretary-adds-there-is-no-truth-in.html | MELLON DENINES LOWMAN WILL QUIT; Secretary Adds There Is No Truth in Reports That Doran Is to Go Out. HE LAUDS BOTH OFFICIALS Mills Explains That Request to Customs Officer to Resign May Have Started Reports. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fights-ban-on-mail-in-gastonia-strike-labor-defense-protests-ruling.html | FIGHTS BAN ON MAIL IN GASTONIA STRIKE; Labor Defense Protests Ruling on Envelopes Labeled 'Smash the Murder Frame-Up.' THREATENS LEGAL ACTION Counsel Will Confer With Kiely Today--Attempt to Defeat Cam paign for Workers Charged. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fitzsimmons-made-a-tammany-leader-chosen-by-county-committee-to.html | FITZSIMMONS MADE A TAMMANY LEADER; Chosen by County Committee to Succeed the Late F.P. Coakley in 10th District. ELECTION IS UNANIMOUS C.L. Kohler, Chief in Southern Part of the District, Voices Pleasure at Selection. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/augment-committee-for-wingate-bouts-kirby-gimbel-and-col-dieges.html | AUGMENT COMMITTEE FOR WINGATE BOUTS; Kirby, Gimbel and Col. Dieges Will Assist in Staging July 24 Benefit. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bankers-wife-gets-decree-mrs-louis-stewart-charged-cruelty-in-suit.html | BANKER'S WIFE GETS DECREE; Mrs. Louis Stewart Charged Cruelty in Suit at Reno. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/j-stewart-dies-postal-executive-former-1000-clerk-spent-nearly-47.html | J. STEWART DIES; POSTAL EXECUTIVE; Former $1,000 Clerk, Spent Nearly 47 Years in Postoffice Department.HELPED START PARCEL POSTHe Adjusted Zone Rates and Wages--Was an Authority on Nationaland World Aspects of Mails. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/liberals-aid-labor-on-the-world-court-they-ask-reservation.html | LIBERALS AID LABOR ON THE WORLD COURT; They Ask Reservation Declaring the Court Cannot Interfere Between Sections of Empire. ACTION CALLED PEACE MOVE Acceptance of Optional Clause Is Held to Strengthen the Kellogg Pact. OPPOSITION NOT EXPECTED Conservatives in Commons Unable to Block Move Backed by Two Other Parties. Liberal Support Expected. Wide Scope of Article XXXVI. | True | By Edwin L. James. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/still-guaro-furnishings-mrs-beauley-and-count-hope-to-lease-a-villa.html | STILL GUARO FURNISHINGS.; Mrs. Beauley and Count Hope to Lease a Villa by Tonight. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/confrence-opens-to-revise-war-code-conventions-on-prisoners-and.html | CONFRENCE OPENS TO REVISE WAR CODE; Conventions on Prisoners and Sick and Wounded Up at Geneva Before 46 Nations. MANY RULES ARE PROPOSED Swiss President Says Efforts to Make War More Humane Must Go on Despite Kellogg Pact. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/star-pole-vaulters-in-meet-at-denver-carr-sturdy-and-barnes-all-of.html | STAR POLE VAULTERS IN MEET AT DENVER; Carr, Sturdy and Barnes, All of Whom Have Topped 14 Feet, in National Games. PRESENT RECORD MAY FALL Speculation is Rife as to Winning Height In A.A.U. Senior Title Event on Thursday. Vaulters Have Come Along. Williams Star Vaulter. | True | By Arthur J. Daley. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/stulz-is-killed-stunting-in-plane-two-passengers-die-famous-pilot.html | STULZ IS KILLED STUNTING IN PLANE; TWO PASSENGERS DIE; FAMOUS PILOT AND WRECKAGE OF PLANE IN WHICH HE DIED. | True | Special to The New York Times.Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mr-and-mrs-hertz-in-chicago.html | Mr. and Mrs. Hertz in Chicago. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/moth-to-be-acquired-by-curtisswright-aircraft-concern-will-be.html | MOTH TO BE ACQUIRED BY CURTISS-WRIGHT; Aircraft Concern Will Be Eleventh Unit in New Holding Company --Others to Be Added. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/leaders-assure-president-senatewill-cut-tariff-to-protect-the.html | LEADERS ASSURE PRESIDENT SENATE-WILL CUT TARIFF TO PROTECT THE CONSUMER; HOUSE SUGAR RATE TO FALL Smoot Is Inclined to Use Sliding Scale and Idea Impresses Hoover. LUMBER BACK TO FREE LIST Powerful Forces in Committee Hold Building Material Duties Check Activity. FOR LEATHER COMPROMISE Prospect Is for Modified Impost on Shoes Aimed atCompetitive Imports. May Use Sliding Scale in Sugar. Hoover Impressed by Plan. For Dropping Duty on Lumber. President Presses for Changes. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pirates-lose-exhibition-pittsburgh-defeated-by-charleroi-by-6-to-5.html | PIRATES LOSE EXHIBITION.; Pittsburgh Defeated by Charleroi by 6 to 5 Count. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/country-club-deal-outs-500-members-westchester-biltmore-is-sold.html | COUNTRY CLUB DEAL OUTS 500 MEMBERS; Westchester Biltmore Is Sold Without Provision for Those Who Decline to Pay $2,500. 125 ORGANIZE FOR FIGHT Will Seek Amicable Settlement, but Hint at Legal Claim for $1,000 Initiation Fee. Membership Limit Is 2,000. To Seek Terms From Club. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/2-children-die-of-poison-third-is-ill-at-trenton-and-milk-supply-is.html | 2 CHILDREN DIE OF POISON.; Third Is Ill at Trenton and Milk Supply Is Believed Responsible. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-insull-company-seen-chicago-has-theory-of-1000000000-holding.html | NEW INSULL COMPANY SEEN; Chicago Has Theory of $1,000,000,000 Holding Corporation. Alexandria Water Company Sold. FINANCIAL NOTES. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/college-wins-rockefeller-gift.html | College Wins Rockefeller Gift. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/frances-position-there-are-reasons-why-that-country-has-no.html | FRANCE'S POSITION.; There Are Reasons Why That Country Has No Unemployment. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/search-cars-for-beetles-government-agents-stop-all-autos-entering.html | SEARCH CARS FOR BEETLES.; Government Agents Stop All Autos Entering Maryland From the North. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/three-americans-in-crash-they-escape-injury-when-machine-bound-for.html | THREE AMERICANS IN CRASH; They Escape Injury When Machine, Bound for Rome, Is Wrecked. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/homes-abandoned-by-three-churches-park-avenue-baptists-leave-old.html | HOMES ABANDONED BY THREE CHURCHES; Park Avenue Baptists Leave Old Edifice and Presbyterians Get Possession of It. UNITARIAN BUILDING SOLD. All Souls' Congregation Relinquishes 83-Year-Old Structure to Build Another. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/zonite-products-offers-stock.html | Zonite Products Offers Stock. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/xray-film-ban-issued-inflammable-variety-barred-in-state-outside.html | X-RAY FILM BAN ISSUED.; Inflammable Variety Barred in State Outside This City. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tabloid-too-small-to-wrap-lunch-in-changes-its-size.html | Tabloid, Too Small to Wrap Lunch In, Changes Its Size. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/private-detective-slain-in-holdup-shot-guarding-friends-drug-store.html | PRIVATE DETECTIVE SLAIN IN HOLD-UP; Shot Guarding Friend's Drug Store, Which Had Been Robbed Twice Before. WOUNDS ONE OF BANDITS But the Other Helps Limping Companion to Auto and TheyEscape With $660. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/enter-the-housewife.html | ENTER THE HOUSEWIFE. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/nyu-enrolls-5000-for-summer-work-classes-start-with-virtually-every.html | N.Y.U. ENROLLS 5,000 FOR SUMMER WORK; Classes Start With Virtually Every State Represented in Record Registration. 415 COURSES ARE OFFERED Faculty of 231 Drawn From Many Institutions--Camps Opened for Physical Instruction. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/matsuyama-wins-twice-at-182.html | Matsuyama Wins Twice at 18.2. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/james-p-connery-chicago-democrat-and-teapot-dome-witness-dies.html | JAMES P. CONNERY.; Chicago Democrat and Teapot Dome Witness Dies. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/silk-tariff-argued-in-senate-hearing-cheney-for-specific-protection.html | SILK TARIFF ARGUED IN SENATE HEARING; Cheney for Specific Protection on Broad Silks, Citing Wage Increases Here. IMPORTERS OPPOSE RISE Shoe Man, in Plea for High Duty, Says Life of American Industry Is Threatened. Completes Shoe Rates Hearings. Cheney Asks Equal Protection. Urges Specific Advances. Kridell Calls Rates Now Ample. Duties on Hats Argued. Increase on Violins Asked. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hungary-orders-exminister-seized.html | Hungary Orders Ex-Minister Seized | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lutheran-colleges-in-america.html | LUTHERAN COLLEGES IN AMERICA. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mosher-still-improves-kalaazar-sufferer-will-undergo-eleventh.html | MOSHER STILL IMPROVES.; Kala-azar Sufferer Will Undergo Eleventh Transfusion Tomorrow. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bryn-mawr-victor-in-southeast-polo-suneagles-of-eatontown-nj-with.html | BRYN MAWR VICTOR IN SOUTHEAST POLO; Suneagles of Eatontown, N.J., With Two-Goal Handicap, Lose by 9 to 6. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cuba-plans-labor-parley-federation-prepares-for-panamerican.html | CUBA PLANS LABOR PARLEY.; Federation Prepares for Pan-American Conference Next January. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-albany-dry-head-bars-promiscuous-use-of-guns.html | New Albany Dry Head Bars 'Promiscuous Use' of Guns | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/controls-eleven-parcels-pinchot-family-adds-to-holdings-at-madison.html | CONTROLS ELEVEN PARCELS.; Pinchot Family Adds to Holdings at Madison Av. and 106th St. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/granby-increases-its-reserve.html | Granby Increases its Reserve. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/st-jean-triumphs-twice.html | St. Jean Triumphs Twice. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/williams-reengages-fox-coach-of-purple-varsity-nine-named-for-third.html | WILLIAMS RE-ENGAGES FOX.; Coach of Purple Varsity Nine Named for Third Season. | True | Special to The New York Times. | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/trolley-lines-unified-brooklyn-and-queens-corporation-begins.html | TROLLEY LINES UNIFIED.; Brooklyn and Queens Corporation Begins Operation of Cars. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fliers-were-saved-by-narrow-margin-rescue-plane-was-about-to-return.html | FLIERS WERE SAVED BY NARROW MARGIN; Rescue Plane Was About to Return to Aircraft Carrier, Ready to Steam Off. SPANIARDS LANDING TODAY Reception at Gibraltar Awaits Them --Premier Confers Cross for Valor on All Four. Carrier Took Them Aboard. Welcome Plans Await Arrival. Will Get Cross for Valor. Even Managed to Sleep. | True | Special Cable to THE NEW YORK TIMES.Spanish Envoy Thanks Britain. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/answers-lake-stations-radio-board-denies-discrimination-in-refusing.html | ANSWERS LAKE STATIONS.; Radio Board Denies Discrimination in Refusing Short Waves. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/capital-hesitant-on-taxcut-outlook-treasury-begins-work-on.html | CAPITAL HESITANT ON TAX-CUT OUTLOOK; Treasury Begins Work on Estimates on Which AdministrationProgram May Depend.MELLON'S VIEWS CAUTIOUSSome Official Advisers Urge Actionby Congress Before ElectionNext Year. Mellon Has Not Considered a Cut. Spring's Returns Usually Higher. Farm Board Funds a Problem. New Tariff Also a Factor. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/webbs-gift-of-park-commended-as-wise-straus-contrasts-donation-of.html | WEBB'S GIFT OF PARK COMMENDED AS WISE; Straus Contrasts Donation of Land With Many Attempts to Erect Memorials. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fumes-fell-3-in-fire-at-boston-university-100-students-and-employes.html | FUMES FELL 3 IN FIRE AT BOSTON UNIVERSITY; 100 Students and Employes Routed by Blaze in Laboratory of Liberal Arts Building. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mrs-fannie-s-robinson-former-head-of-a-hospital-in-this-city-dies.html | MRS. FANNIE S. ROBINSON.; Former Head of a Hospital In This City Dies in 73d Year. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/anaconda-moves-to-extend-holdings-makes-offer-for-outstanding.html | ANACONDA MOVES TO EXTEND HOLDINGS; Makes Offer for Outstanding Shares of Greene Cananea and Andes Copper. SUBMITS PLAN OF EXCHANGE Ryan Says the Andes Company Output Will Be Increased to 230,000,000 Pounds Yearly. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/six-floating-baths-open-seventh-to-be-put-in-operation-by-city.html | SIX FLOATING BATHS OPEN.; Seventh to Be Put in Operation by City Today at 132d St. and Hudson. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mail-plane-leaves-chicago-in-heavy-fog-flies-within-100-feet-of-the.html | MAIL PLANE LEAVES CHICAGO IN HEAVY FOG; Flies Within 100 Feet of the Ground Near RocK Island on Way to Cheyenne. | True | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/europeans-in-300000000-sound-film-merger-move-is-seen-as-union.html | Europeans in $300,000,000 Sound Film Merger; Move Is Seen as Union Against Our Talkies | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/long-island-auction-major-kennelly-sells-baldwin-and-brooklyn-lots.html | LONG ISLAND AUCTION.; Major Kennelly Sells Baldwin and Brooklyn Lots. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-surplus-revenue.html | THE SURPLUS REVENUE. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/at-t-clears-up-huge-bond-sale-practically-all-of-219112700-of-4-per.html | A.T. & T. CLEARS UP HUGE BOND SALE; Practically All of $219,112,700 of 4 Per Cent Convertible Debentures Subscribed. DAY'S FUNDS $254,000,000 Business Includes Retirement of $75,000,000 Bonds and $4,000,000 Interest on Others. Effect on Money Market Seen. Company's Securities Decline. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/musical-director-dies-in-theatre.html | Musical Director Dies in Theatre. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/revised-gas-rates-approved-in-jersey-new-schedule-increases-cost-to.html | REVISED GAS RATES APPROVED IN JERSEY; New Schedule Increases Cost to Small User and Lowers It to Large. TO BE EFFECTIVE AT ONCE Reduction In Electric Rates Also Adopted to Be Put Into Effect Jan. 1, 1930. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/seek-money-from-haggin-jewelers-say-stage-designer-failed-to-pay.html | SEEK MONEY FROM HAGGIN.; Jewelers Say Stage Designer Failed to Pay $48,195 Judgment. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/money.html | MONEY. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/75000000-called-money-goes-to-15-outside-credit-reaches-20-pc-banks.html | $75,000,000 CALLED, MONEY GOES TO 15%; Outside Credit Reaches 20 P.C. --Banks Aid Market by Heavy Borrowings. "PEGGING" OF RATE SEEN Stringency Expected to Continue for a Few Days--Exercise of Rights Causes Big Demand. New Attitude by Banks. Effect of Coming Holiday Seen. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/megalopolis.html | MEGALOPOLIS. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fatherson-title-is-won-by-brushes-westchester-county-champion.html | FATHER-SON TITLE IS WON BY BRUSHES; Westchester County Champion and-Parent Win Crown With a 76 at Westchester Hills. SCORE IS TOURNEY RECORD F.E. and Elmer Wright, Defending Titleholders, Finish Third With 41-41-82. Score Two Birdies. Wrights Finish Third. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-williamstown-program.html | THE WILLIAMSTOWN PROGRAM. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/father-who-forced-boy-to-beg-gets-3-years-made-100-a-day-outfitting.html | Father Who Forced Boy to Beg Gets 3 Years; Made $100 a Day Outfitting Fake Cripples | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/unites-ten-utilities-cities-service-forms-company-to-absorb.html | UNITES TEN UTILITIES.; Cities Service Forms Company to Absorb Tennessee Subsidiaries. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sees-city-as-loser-in-west-side-plan-hh-klein-says-rights-are-being.html | SEES CITY AS LOSER IN WEST SIDE PLAN; H.H. Klein Says Rights Are Being Given Away to the New York Central. CALLS APPRAISALS TOO LOW Terms Plan Reconstruction of the Waterfront for Road's Benefit-- Challenges Its Legality. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/deposits-increase-in-member-banks-federal-board-report-shows-gains.html | DEPOSITS INCREASE IN MEMBER BANKS; Federal Board Report Shows Gains in Loans and in Investments. LOANS ON SECURITIES UP Holdings of U.S. Securities Decline $10,000,000 at Banks in the New York District. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/plan-dirigible-line-across-the-pacific-dollar-steamship-and.html | PLAN DIRIGIBLE LINE ACROSS THE PACIFIC; Dollar Steamship and GoodyearZeppelin Companies Are ReportedNegotiating the Project. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/candidates-chosen-to-head-educators-miss-pyrtle-of-lincoln-neb-and.html | CANDIDATES CHOSEN TO HEAD EDUCATORS; Miss Pyrtle of Lincoln, Neb., and Miss McGregor of Minneapolis Nominated.CODE OF ETHICS ADOPTEDIt Declares Schoolroom No Place forReligious, Political or PersonalPropaganda. Five Years' Study Put Into Code. Praises Fascist Education. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/surgeons-off-to-warsaw-sail-on-the-paris-to-attend-international.html | SURGEONS OFF TO WARSAW.; Sail on the Paris to Attend International Congress. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/say-vestris-owners-ignored-load-protest-assessors-in-london-tell-of.html | SAY VESTRIS OWNERS IGNORED LOAD PROTEST; Assessors in London Tell of 1926 Letter--Attorney Replies It Was Business Agents. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cross-sea-in-speed-boat-british-colonel-and-wife-make.html | CROSS SEA IN SPEED BOAT.; British Colonel and Wife Make Aberdeen-Norway Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hilly-aide-is-honored-miss-ab-mulcahy-40-years-in-city-service.html | HILLY AIDE IS HONORED.; Miss A.B. Mulcahy, 40 Years In City Service, Guest at Luncheon. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/2-dry-agents-seized-in-rumrunning-plot-accused-of-escorting-whisky.html | 2 DRY AGENTS SEIZED IN RUM-RUNNING PLOT; Accused of Escorting Whisky Caravan--To Be Prosecuted Under Jones Law. OFFICIALS FACE ARREST Soldier and Two Others Held inConspiracy to Steal Liquor atBrooklyn Army Base. Agents Held in $3,000 Bail Each. To Be Prosecuted Under Jones Law. 2 DRY AGENTS SEIZED IN RUMRUNNING PLOT | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/humidity-fells-man-city-suffers-though-maximum-temperature-is-only.html | HUMIDITY FELLS MAN.; City Suffers, Though Maximum Temperature Is Only 76. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hamptons-ready-for-yacht-races-many-star-class-boats-arrive-off-the.html | HAMPTONS READY FOR YACHT RACES; Many Star Class Boats Arrive Off the Sebonac Club for Holiday Events. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/nuncio-host-to-diplomats-mgr-borgongini-duca-entertains-at-tea-in.html | NUNCIO HOST TO DIPLOMATS; Mgr. Borgongini Duca Entertains at Tea in Vatican. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/vanitie-outsails-resolute-in-beverly-regatta-beverly-yc-race-is-won.html | Vanitie Outsails Resolute in Beverly Regatta; BEVERLY Y.C. RACE IS WON BY VANITIE Lambert's Yacht Triumphs Over Resolute in Annual Series at Marion, Mass. NICHOLS PILOTS VICTOR Adams, Son of Secretary of Navy, Is Member of Winning Crew --Margin Is 2:36. Winning Margin Reduced. Valiant Takes Lead. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sailor-dies-at-balboa-following-his-arrest-eyewitness-says-man-was.html | SAILOR DIES AT BALBOA FOLLOWING HIS ARREST; Eyewitness Says Man Was Beaten Unconscious by Police-- Consul Asks for Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/russian-insurance-funds-attorney-general-advocates-more-time-for.html | RUSSIAN INSURANCE FUNDS.; Attorney General Advocates More Time for Claimants. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bears-win-in-11th-from-jersey-city-take-opener-of-6game-series-42.html | BEARS WIN IN 11TH FROM JERSEY CITY; Take Opener of 6-Game Series, 4-2, Bream's Wildness Paving Way for Victory. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/max-bishop-to-take-rest.html | Max Bishop to Take Rest. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/greece-spends-1250000-replacing-fiacres-with-taxis.html | Greece Spends $1,250,000 Replacing Fiacres With Taxis | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/larson-amateur-cue-victor.html | Larson Amateur Cue Victor. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sanding-reveals-canal-bid-he-says-latin-american-countries-never.html | SANDING REVEALS CANAL BID; He Says Latin American Countries Never Answered His Proposal. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/night-line-seeks-to-lengthen-pier-would-build-1000foot-dock-at-foot.html | NIGHT LINE SEEKS TO LENGTHEN PIER; Would Build 1,000-Foot Dock at Foot of Canal Street to Handle Hudson Freight. DISPUTE WITH CITY LOOMS Move Follows Failure of Sinking Fund Board to Buy Property-- Seizures Threatened. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/canadian-complains-of-customs-boat-fire-windsor-liquor-exporter.html | CANADIAN COMPLAINS OF CUSTOMS BOAT FIRE; Windsor Liquor Exporter Reports Americans Pursued Rum Scout Boat Over Line. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bars-mandates-publicity-leagues-commissior-decides-to-maintain.html | BARS MANDATES PUBLICITY.; League's Commission Decides to Maintain Procedure of Secrecy. | True | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pitcher-harmon-sent-to-mobile.html | Pitcher Harmon Sent to Mobile. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/yankees-beat-red-sox-32-on-homer-by-paschal-pinch-hitter-cubscards.html | Yankees Beat Red Sox, 3-2, on Homer by Paschal, Pinch Hitter; Cubs-Cards Play Tie.; PASCHAL'S HOMER STOPS RED SOX, 3-2 Pinch Hitter Scores Koenig With Two Out to Overcome Boston's 2-1 Margin. PENNOCK IN GOOD FORM Boston, However, Tallies Twice in 1st and Holds Edge Till 7th, When Paschal Puts Yanks Ahead. 3,000 Fans at Game. Bengough Gets First Hit. Ruth Moves Two Along. | True | By William E. Brandt. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/roosevelt-to-visit-guard-troops-at-camp-smith-to-observe-governors.html | ROOSEVELT TO VISIT GUARD.; Troops at Camp Smith to Observe Governor's Day Thursday. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/chileans-approve-accord-senate-votes-favorably-on-tacna-arica.html | CHILEANS APPROVE ACCORD; Senate Votes Favorably on Tacna Arica Compact With Peru. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/orders-drive-work-completed-by-1931-public-service-board-acts-on.html | ORDERS DRIVE WORK COMPLETED BY 1931; Public Service Board Acts on New York Central's Electrification Project.CITY'S DREAM OF 40 YEARS Road is Working to CompleteEntire Project Under a SingleOperation. Royal Typewriter to Split Shares. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wife-sues-eugene-oneill-divorce-action-at-reno-brought-under.html | WIFE SUES EUGENE O'NEILL.; Divorce Action at Reno Brought Under Pre-Nuptial Agreement. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bail-denied-robber-suspects.html | Bail Denied Robber Suspects. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rain-postpones-bouts-dexter-park-boxing-show-put-off-until-tomorrow.html | RAIN POSTPONES BOUTS.; Dexter Park Boxing Show Put Off Until Tomorrow Night. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/briand-sees-hoescn-on-debt-parley-site-berlin-is-willing-to-hold.html | BRIAND SEES HOESCN ON DEBT PARLEY SITE; Berlin Is Willing to Hold Young Conference on Neutral Ground -- Prolonged Task Likely. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/crowds-seek-space-on-holiday-trains-railroads-prepare-to-handle.html | CROWDS SEEK SPACE ON HOLIDAY TRAINS; Railroads Prepare to Handle 1,000,000 in Exodus From City for the Fourth. ALL FACILITIES TO BE USED 5,000 Children Leave Grand Central in Day for 98 Camps in North and East. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bedfellows-postponed.html | 'BED-FELLOWS' POSTPONED. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/more-about-burns-some-of-his-utterances-not-to-be-taken-literally.html | MORE ABOUT BURNS.; Some of His Utterances Not to Be Taken Literally. | True | DAVID G. BAILLIE. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gets-15000-in-malt-tax-tennessee-is-making-home-brew-industry-pay.html | GETS $15,000 IN MALT TAX.; Tennessee Is "Making Home Brew Industry Pay." | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hunt-for-property-of-missing-banker-police-find-wh-elliott-had-only.html | HUNT FOR PROPERTY OF MISSING BANKER; Police Find W.H. Elliott Had Only $8 in Private Account When He Disappeared. WIFE CLINGS TO KIDNAPPING But Authorities Insist Some Unknown Drain Upon His WealthHolds Key to Mystery. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/oils-fats-and-greases-turn-corner.html | Oils, Fats and Greases Turn Corner. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cayuga-easy-victor-in-arlington-stake-vice-president-curtis-sees.html | CAYUGA EASY VICTOR IN ARLINGTON STAKE; Vice President Curtis Sees Running of the $7,500 American National Handicap. GREENOCK 8 LENGTHS BACK Double Heart Is Third in 6-FurlongDash Which Features Opening Card of Meeting. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/races-at-velodrome-tonight.html | Races at Velodrome Tonight. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rubber-futures-steady-nearby-positions-are-strongest-in-trading-on.html | RUBBER FUTURES STEADY.; Near-By Positions Are Strongest In Trading on Exchange. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/world-monopoly-in-radium-charged-journal-of-chemical-society-says.html | WORLD MONOPOLY IN RADIUM CHARGED; Journal of Chemical Society Says Price Is Held Up by Belgian Company. NEEDED IN CANCER CASES Dr. K.B. Moore Suggests That It be Sold at Little Above Cost to Research Groups. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/enjoin-ball-games-in-dobbs-ferry-park-ardsley-club-and-owners-of.html | ENJOIN BALL GAMES IN DOBBS FERRY PARK; Ardsley Club and Owners of Estates Charge Misuse of Edwin Gould Gift. SEE VIOLATION OF DEED Tract Serves for Carnivals and Even as Dumping Ground, They Say --Stay Returnable Friday. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/prices-for-cotton-off-1-to-2-a-bale-futures-drop-rapidly-here-on.html | PRICES FOR COTTON OFF $1 TO $2 A BALE; Futures Drop Rapidly Here on Good Weather Report--Market Closes at Bottom.SOUTH CUTS SPOT FIGURESQuotations in Liverpool Also Fall--Private Estimate IndicatesIncreased Crop. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/threats-to-kidnap-oser-children-denied-reports-laid-to-stationing.html | THREATS TO KIDNAP OSER CHILDREN DENIED; Reports Laid to Stationing of Private Guards at McCormick Home in Chicago. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/clews-purchases-old-drexel-home-banker-acquires-fortyroom-residence.html | CLEWS PURCHASES OLD DREXEL HOME; Banker Acquires Forty-Room Residence at 1 East Sixtysecond Street.WEST SIDE BUYERS ACTIVEGresham Realty Company Adds toColumbus Avenue Block-Front.Parcel--Other Deals. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bronx-laundryman-fights-bandit.html | Bronx Laundryman Fights Bandit. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/georgia-house-lauds-jones-in-resolution-atlanta-plans-record.html | Georgia House Lauds Jones in Resolution; Atlanta Plans Record Welcome Today | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/artmusiccentre-to-open-in-1930.html | Art-Music-Centre to Open in 1930. | True | | C1B 34242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/macy-sales-up-10-per-cent-in-1929.html | Macy Sales Up 10 Per Cent in 1929. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gorden-knocks-out-newton.html | Gorden Knocks Out Newton. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dean-newman-begins-nyu-work.html | Dean Newman Begins N.Y.U. Work | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/3-quit-victoria-cabinet-ministers-at-melbourne-protest-grant-to.html | 3 QUIT VICTORIA CABINET.; Ministers at Melbourne Protest Grant to Freezing Company. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/towerman-held-up-halting-fast-train-milburn-nj-signalman-tied-by.html | TOWERMAN HELD UP, HALTING FAST TRAIN; Milburn (N.J.) Signalman Tied by Bandit While Chicago Limited Waits Below. RELEASED BY BRAKEMAN Police Believe a Gang May Have Planned to Rob Lackawanna Train and Lost Nerve. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/suburban-home-lots-sold-at-auction-buyers-pay-105825-at-jp-day-sale.html | SUBURBAN HOME LOTS SOLD AT AUCTION; Buyers Pay $105,825 at J.P. Day Sale for Westchester and Bergen Property. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/elderly-swain-held-as-fugitive-bigamist-arrest-on-charge-of-jumping.html | ELDERLY SWAIN HELD AS FUGITIVE BIGAMIST; Arrest on Charge of Jumping Bail in Texas Halts Romance With Banker's Widom. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1500-at-plattsburg-camp-trains-and-automobiles-take-many-students.html | 1,500 AT PLATTSBURG CAMP.; Trains and Automobiles Take Many Students for Opening Tomorrow. | True | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 34242 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-sud-americano-due-new-steamship-for-rio-de-janeiro-service.html | THE SUD AMERICANO DUE.; New Steamship for Rio de Janeiro Service Arrives Tomorrow. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-thomas-thacher-mother-of-us-district-judge-dies-in-st-lukes.html | MRS. THOMAS THACHER.; Mother of U.S. District Judge Dies in St. Luke's Hospital. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/leona-the-great-wins-hartford-trot-stakes-takes-2yearold-event-as.html | LEONA THE GREAT WINS HARTFORD TROT STAKES; Takes 2-Year-Old Event as Meeting Opens--Blushing Beauty Is Victor. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/world-wheat-gains-chicago-prices-lag-upward-movement-here-is-not-so.html | WORLD WHEAT GAINS CHICAGO PRICES LAG; Upward Movement Here Is Not So Sharp as in the Foreign Markets. EXPORT DEMAND IS ACTIVE Corn Follows Wheat and Prices Advance of Cent--Rye andOats Move Up. | True | Special to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/british-start-air-guild-brancker-is-first-member-among-pilots-and.html | BRITISH START AIR GUILD.; Brancker Is First Member Among Pilots and Navigators. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/curb-admits-securities-rights-of-electric-bond-and-share-get.html | CURB ADMITS SECURITIES.; Rights of Electric Bond and Share Get Unlisted Trading Privileges. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dry-agent-indicted-on-extortion-charge-aide-to-campbell-and-another.html | DRY AGENT INDICTED ON EXTORTION CHARGE; Aide to Campbell and Another Man Accused of Threatening Brooklyn Restaurant Owner. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/3000-more-girls-than-boys-in-school-33612-received-diplomas-in-june.html | 3,000 MORE GIRLS THAN BOYS IN SCHOOL; 33,612 Received Diplomas in June Out of Total of 64,477 Graduates. BROOKLYN LED BOROUGHS Graduated 17,741 Elementary Pupils--Manhattan Headed Units in Junior Group. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/raw-silk-market-firm-prices-close-unchanged-to-1-cent-higher125.html | RAW SILK MARKET FIRM.; Prices Close Unchanged to 1 Cent Higher--125 Bales Traded. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/baptist-rites-stir-protest-in-russia-fourhour-service-at-moscow.html | BAPTIST RITES STIR PROTEST IN RUSSIA; Four-Hour Service at Moscow River Leads to Stricture on Police for Giving Permit. 'INCREDIBLE,' SAYS WRITER Fact That Immersion Took Place by Proletarian Brewery Rouses Wrath of Reporter. | True | By Walter Duranty. Wireless To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/southern-cross-arirves-at-calcutta.html | Southern Cross Arirves at Calcutta. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/live-stock-at-chicago-special-to-the-new-york-times.html | LIVE STOCK AT CHICAGO.; Special to The New York Times. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/auto-makers-show-big-june-shipments-only-one-of-those-reporting.html | AUTO MAKERS SHOW BIG JUNE SHIPMENTS; Only One of Those Reporting Yesterday Revealed Decline for First Six Months. LARGE GAIN FOR CHRYSLER Total for Half Year of 279,635 Units 23.5% Larger Than in Same Period of 1928. Chrysler Corporation. Cadillac. Hupp Motor. Graham-Paige Motors. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/shulteunited-stores-reports.html | Shulte-United Stores Reports. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/robert-lambert-dies-retired-jeweler-former-partner-in-new-york-firm.html | ROBERT LAMBERT DIES; RETIRED JEWELER; Former Partner in New York Firm, 78, Was at Poland (Me.) Hotel -- Native of Alsace-Lorraine. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/naval-students-in-havana-300-american-university-men-on-cruise-will.html | NAVAL STUDENTS IN HAVANA; 300 American University Men on Cruise Will Remain Over Fourth. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-joslyn-to-sell-out-5000000-figure-in-deal-for-western-newspaper.html | MRS. JOSLYN TO SELL OUT.; $5,000,000 Figure in Deal for Western Newspaper Union Stock. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bank-borrowings-rose-here-in-june-federal-reserve-reports-increase.html | BANK BORROWINGS ROSE HERE IN JUNE; Federal Reserve Reports Increase to $425,000,000,Highest in Recent Years.EASIER CREDIT WAS HALTEDUnusual Pressure Put on the MoneyMarket in Closing Daysof the Month. New Capitalization Authorized. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/government-ready-with-new-currency-total-issue-of-the-smallsized.html | GOVERNMENT READY WITH NEW CURRENCY; Total Issue of the Small-Sized Notes Reaches $3,640,000,000, or $30 Per Capita. RESERVE BANKS SUPPLIED Circulation Will Begin July 10-- Old Notes Are Expected to Disappear in a Few Months. The Denominations Distinguished. $5,065,000,000 the Present Total. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rattlesnake-in-church-killed-after-georgia-pastor-concludes.html | RATTLESNAKE IN CHURCH.; Killed After Georgia Pastor Concludes Services, Averting Panic. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/spaniards-ask-foreign-wheat-ban.html | Spaniards Ask Foreign Wheat Ban. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/margaret-macgregor-wed.html | Margaret MacGregor Wed. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/4119382-raised-for-hebrew-union-college-half-million-conditionally.html | $4,119,382 RAISED FOR HEBREW UNION COLLEGE; Half Million Conditionally Pledged by Julius Rosenwald for the College Is Made a Certainty. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dutch-governor-would-go-offers-to-resign-if-conduct-during-curacao.html | DUTCH GOVERNOR WOULD GO; Offers to Resign if Conduct During Curacao Raid Is Disapproved. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/washington-agrees-with-mdonald-view-but-further-statement-is.html | WASHINGTON AGREES WITH M'DONALD VIEW; But Further Statement Is Expected on Progress of Arms Discussions. OUTLOOK IS HELD HOPEFUL Decision Is Awaited as to Whether Statesmen or Naval Experts Shall Meet First. Outlook Held Encouraging. To Decide Parley Plan. Envoys Keep in Touch. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/endurance-fliers-pass-100-hours-cleveland-pilots-aloft-for-the.html | ENDURANCE FLIERS PASS 100 HOURS; Cleveland Pilots Aloft for the Fifth Day--Bumpy Air Delays Refueling. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/missing-minister-found-badly-hurt-the-rev-ao-bjerke-picked-up-on.html | MISSING MINISTER FOUND BADLY HURT; The Rev. A.O. Bjerke Picked Up on Steps of Girls' Club Here-- Refuses to Explain Injuries. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/louis-rodman-page-director-of-pennsylvania-coal-companies-dies-at.html | LOUIS RODMAN PAGE.; Director of Pennsylvania Coal Companies Dies at 68. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mark-parley-progresses-negotiators-agree-on-a-number-of-points-of.html | MARK PARLEY PROGRESSES; Negotiators Agree on a Number of Points of Belgian Demand. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/financial-markets-advance-broadens-on-stock-exchange-call-money.html | FINANCIAL MARKETS; Advance Broadens on Stock Exchange, Call Money Holding at 15 Per Cent. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/league-body-urges-wider-book-sales-subcommittee-calls-for-steps-to.html | LEAGUE BODY URGES WIDER BOOK SALES; Subcommittee Calls for Steps to Revise Tariffs, Cut Postage and Otherwise Aid Distribution. | True | By Clarence K. Street. Wireless To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ridicules-naval-parity-mrs-annie-e-gray-urges-abolition-of-all.html | RIDICULES NAVAL PARITY.; Mrs. Annie E. Gray Urges Abolition of All Materials of War. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seeks-to-acquire-georgia-utility-commonwealth-southern-bids-for.html | SEEKS TO ACQUIRE GEORGIA UTILITY; Commonwealth & Southern Bids for $37,864,340 Stock of Columbus Electric & Power. SHARES TO BE EXCHANGED Four of Common and One Warrant Offered for One of the Southern Company. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-air-mail-line-to-open-detroittoronto-run-to-connect-with-night.html | NEW AIR MAIL LINE TO OPEN.; Detroit-Toronto Run to Connect With Night Transcontinental. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/to-censor-rko-acts-booking-exchange-of-vaudeville-circuit-plans.html | TO CENSOR R.K.O. ACTS.; Booking Exchange of Vaudeville Circuit Plans Central Bureau. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sets-aside-conviction-of-two-hague-foes-jersey-city-court-frees.html | SETS ASIDE CONVICTION OF TWO HAGUE FOES; Jersey City Court Frees Burkitt and Aide When City Fails to Oppose Appeals. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fordham-is-winner-in-cricket-match-defeats-union-county-by-margin.html | FORDHAM IS WINNER IN CRICKET MATCH; Defeats Union County by Margin of 80 Runs--Wiles Captures. Batting Honors. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/chicago-news-sues-hecht-breach-of-contract-laid-to-writer-in-action.html | CHICAGO NEWS SUES HECHT.; Breach of Contract Laid to Writer in Action by Newspaper. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gov-roosevelt-wins-republican-pledge-of-hospital-funds-agrees-to.html | GOV. ROOSEVELT WINS REPUBLICAN PLEDGE OF HOSPITAL FUNDS; Agrees to Abandon Bond Issue on Legislators' Promise to Appropriate $30,000,000. SPECIAL SESSION DROPPED Governor Says It Would Be Waste of Money With Opposition Indicated. $71,000,000 SURPLUS SHOWN Executive Warns of Tax Rise as Legislators' Argue Revenue Will Be Ample. Surplus Held to Be Real Arbiter. Would Consider Bond Issue. GOV.ROOSEVELT WINS ON HOSPITAL FUNDS Implies Majority Would Stand pat. Governor Roosevelt's Statement. Upholds Bond Issue Idea. Republicans Point to Revenues. | True | From a Staff Correspondent of The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/embassy-at-tokio-to-remain-wet.html | Embassy at Tokio to Remain Wet. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/republicans-honor-miss-boswell.html | Republicans Honor Miss Boswell. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-parliament-stresses-friendship-with-america-baldwin-aids-peace.html | NEW PARLIAMENT STRESSES FRIENDSHIP WITH AMERICA; BALDWIN AIDS PEACE MOVE; DISARMAMENT THE KEYNOTE Pledge of Early Action for Naval Cuts Given by MacDonald. BIG PROGRAM IS OUTLINED Rhine Evacuation to Follow Young Plan, and Soviet Relations Will Be Renewed.LITTLE OF SOCIALISM SEENUnemployment and Coal MinesReceive Attention in theKing's Speech. No Surprises in Address. Baldwin Shows Friendliness. MacDonald Postpones Answer. Says Vote Was Against Duties. Campaign Fund Inquiry Planned. Proceedings Break With Tradition. Free State Neutral on Russia. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bedfellows-uses-dreary-farce-tricks-tale-of-exchange-of-husbands.html | 'BED-FELLOWS' USES DREARY FARCE TRICKS; Tale of Exchange of Husbands and Wines That Did Not Take Place Has Energetic Comedy. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/joins-national-city-board-ca-peabody-a-new-director-hasler-heads.html | JOINS NATIONAL CITY BOARD; C.A. Peabody a New Director-- Hasler Heads Germanic Trust. $3,000,000 in Contracts Reported. Simon Guggenheim Goes Abroad. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/matsuyama-is-3cushion-winner.html | Matsuyama Is 3-Cushion Winner. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/motorists-reelect-henry-american-automobile-association-ends.html | MOTORISTS RE-ELECT HENRY; American Automobile Association Ends Convention at Buffalo. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/westland-american-wins-french-title-by-beating-fletcher-of-england.html | Westland, American, Wins French Title By Beating Fletcher of England, 6 and 5 | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/boy-gets-ice-cream-firecracker.html | Boy Gets Ice Cream Firecracker. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/begins-west-point-duty-negro-cadet-to-be-treated-same-as-whites.html | BEGINS WEST POINT DUTY.; Negro Cadet to Be Treated Same as Whites, Commandant Says. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/english-stars-hurt-in-cricket-match-misfortune-almost-costs-test.html | ENGLISH STARS HURT IN CRICKET MATCH; Misfortune Almost Costs Test, but England Rallies Against South Africa. PLAY IS DECLARED DRAWN Prince of Wales Watches the Second Contest Before 10,000at Lord's. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-teachers-code.html | THE TEACHERS' CODE. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/chester-slayer-of-two-called-sane.html | Chester Slayer of Two Called Sane. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/eight-arrests-in-strike-new-orleans-trolley-system-tied-upcompany.html | EIGHT ARRESTS IN STRIKE.; New Orleans Trolley System Tied Up—Company Men's House Stormed | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/admits-defrauding-town-former-jersey-collector-faces-seven-years.html | ADMITS DEFRAUDING TOWN.; Former Jersey Collector Faces Seven Years for $26,106 Theft. | True | Special to The New York Times. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/big-damage-in-corby-vale-victims-of-new-zealand-quake-may-have-to.html | BIG DAMAGE IN CORBY VALE.; Victims of New Zealand Quake May Have to Be Evacuated. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies. Engineers Public Service. California Water Service. Tri-State Telephone and Telegraph. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/price-average-rose-1-per-cent-in-june-followed-almost-same-decline-.html | PRICE AVERAGE ROSE 1 PER CENT IN JUNE; Followed Almost Same Decline in May--Changes Due to Breadstuffs. The index number of average prices at the end of June, compiled by Dun's Review shows increase of 1 per cent for the month following a ... | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hoover-is-weighing-chance-of-tax-cut-points-out-that-effect-of.html | HOOVER IS WEIGHING CHANCE OF TAX CUT; Points Out That Effect of Recent Legislative ExpendituresMust Be Studied.ORDINARY OUTLAY RISINGBut He Hopes That SituationMay Work Out a Surplusfor "Material Relief." The President's Statement. Party Chiefs Advise Action. HOOVER IS WEIGHING CHANCE OF TAX CUT | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/shields-pressed-but-beats-feuer-junior-outdoor-champion-rallies-to.html | SHIELDS PRESSED BUT BEATS FEUER; Junior Outdoor Champion Rallies to Win in New JerseyTennis, 2-6, 7-5, 6-1. MANGIN CONQUERS MURPHY Scores in Straight Sets and Will Meet Jacoba Next--DawsonEliminates Kamrath. Makes the Score 5-5. Texas Junior Champion Bows. | True | By Allison Danzig. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mdonald-policies-have-wide-support-but-middle-of-the-road-course-in.html | M'DONALD POLICIES HAVE WIDE SUPPORT; But Middle of the Road Course in Foreign Dealings Is Forced by Opposition's Strength. CAUTION WILL BE NEEDED In Proffers to America He Will Have Vast Majority of British Public Opinion. Stronger Bond Now Desired. Other Projects Will Be Easy. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dry-agents-record-bared-kerrigan-accused-of-conspiracy-kept-because.html | DRY AGENT'S RECORD BARED; Kerrigan, Accused of Conspiracy, Kept Because He Is War Veteran. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/confers-with-hedley-on-transit-safety-fullen-takes-up-keying-by-of.html | CONFERS WITH HEDLEY ON TRANSIT SAFETY; Fullen Takes Up 'Keying By' of Trains and Installation of Devices on Elevated. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/costes-to-fly-here-says-paris-report-french-flier-prepares-quick.html | COSTES TO FLY HERE, SAYS PARIS REPORT; French Flier Prepares Quick Start at Le Bourget Field, Ostensibly for Russia. AFTER DISTANCE RECORD Plane Is Improved Model of Type That Carried Him Across South Atlantic and America. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/edwards-pace-won-by-colonel-strong-powells-horse-takes-4heat-event.html | EDWARDS PACE WON BY COLONEL STRONG; Powell's Horse Takes 4-Heat Event for $3,000 Stake at North Randall. CONTENDER FIRST IN FASIG Baker's Entry Scores Third Straight Victory of Season--Miss Hanover in Triumph. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/explains-increase-in-li-line-rental-rawson-admits-new-agreement.html | EXPLAINS INCREASE IN L.I. LINE RENTAL; Rawson Admits New Agreement Would Add $1,600,000 a Yearto Pennsylvania's Charge. OTHER ITEMS ALSO HIGHER Official of Road Says WhitestoneBranch Has Been "Starved" inPlan to Abandon It. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/untin-bowler-set-for-berlin-flight-start-scheduled-for-today-with.html | 'UNTIN' BOWLER SET FOR BERLIN FLIGHT; Start Scheduled for Today, With Hudson Bay Post as First Day's Goal. TO STOP AT MILWAUKEE Crew Will Place Wreath on Statue of Leif Ericson After Landing in Harbor. | True | By Robert Wood, | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aboat-mustapha-kemal-pasha-an-analysis-by-will-rogers.html | Aboat Mustapha Kemal Pasha; An Analysis by Will Rogers | True | WILL ROGERS. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/frances-parker-weds-ac-neave-ceremony-takes-place-at-hillacres-home.html | FRANCES PARKER WEDS A.C. NEAVE; Ceremony Takes Place at Hillacres Home of Bride's Parents, in Rye. HELEN McMANUS MARRIED Becomes the Bride of Thomas Crimmins Burke in the Church of St. Ignatius Loyola. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/naval-orders.html | Naval Orders. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/asks-mitchel-field-radio-guggenheim-fund-seeks-permit-for-fog.html | ASKS MITCHEL FIELD RADIO.; Guggenheim Fund Seeks Permit for Fog Flying Test Station. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rubber-futures-strong-advance-40-to-60-points-in-line-with-foreign.html | RUBBER FUTURES STRONG.; Advance 40 to 60 Points in Line With Foreign Markets. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cherin-beaten-in-ring.html | Cherin Beaten in Ring. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ferrari-arrested-in-city-trust-case-brother-of-late-president-is.html | FERRARI ARRESTED IN CITY TRUST CASE; Brother of Late President Is Accused, of Signing False Directors' Report. ESCAPES PERJURY CHARGE International Germanic Board Approves Mutual Merger to TakeOver Bank's Assets. Held in $3,500 Bail. Board Approved Merger. 108 Voters Registered in June. Rabbis to Meet at Long Branch. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lincoln-university-the-case-of-nellie.html | LINCOLN UNIVERSITY.; The Case of Nellie. | True | MRS. FRANK C. GRANNIS.E.H. McDONALD. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/paper-box-inquiry-off-to-aug-7.html | Paper Box Inquiry Off to Aug. 7. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/favors-25-new-detectives-board-backs-whalens-request-for-additions.html | FAVORS 25 NEW DETECTIVES; Board Backs Whalen's Request for Additions to Force. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cuban-sentenced-to-die-by-garrote.html | Cuban Sentenced to Die by Garrote. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/denies-smuts-will-quit-colonel-reitz-calls-story-of-south-african.html | DENIES SMUTS WILL QUIT.; Colonel Reitz Calls Story of South African Shake-Up a "Canard." | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/army-to-lend-camp-supplies-to-boy-scouts-for-jamboree.html | Army to Lend Camp Supplies To Boy Scouts for Jamboree | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/assessed-7350-on-4000-property-queens-woman-says-charge-for-stree.html | ASSESSED $7,350 ON $4,000 PROPERTY; Queens Woman Says Charge for Stree Widening Would Impoverish Her. MAYOR ORDERS RELIEF Calls Levy "Incredible" and Directs That Improvement Area Be Enlarged. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tammany-opens-its-doors-no-tickets-required-for-dedication-of-new.html | TAMMANY OPENS ITS DOORS.; No Tickets Required for Dedication of New Wigwam Tomorrow. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-tanaka-cabinet-falls.html | THE TANAKA CABINET FALLS. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/paris-honors-wt-dewart-plea-for-francoamerican-amity-at-luncheon.html | PARIS HONORS W.T. DEWART; Plea for Franco-American Amity at Luncheon for Him. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mellon-denies-tale-of-fence-at-border-declares-treasury-never.html | MELLON DENIES TALE OF FENCE AT BORDER; Declares Treasury Never Discussed Such a Scheme to HaltCanadian Liquor Running. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sees-stock-rise-justified-moodys-says-returns-are-in-line-with.html | SEES STOCK RISE JUSTIFIED.; Moody's Says Returns Are In Line With Industrial Activity. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/yanks-tie-in-9th-triumph-in-10th-trailing-the-red-sox-by-30-hugmen.html | YANKS TIE IN 9TH, TRIUMPH IN 10TH; Trailing the Red Sox by 3-0, Hugmen Reach Morris for 3 Tallies With One Out. RUTH MAKES WINNING RUN Comes Home on Meusel's Double and Final Count is 4-3--New York Goes Into Second Place. Morris Makes Wild Throw. Lazzeri Advances, Ruth. | True | By William E. Brandt. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/son-honors-gu-ladd-major-wf-ladd-drops-flowers-from-plane-at-burial.html | SON HONORS G.U. LADD.; Major W.F. Ladd Drops Flowers From Plane at Burial Service. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lady-astor-is-outrun-in-the-rush-for-seats-sir-frederick-hall-gets.html | LADY ASTOR IS OUTRUN IN THE RUSH FOR SEATS; Sir Frederick Hall Gets Choice Place in Commons Chamber by Narrow Margin. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/extends-holding-on-second-avenue-double-gee-realty-corporation-adds.html | EXTENDS HOLDING ON SECOND AVENUE; Double Gee Realty Corporation Adds to Assemblage at 63d St. Corner. DEAL ON YORK AVENUE Schulte Company Buys Factory Building at 75th Street--Other East Side Trading. Jersey City Permits Issued. TRANSFERS RECORDED. REALTY FINANCING. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/venezuela-again-quiet-taxicab-stands-poorly-marked-roads-the-dry.html | VENEZUELA AGAIN QUIET.; Taxicab Stands. Poorly Marked Roads. The Dry League and Mr. Lowman. | True | P.R. RINCONES,A PHYSICIAN.KIRK L. RUSSELL.ORVILLE S. POLAND. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Sears, Roebuck & Co. Pittsburgh Screw and Bolt. Hartman Corporation. Neisner Brothers. Brillo Manufacturing Company. National Container Corporation. De Forest Radio Company. Coastal Airways, Inc. Crown Zellerback Corporation. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/socialists-elect-27yearold-leader-clarence-senior-is-youngest-ever.html | SOCIALISTS ELECT 27-YEAR-OLD LEADER; Clarence Senior Is Youngest Ever to Hold Position of National Secretary. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/daily-crude-output-up-50900-barrels-average-of-2815400-last-week.html | DAILY CRUDE OUTPUT UP 50,900 BARRELS; Average of 2,815,400 Last Week Sets Record for United States Wells. IMPORTS ALSO INCREASE Total of 1,938,000 Barrels Compares With 1,460,000 for Period Ended June 22. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/benno-kohn-dead-head-of-one-of-baltimores-largest-department-stores.html | BENNO KOHN DEAD.; Head of One of Baltimore's Largest Department Stores. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bronx-properties-sold-operators-buy-business-site-on-east-204th.html | BRONX PROPERTIES SOLD; Operators Buy Business Site on East 204th St.--Other Sales. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/100000-year-job-given-up-by-legge-to-head-farm-board-chicagoan.html | $100,000 YEAR JOB GIVEN UP BY LEGGE TO HEAD FARM BOARD; Chicagoan Joins the President's Group of 'New Patriots' at $12,000 Annual Salary. MAY BE OPPOSED BY BLOC Senate Group Is Said to Disapprove Appointment of International Harvester, Head. TEAGUE ALSO WILL SERVECalifornian Among Business MenRelinquishing Big Salaries--Three More to Be Named. Farm Bloc May Oppose Legge. Teague Born in Maine. LEGGE ACCEPTS FARM BOARD POST | True | Special to The New York Times.P. & A. Photo. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cadets-to-inspect-tanks-west-point-first-class-will-see.html | CADETS TO INSPECT TANKS.; West Point First Class Will See Demonstrations at Fort Meade. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-curran-leads-at-golf.html | Mrs. Curran Leads at Golf. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/westchester-deals-sonns-resell-tract-in-harrison-scarsdale-project.html | WESTCHESTER DEALS.; Sonns Resell Tract in Harrison -- Scarsdale Project. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seven-ships-sail-two-arrive-today-homeric-kungsholm-carmania.html | SEVEN SHIPS SAIL, TWO ARRIVE TODAY; Homeric, Kungsholm, Carmania, Cameronia, President Harding Bound for Europe.TWO ARE DEPARTING SOUTH These Are Santa Marta and Fortvictoria--Ile de France andPan America Inbound. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/6000000-loan-for-newfoundland.html | $6,000,000 Loan for Newfoundland. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/north-dakotan-gets-war-cross.html | North Dakotan Gets War Cross. | True | Special to The New York Times. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/their-wedding-plans-margaret-van-nostrand-and-r-brittingham-jr-to.html | THEIR WEDDING PLANS.; Margaret Van Nostrand and R. Brittingham Jr. to Wed on July 13. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mitchell-weakens-and-pirates-win-53-wildness-helps-pittsburgh.html | MITCHELL WEAKENS AND PIRATES WIN, 5-3; Wildness Helps Pittsburgh Clinch Game With 2 Runs in 7th as Cards Lose Sixth in Row. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/oil-lease-set-aside-refund-ordered-the-boston-mexican-petroleum.html | OIL LEASE SET ASIDE, REFUND ORDERED; The Boston Mexican Petroleum Trustees Win Court Action Against Texas Operator. JUDGMENT FOR $178,367 Judge Finds False Representations Were Made on Cost of Lands and on Properties Themselves. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/arrest-dry-agent-in-gordon-killing-county-authorities-at-plattsburg.html | ARREST DRY AGENT IN GORDON KILLING; County Authorities at Plattsburg Inquest Accuse Cheatham of Manslaughter. RELEASE GIVEN ON BONDSHis Chief Insists That Fatal Discharge of Agent's Rifle Wasan Accident. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lackawanna-lines-being-electrified-14000000-program-started-to.html | LACKAWANNA LINES BEING ELECTRIFIED; $14,000,000 Program Started to Power 173 Miles of Tracks in Central New Jersey. WORK WILL TAKE A YEAR Three Divisions Being Transformed Serve 1,500,000 Persons-- Contracts Let for Current. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/holds-love-best-power-the-rev-dr-ga-buttrick-talks-at-northfield.html | HOLDS LOVE BEST POWER.; The Rev. Dr. G.A. Buttrick Talks at Northfield Conference. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/judson-throws-ress-pins-german-with-armlock-at-the-ridgewood-grove.html | JUDSON THROWS RESS.; Pins German With Armlock at the Ridgewood Grove Club. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/studies-antitrust-policy-mitchell-is-undecided-whether-the-former.html | STUDIES ANTI-TRUST POLICY; Mitchell Is Undecided Whether the Former Practice Will Be Followed. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/giants-win-first-but-fail-in-second-fitsimmons-subdues-braves-in.html | GIANTS WIN FIRST, BUT FAIL IN SECOND; Fitsimmons Subdues Braves in Opener, 6-3-- Brandt Victor in the Nightcap, 3-2. On MAKES 23D HOME RUN Connects In Game No. 1 in Which McGrawmen Collect 12 Hits-- Dugan's Single Decides in Second. Hogan's Hit Scores Terry. Giants Kick Vigorously. Roush Starts Outburst. | True | By John Drebinger. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tigers-stop-browns-104-alexander-hits-two-home-runs-and-whitehill.html | TIGERS STOP BROWNS, 10-4.; Alexander Hits Two Home Runs and Whitehill One. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/radoslavoff-hails-bulgarian-amnesty-war-premier-says-he-will-go.html | RADOSLAVOFF HAILS BULGARIAN AMNESTY; War Premier Says He Will Go Back to Politics as Member of National Liberal Party. BACKS REGIME OF BORIS He Denies Charge of Supporting the Return of Ferdinand--Pays Tribute to Stand of America. | True | Wireless to THE NEW YORK TIMES. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/25000-begin-strike-in-cloak-industry-leaders-report-90-response.html | 25,000 BEGIN STRIKE IN CLOAK INDUSTRY; Leaders Report 90% Response, Tying Up 1,500 Union Shops and Many Independents. FIVE ARRESTS MADE IN DAY Most Serious Disorder Is Clash With Left Wing Furriers in Which Man Is Slashed. 300 EXTRA POLICE ON DUTY. Grossman Declares Employers Are Surprised at Walkout and Have Drafted No Policy. Man Slashed is Fight. Grossman Voices Surprise. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/plan-reception-of-general-gouraud.html | Plan Reception of General Gouraud. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. National Liberty Insurance. Baltimore American Insurance. Peoples National Fire. Columbian Carbon. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/106569893-given-in-refunds-on-taxes-treasury-allowed-this-amount-in.html | $106,569,893 GIVEN IN REFUNDS ON TAXES; Treasury Allowed This Amount, Including Interest, From June 1 to Dec. 31, 1928. $15,756,595 to U.S. STEEL Aluminum Company of America Received $1,287,426, Standard Oil of New York $3,068,692. $4,120,381 TO VACUUM OIL Prudential Insurance and New York Life Got More Than $2,000,000 Each. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dwelling-act-briefs-to-be-filed-monday-counsel-take-formal-action.html | DWELLING ACT BRIEFS TO BE FILED MONDAY; Counsel Take Formal Action Required to Put Case BeforeAppeals Court. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/20000-for-relief-of-boxers.html | $20,000 for Relief of Boxers. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aida-performance-postponed.html | "Aida" Performance Postponed. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/city-delays-action-on-38th-st-tunnel-protest-by-brooklyn-commerce.html | CITY DELAYS ACTION ON 38TH ST. TUNNEL; Protest by Brooklyn Commerce Chamber Causes the Estimate Board to Wait Until July 25. DOWNTOWN SITE URGED F.J. Cranford Says His Borough and Queens Would Be Better Served Through 8th or 10th Street. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-eugene-oneill-gets-reno-divorce-terms-of-separation-agreement.html | MRS. EUGENE O'NEILL GETS RENO DIVORCE; Terms of Separation Agreement With Playwright Kept Secret by Closed Hearing. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sports-of-the-times-down-the-list-moderns-and-oldtimers-just-an.html | Sports of the Times; Down the List. Moderns and Old-Timers. Just an Observer. | True | By John Kieran. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/frances-l-seymour-engaged-to-marry-will-become-the-bride-of-donald.html | FRANCES L. SEYMOUR ENGAGED TO MARRY; Will Become the Bride of Donald Marcy Beals in the Autumn. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/poles-delay-takeoff-for-chicago.html | Poles Delay Take-Off for Chicago. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/exconvict-is-slain-in-a-mott-st-cafe-alleged-drug-peddler-is-shot.html | EX-CONVICT IS SLAIN IN A MOTT ST. CAFE; Alleged Drug Peddler Is Shot Dead by One of Two Men With Whom He Was Dining. WIFE TELLS OF PHONE CALL Whalen Says Slayer Is Known and General Alarm Is Sent Out--Proprietor Held on Dry Charge. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/motor-ships-hunt-in-vain-mexico-back-in-cape-town-to-keep-seeking.html | MOTOR SHIPS HUNT IN VAIN.; Mexico, Back in Cape Town, to Keep Seeking Danish Cadet Vessel. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/republicans-boom-lewis-for-mayor-justice-reported-to-have-the.html | REPUBLICANS BOOM LEWIS FOR MAYOR; Justice Reported to Have the Backing of Brooklyn Chiefs to Head Ticket in Fall. HE HAS GONE TO EUROPE Friends Say He Had No Thought of Running--Talk of Extending Fusion to County Offices. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/duke-of-gloucester-sails-embarks-for-england-at-quebec-after.html | DUKE OF GLOUCESTER SAILS; Embarks for England at Quebec After Visiting the Mayor. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/southampton-club-holds-paper-chase-robert-glaenzer-wins-prize-in.html | SOUTHAMPTON CLUB HOLDS PAPER CHASE; Robert Glaenzer Wins Prize in Horseback Event--Junior Hunt Set for Tuesday. HAMPTON PLAYERS TONIGHT Many Dinners to Be Given Before Opening of "Button, Button"--Guests for Fourth Expected. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rockefeller-near-injury-arrival-at-tarrytown-for-summer-marred-by.html | ROCKEFELLER NEAR INJURY.; Arrival at Tarrytown for Summer Marred by Bad Ferry Landing. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/miss-gentry-better-sees-ulbrich.html | Miss Gentry Better, Sees Ulbrich. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/eckener-plans-globe-tour-he-expects-to-start-here-aug-10-and.html | ECKENER PLANS GLOBE TOUR; He Expects to Start Here Aug. 10 and Continue Trip. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/abandons-3-stations-new-york-central-to-alter-putnam-line-to.html | ABANDONS 3 STATIONS.; New York Central to Alter Putnam Line to Eliminate 7 Crossings. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gorchakoff-scores-in-clay-court-tennis-wins-battle-with-murray-36.html | GORCHAKOFF SCORES IN CLAY COURT TENNIS; Wins Battle With Murray. 3-6, 6-4, 7-5--Bourman and Seligson Also Triumph. Special to The New York Times. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/broadcast-to-montreal-columbia-system-adds-ckac-to-network-for.html | BROADCAST TO MONTREAL; Columbia System Adds CKAC to Network for Sunday Night Concerts | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/winds-up-10000000-fund-rochester-university-reports-subscriptions.html | WINDS UP $10,000,000 FUND; Rochester University Reports Subscriptions Nearly All Paid. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/american-films-hit-again-hungary-requires-one-made-there-for-each.html | AMERICAN FILMS HIT AGAIN.; Hungary Requires One Made There for Each 20 Imported. "Bachelor Father" Cast, Returning. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/explossion-wrecks-hellmanns-75000-yacht-two-of-crew-blown-20-feet.html | Explossion Wrecks Hellmann's $75,000 Yacht; Two of Crew Blown 20 Feet, Badly Injured | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tariff-assurances.html | TARIFF "ASSURANCES." | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-ida-d-clapp-dies-former-physician-collected-pictures-of-new.html | MRS. IDA D. CLAPP DIES.; Former Physician Collected Pictures of New England Covered Bridges. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/electric-investors-plans-stock-split-issue-of-4750000-shares-to-be.html | ELECTRIC INVESTORS PLANS STOCK SPLIT; Issue of 4,750,000 Shares to Be Offered Present Holders at Five-for-One Ratio. MERGER RUMORS REVIVED National-Electric Consolidatian Is Believed Near-- Bond and Share Rights Active on Curb. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hager-accepts-buffalo-radio-post.html | Hager Accepts Buffalo Radio Post. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/warwickshire-wins-in-english-cricket-defeats-glamorganshire-by-an.html | WARWICKSHIRE WINS IN ENGLISH CRICKET; Defeats Glamorganshire by an Innings and 247 Runs in County Play. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/kings-war-work-listed-volumes-placed-in-london-museum-show-he.html | KING'S WAR WORK LISTED.; Volumes Placed in London Museum Show He Traveled 50,000 Miles. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/byrd-party-faces-coldest-spell-for-july-4-noon-sky-shows-turn-of.html | Byrd Party Faces Coldest Spell for July 4; Noon Sky Shows Turn of Antarctic Winter | True | By Russell Owen. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/realty-speculator-sought-for-theft-westerners-who-formed-group-to.html | REALTY SPECULATOR SOUGHT FOR THEFT; Westerners Who Formed Group to Buy Land Here on 'Tip' of City Project Is Missing. $66,000 OF FUNDS GONE Cashed Checks of Syndicate Which Bought Tenements Anticipating an East Side Parkway. Said He Had Western Capital. Asked Large Bank-Notes. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/again-sue-joseph-leiter-lady-suffolk-a-sister-and-lady-curzons.html | AGAIN SUE JOSEPH LEITER.; Lady Suffolk, a Sister and Lady Curzon's Children Act. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bishop-walsh-decorated-newark-cleric-is-honored-by-king-alfonso-of.html | BISHOP WALSH DECORATED.; Newark Cleric Is Honored by King Alfonso of Spain. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/columbia-starts-session-2700-students-enroll-on-first-day-of-summer.html | COLUMBIA STARTS SESSION.; 2,700 Students Enroll on First Day of Summer Registration. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cubs-conquer-reds-in-11th-by-5-to-4-wilsons-sacrifice-fly-scores.html | CUBS CONQUER REDS IN 11TH BY 5 TO 4; Wilson's Sacrifice "Fly Scores Deciding Run After Chicago Ties Count With 2 in 9th. SIXTH STRAIGHT FOR CUBS Victory Enables Leaders to Hold Half-Game Margin--Critz Is Injured in the Ninth. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/morris-e-packer-out-amell-accepts-the-resignation-of-assistant.html | MORRIS E. PACKER OUT.; Amell Accepts the Resignation of Assistant Federal Attorney. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/to-meet-4-in-clarke-firm-tuttle-will-confer-with-owners-of-closed.html | TO MEET 4 IN CLARKE FIRM.; Tuttle Will Confer With Owners of Closed Bank This Morning. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cubans-protest-duty-rise-retailers-tell-hoover-sugar-tariff-would.html | CUBANS PROTEST DUTY RISE; Retailers Tell Hoover Sugar Tariff Would Be Economic Blow. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/nebo-knocks-out-cohen-in-the-fifth-proves-too-fast-and-strong-for.html | NEBO KNOCKS OUT COHEN IN THE FIFTH; Proves Too Fast and Strong for Rival in Main Event at the Queensboro. Semi-Final Verdict Unpopular. Jeby Takes Eight Rounds. | True | By James P. Dawson. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dr-frederick-s-snow-physician-56-of-roxbury-mass-dies-of-heart.html | DR. FREDERICK S. SNOW.; Physician, 56, of Roxbury, Mass., Dies of Heart Disease. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hitchcocks-four-loses-on-handicap-outscores-long-island-team-in.html | HITCHCOCKS FOUR LOSES ON HANDICAP; Outscores Long Island Team in Sami-Final but Is Beaten, 16 to 15. OLD WESTBURY ADVANCES Beats Roslyn, 8-5, In First Round and Shelburne Conquers Old. Aiken, 10-9, in Second. Interest in Collegians. Roark a Star Player. Keep Hitchcock in Check. | True | By Grover Theis. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/buy-more-farm-machinery-foreign-purchasers-took-11-more-here-in-may.html | BUY MORE FARM MACHINERY; Foreign Purchasers Took 11% More Here in May Than in 1928 Month. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/vestris-charges-laid-to-insurers-lamport-holt-lawyer-says-at-london.html | VESTRIS CHARGES LAID TO INSURERS; Lamport & Holt Lawyer Says at London Inquiry That They Inspired Vauban's Men. DEFEND LINER'S CONDITION, Wreck Commissioner Agrees That Much Conflicting Testimony Supports Both Sides. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/3-chanin-theatres-bought-by-shuberts-majestic-royale-and-mosque.html | 3 CHANIN THEATRES BOUGHT BY SHUBERTS; Majestic, Royale and Mosque Transferred as Part of Deal for Century Block. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/utility-law-board-divides-over-experts-roosevelt-appointees-object.html | UTILITY LAW BOARD DIVIDES OVER EXPERTS; Roosevelt Appointees Object to Letting Senator Knight Name Investigators. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-british-elections-the-late-boris-d-bogen-mr-bradleys-opinion.html | THE BRITISH ELECTIONS.; The Late Boris D. Bogen. Mr. Bradley's Opinion. | True | CHARLES VEZIN.HENRY H. ROSENFELT.JOHN W. BLACK, | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/general-vanderbilt-back-returns-with-wife-on-the-homeric-after-two.html | GENERAL VANDERBILT BACK.; Returns With Wife on the Homeric After Two Months Abroad. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hamaguchi-named-premier-of-japan-shidehara-gets-foreign-post-inouye.html | HAMAGUCHI NAMED PREMIER OF JAPAN; Shidehara Gets Foreign Post, Inouye Finance, in Minseito Liberal Cabinet. ECONOMY AIM IS PROMISED New Chief Is Third Untitled Prime Minister--More Friendly Policy Likely Toward China. New Premier Studied Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/czechoslovakia-and-hungary-near-a-break-over-arrest-of-czech-rail.html | Czechoslovakia and Hungary Near a Break Over Arrest of Czech Rail Official as a Spy | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/navy-asked-to-hunt-yacht-porto-rican-set-out-for-new-york-with-one.html | NAVY ASKED TO HUNT YACHT; Porto Rican Set Out for New York With One Sailor on June 8. | True | Wireless to THE NEW YORK TIMES. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/utility-merger-in-connecticut.html | Utility Merger in Connecticut. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/slavin-stops-hendricks-lawson-defeats-clements-in-semifinal-at-22d.html | SLAVIN STOPS HENDRICKS.; Lawson Defeats Clements In SemiFinal at 22d Armory. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tin-futures-are-steady-close-10-to-20-points-highero-sales-of.html | TIN FUTURES ARE STEADY.; Close 10 to 20 Points Higher--No Sales of Copper. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/weeks-freight-gains-81686-cars-over-1928-railway-association.html | WEEK'S FREIGHT GAINS 81,686 CARS OVER 1928; Railway Association Announces Loadings at 1,069,046, Increase of 50,986 Over 1927. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/loses-100000-in-jewels-mrs-jh-hunt-new-yorker-leaves-case-in-her.html | LOSES $100,000 IN JEWELS; Mrs. J.H. Hunt, New Yorker, Leaves Case in Her Car in Paris. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/jersey-organizes-holland-tube-board-bridge-and-tunnel-commission.html | JERSEY ORGANIZES HOLLAND TUBE BOARD; Bridge and Tunnel Commission Reconstituted--Boettger Is Re-elected Chairman. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/prince-now-priest-gives-veil-to-wife-novitiate-served-after.html | PRINCE, NOW PRIEST, GIVES VEIL TO WIFE; Novitiate Served After Twentyfive Years of Married Life,Both Enter Religion. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fiske-wins-suit-on-navy-invention-admiral-gets-198500-damages-for.html | FISKE WINS SUIT ON NAVY INVENTION; Admiral Gets $198,500 Damages for Infringement onTorpedo Plane Patent.MOFFETT THE DEFENDANT Aeronautic Chief Is Held Responsible by Court, Backing Officers'Royalty Rights. Granted Patent in 1912. United States Only Purchaser. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/southern-star-at-canal-reaches-zone-after-flying-in-rain-from.html | SOUTHERN STAR AT CANAL.; Reaches Zone After Flying in Rain From Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fugazy-gives-clue-in-marlow-murder-tells-of-phone-call-to-racketeer.html | FUGAZY GIVES CLUE IN MARLOW MURDER; Tells of Phone Call to Racketeer in Restaurant the Night He Was Slain. DETECTIVE THERE AT TIME Greico, Recently Promoted for Work on the Case, Failed to Tell Whalen He Was There. Five Others Unresponsive. Whalen Seems Confident. To Search Bank Vault. Whalen to Keep Grosso. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/farrell-is-arrested-at-newport-news-man-sought-in-attacks-on-girls.html | FARRELL IS ARRESTED AT NEWPORT NEWS; Man Sought in Attacks on Girls in Weston, Mass., Seized as He Leaves Ship. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/held-as-bank-overpays-orchestra-leader-denies-getting-1000-more.html | HELD AS BANK OVERPAYS.; Orchestra Leader Denies Getting $1,000 More Than Checks Specified. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/drafts-safety-code-for-refrigerators-chicago-health-commissioner.html | DRAFTS SAFETY CODE FOR REFRIGERATORS; Chicago Health Commissioner Has Proposed Ordinance for Action by Councilmen. INSPECTION IS STREESED Home Units Are Declared Safe-- Only Five Units Use Methyl Chloride. Safeguard Provisions. Stresses Importance of Notice. Found Home Units Safe. No Due to 'Gas Refrigators.' | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/schmeling-dispute-is-taken-to-court-bulow-seeks-receivership-to.html | SCHMELING DISPUTE IS TAKEN TO COURT; Bulow Seeks Receivership to Share Fighter's Purse for Milk Fund Bout. SHARKEY MATCH IN DOUBT Board Orders Sehmeling to Go Through With Ebbets Field Contract Arranged by Bulow. Bar to Proposed Bout Looms. Paulino Gets His Check. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tories-to-study-defeat-party-votes-to-hold-inquest-on-last-british.html | TORIES TO STUDY DEFEAT.; Party Votes to Hold "Inquest" on Last British Elections. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ca-stevenson-actor-dies-at-77-former-leading-man-for-mrs-leslie.html | C.A. STEVENSON, ACTOR, DIES AT 77; Former Leading Man for Mrs. Leslie Carter Was Oldest Elected Member of Lambs. APPEARED HERE LAST IN 1918 For Eight Years He Had Been Playing in Movies in Hollywood--HisLatest Film Not Yet Shown. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/girl-dies-of-shot-wound-hit-by-shell-fired-by-boys-from.html | GIRL DIES OF SHOT WOUND.; Hit by Shell Fired by Boys From Blank-Cartridge Pistol. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rh-arnold-writ-stands-wifes-order-restraining-disposal-of-1609973.html | R.H. ARNOLD WRIT STANDS.; Wife's Order Restraining Disposal of $1,609,973 Property Continued. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/boston-disavows-gunmen-resents-whalen-charge-that-the-marlow.html | BOSTON DISAVOWS GUNMEN.; Resents Whalen Charge That the Marlow Slayers Came From There. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ellsworth-childs-left-small-estate-holdings-of-restaurant-man-put.html | ELLSWORTH CHILDS LEFT SMALL ESTATE; Holdings of Restaurant Man Put at Less Than $10,000 --His Widow Gets All. TRANTER WILL CONTESTED Stock Broker Was Subjected to Fraud and Undue Influence, Mrs. Tranter Charges. Widow Contests Tranter Will. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/up-and-down-in-california.html | Up and Down in California. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-weather-help-for-fliers-started-broadcasts-made-every-three.html | NEW WEATHER HELP FOR FLIERS STARTED; Broadcasts Made Every Three Hours of Reports for Transcontinental Strip 400 Miles Wide,SIXTY STATIONS ADDEDMeteorological Data Are Transmitted by Radio Phones FromFour Cities to Aviators. Reports Go Over Radio Phone. Aim to Make Flying Safe. | True | Special to The New York Times. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/today-sees-start-of-holiday-exodus-all-travel-facilities-will-be.html | TODAY SEES START OF HOLIDAY EXODUS; All Travel Facilities Will Be Taxed by Huge Crowds. Celebrating Fourth. 1,500 TRAINS AVAILABLE Many Business Houses to Close Also on Friday, Giving Workers Four Days for Outing. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/opposes-quota-on-mexicans-now-senator-reed-tells-american-coalition.html | OPPOSES QUOTA ON MEXICANS NOW; Senator Reed Tells American Coalition There Is No Need of Immigration Limit. WOULD HAMPER HOOVER Group Is Assured That the Influx of Mexicans Into Country Is Not Large. Visas Reduced to 65 Per Cent. Hoover Diplomacy a Factor. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/douglas-air-merger-off-california-company-rejects-proposal-by.html | DOUGLAS AIR MERGER OFF.; California Company Rejects Proposal by Curtiss-Wright Group. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/raises-philadilphia-loan-limit.html | Raises Philadilphia Loan Limit. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lost-banker-back-tells-of-kidnapping-wh-elliott-says-that-he-was.html | LOST BANKER BACK, TELLS OF KIDNAPPING; W.H. Elliott Says That He Was Seized by Chicago Gunmen as He Drove to Work. HELD IN MYSTERIOUS HOUSE Thers, He Asserts, Hired Guards Treated Him Well and Finally Took Him to Freedom. WOMEN CORROBORATE TALE Three Declare They Saw Capture, but Friend Challenges Story-- Police Still Baffled by Case. Says Captors Were Hired. Women Corroborate Story. Guard Watched While He Slept. Finds License Plate Missing. Woman Tells of Seeing Capture. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/zionists-condemn-soviet-persecution-national-convention-sends-to.html | ZIONISTS CONDEMN SOVIET PERSECUTION; National Convention Sends to Hoover Protest Russia's Suppression of Judaism.PLEA OPPOSES RECOGNITIONSpeakers Tell of Attempt to Obliterate Identity of Jews--Lipski Re-Elected Head. Resolution Is Urged. Protest to Go to Hoover. Officers Are Elected. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/investment-trust-reorganizes-board.html | INVESTMENT TRUST REORGANIZES BOARD | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/governors-session-will-discuss-crime-program-for-conference-at-new.html | GOVERNORS SESSION WILL DISCUSS 'CRIME; Program for Conference at New Haven July 16, 17 and 18 Is Announced. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/associates-honor-stultz-at-funeral-aviators-and-american-legion.html | ASSOCIATES HONOR STULTZ AT FUNERAL; Aviators and American Legion Delegations Attend Services for Transatlantic Pilot. MISS EARHART A MOURNER Mrs. Payne Whitney and Son and Daughter Also Pay Respects to Flier--Polies Escort Cortege. | True | Special to The New York Times. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/a-labor-kings-speech.html | A LABOR KING'A SPEECH. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mortgage-profits-rose-gain-of-289-per-cent-in-germany-in-1928-over.html | MORTGAGE PROFITS ROSE.; Gain of 28.9 Per Cent in Germany in 1928 Over Previous Year. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seeks-to-punish-lawyer-tuttle-acts-when-check-books-are-withheld-in.html | SEEKS TO PUNISH LAWYER.; Tuttle Acts When Check Books Are Withheld in Bankruptcy Inquiry. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/moffatt-defeated-in-junior-play-1-up-defending-champion-eliminated.html | MOFFATT DEFEATED IN JUNIOR PLAY, 1 UP; Defending Champion Eliminated by Jimmy West Jr. in the First Round. West Gets a Birdie 2. Wright 3 Down at Turn. | True | By William D. Richardson. Special To The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/haskell-to-command-corps-in-blue-army-new-york-guard-head-will-help.html | HASKELL TO COMMAND CORPS IN BLUE ARMY; New York Guard Head Will Help 'Defend' City in Next Week's Manoeuvres. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/greenwich-women-win-in-team-golf-westchester-biltmore-players-are.html | GREENWICH WOMEN WIN IN TEAM GOLF; Westchester Biltmore Players Are Next and Century Third-- Bonnie Briar Scores. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aviation-licenses-set-new-records-all-marks-are-exceeded-so-far.html | AVIATION LICENSES SET NEW RECORDS; All Marks Are Exceeded So Far This Year for Planes and Pilots, Bureau Reports. 2,419 FLIERS GET PERMITS Number Is Double That of Same Period Last Year-- Industry Shows Big Gain. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-seminary-board-ignores-objectors-takes-no-action-as-to-three.html | NEW SEMINARY BOARD IGNORES OBJECTORS; Takes No Action as to Three Who Refuse to Serve Under It at Princeton. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-hannah-steere-lane.html | Mrs. Hannah Steere Lane. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/inquiry-is-ordered-in-brick-monopoly-association-dealers-charged.html | INQUIRY IS ORDERED IN BRICK 'MONOPOLY'; Association Dealers Charged With Fixing Prices to De stroy Competition.COMPANY OFFICERS CALLED Hearings Will Open Friday on Accusations Filed by Attorney General Ward. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/saloniki-free-zone-set-area-12-miles-deep-opened-under.html | SALONIKI FREE ZONE SET.; Area 12 Miles Deep Opened Under Greco-Yugoslav Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bank-reports-show-effect-of-mergers-statements-reflecting-shifts-in.html | BANK REPORTS SHOW EFFECT OF MERGERS; Statements Reflecting Shifts in Deposits and Resources. Awaited by Observers. FOUR ISSUED YESTERDAY By Bank of America, Central Hanever, Chemical and theManhattan Company. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/raw-hide-futures-decline-close-unchanged-to-40-points-down-under.html | RAW HIDE FUTURES DECLINE; Close Unchanged to 40 Points Down Under Selling Pressure. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gans-will-box-tonight-scheduled-to-meet-wallach-in-tenrounder-at.html | GANS WILL BOX TONIGHT.; Scheduled to Meet Wallach in TenRounder at Dexter Park. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/indict-10-jewelers-in-smuggling-plot-accused-with-3-others-of.html | INDICT 10 JEWELERS IN SMUGGLING PLOT; Accused With 3 Others of Bringing Swiss Watch Works FromCenada in Spare Tires.HUNT LASTED TWO YEARS Dominion Officials Aided CustomsMen Here--Contraband Exceeded$100,000. Jewelers Gave Lead. Raid in Canada. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/soars-8000-feet-over-the-rockies-mail-plane-guided-by-beacons-on.html | SOARS 8,000 FEET OVER THE ROCKIES; Mail Plane Guided by Beacons on Cheyenne-San Francisco Route. | True | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/movie-men-divide-on-federal-control-foes-of-brookhart-bill-refuse.html | MOVIE MEN DIVIDE ON FEDERAL CONTROL; Foes of Brookhart Bill Refuse to Attend Meeting of Its Supporters. ASK HAYS FOR RELIEF Conferees at Washington Agree Sound Pictures Bring Crisis to the Small Exhibitors. Hays Heeds Demand. Resolution on Federal Regulation. Myers for Brookhart Bill. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/herbert-hoover-jr-encounters-trials-getting-in-white-house.html | Herbert Hoover Jr. Encounters Trials Getting in White House | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/stock-prices-soar-to-new-high-records-despite-15-money-steel-and.html | STOCK PRICES SOAR TO NEW HIGH RECORDS DESPITE 15% MONEY; Steel and General Electric Among Issues PassingBest Previous Marks. 4,593,790-SHARE TURNOVER Pools and the Outside Public Buying--Rails Stimulated by Wabash Plan. SUMMER BOOM EXPECTED Stock Exchange Reports Brokers' Loans Exceed $7,000,000,000--Easier Credit Predicted. Other Spectacular Advances. Wabash Plan Spurs Stocks. STOCK PRICES SOAR TO NEW HIGH RECORDS Figures on Market Leaders. Heavy Calling of Loans. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/buys-mortgage-company-monmouth-title-obtains-asbury-park.html | BUYS MORTGAGE COMPANY.; Monmouth Title Obtains Asbury Park Guaranty--Terms Not Announced. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/friedman-knocks-out-madey.html | Friedman Knocks Out Madey. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/defy-postoffice-ruling-labor-group-to-use-barred-gastonia-labels.html | DEFY POSTOFFICE RULING.; Labor Group to Use Barred Gastonia Labels Pending Conference. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/vince-dundee-victor-defeats-polo-in-tenround-bout-in-the-newark.html | VINCE DUNDEE VICTOR.; Defeats Polo in Ten-Round Bout In the Newark Velodrome. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/luckenbach-takes-rate-row-to-court-gets-a-temporary-injunction.html | LUCKENBACH TAKES RATE ROW TO COURT; Gets a Temporary Injunction Blocking Arbitration of Conferenae Dispute.REFUSES TO NAME UMPIREInsists It Will Carry Out Intentionto Withdraw From IntercoastalGroup on Aug. 9. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/delay-wrecking-church-all-souls-unitarian-structure-to-remain-until.html | DELAY WRECKING CHURCH.; All Souls Unitarian Structure to Remain Until August. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ten-back-from-trip-hail-airrail-line-inspection-party-made-round.html | TEN BACK FROM TRIP HAIL AIR-RAIL LINE; Inspection Party Made Round Trip Over Lindbergh Route in Five Days, Fifteen Hours. LAUD JOURNEY'S COMFORTS Planes Found Ideal for Crossing Deserts--Additional Flight Made to San Francisco. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Fourth of July Fireworks. In the Van of the Advance. Money Strain Relaxing. Street Loans at New Peak. Rails a Feature of Trading. A Holiday in New Financing. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/wife-held-in-slaying-arkansas-man-is-found-shot-and-beaten-to-death.html | WIFE HELD IN SLAYING.; Arkansas Man Is Found Shot and Beaten to Death in Home. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mysterious-cruelty.html | MYSTERIOUS CRUELTY. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rare-birds-here-for-zoo-strange-animals-from-foreign-lands-also.html | RARE BIRDS HERE FOR ZOO.; Strange Animals From Foreign Lands Also Arrive on the Albertic. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/heflins-son-fined-100-pleads-guilty-to-reckless-driving-narcotics.html | HEFLIN'S SON FINED $100.; Pleads Guilty to Reckless Driving.-- Narcotics Charge Dismissed. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/guyda-beats-pete-petrolle.html | Guyda Beats Pete Petrolle. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/jones-back-home-to-royal-welcome-throng-in-atlanta-cheers-as-golf.html | JONES BACK HOME TO ROYAL WELCOME; Throng in Atlanta Cheers as Golf Champion Returns From Victory at Winged Foot. MAYOR FELICITATES HIM Titleholder Hurries Home to Play With His Children After the Official Ceremonies. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/join-in-de-priest-case-criticism.html | Join in De Priest Case Criticism. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/farm-magazine-quits-directors-of-farm-life-say-money-for.html | FARM MAGAZINE QUITS.; Directors of Farm Life Say Money for Publication Is Lacking. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dr-jodok-fink-dies-austrian-statesman-vice-chancellor-of-the.html | DR. JODOK FINK DIES; AUSTRIAN STATESMAN; Vice Chancellor of the Republic and Leader of Christian Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/vanitie-finishes-ahead-of-resolute-lamberts-yacht-victor-by-231-in.html | VANITIE FINISHES AHEAD OF RESOLUTE; Lambert's Yacht Victor by 2:31 in Corrected Time After Close Fight for Nearly an Hour. PRESTIGE CLASS M WINNER H.S. Vanderbilt's Boat Extended by Valiant--Iris and Raebum Also Score in Beverly Club Races. Valiant Off to a Start. Four Trophies Awarded. | True | Special to The New York Times. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sun-edwin-scores-in-duel-with-sepoy-choice-at-710-takes-dominant.html | SUN EDWIN SCORES IN DUEL WITH SEPOY; Choice at 7-10 Takes Dominant Handicap at Aqueduct by Head in His 1929 Debut. GETB FINE RIDE BY McATEE Responds Gamely After Losing Lead in Stretch--McAtee Also Triumphs With Sir Johren. Priscilla Carter Steps Fast. Bull's Horse Is Beaten. | True | By Bryan Field. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/warns-republicans-on-rejecting-hylan-houtain-at-rally-says-party.html | WARNS REPUBLICANS ON REJECTING HYLAN; Houtain at Rally Says Party Cannot Beat Tammany in ThreeCornered Fight. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seeks-long-island-utility-holding-company-asks-permit-to-acquire.html | SEEKS LONG ISLAND UTILITY; Holding Company Asks Permit to Acquire Lighting Concern. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/havana-auto-taxes-yield-951757.html | Havana Auto Taxes Yield $951,757 | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/border-rum-flow-drops-decrease-of-25000-cases-in-june-from-canada.html | BORDER RUM FLOW DROPS.; Decrease of 25,000 Cases in June From Canada Reported. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bolivia-aid-paraguay-accept-neutral-plan-five-other-countries-on.html | BOLIVIA AID PARAGUAY ACCEPT NEUTRAL PLAN; Five Other Countries on InterAmerican Commission Will DrawUp Chaco Accord Proposal. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dasaro-conviction-asked-italian-prosecutor-closes-case-against.html | DASARO CONVICTION ASKED; Italian Prosecutor Closes Case Against Alleged Brooklyn Slayer. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/approve-bank-merger-seaboard-and-equitable-boards-vote-on.html | APPROVE BANK MERGER.; Seaboard and Equitable Boards Vote on Consolidation Plan. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lauds-fifth-av-memorial-pedrick-praises-altman-foundation-for.html | LAUDS FIFTH AV. MEMORIAL; Pedrick Praises Altman Foundation for $100,000 Gift to Museum. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/two-tied-for-golf-lead-mrs-holman-and-mrs-donaldsor-ahead-at-sound.html | TWO TIED FOR GOLF LEAD.; Mrs. Holman and Mrs. Donaldsor Ahead at Sound Beach. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/major-ah-tompkins-gar-leader-dies-veteran-was-born-in-1844-on.html | MAJOR A.H. TOMPKINS, G.A.R. LEADER, DIES; Veteran Was Born in 1844 on Bleecker St., When Site Was His Grandfather's Farm. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dudleys-146-is-low-in-pennsylvania-open-george-smith-next-with-148.html | DUDLEY'S 146 IS LOW IN PENNSYLVANIA OPEN; George Smith Next With 148 Over Whitemnrsh Links--Armour in Triple Tie for 8th With 154. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/stratford-ceremony-honors-shakespeare-cornerstone-is-laid-for.html | STRATFORD CEREMONY HONORS SHAKESPEARE; Cornerstone Is Laid for Memorial Theatre--Summer Festival Opens With "Hamlet" Performance. | True | Wireless to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/continental-cans-expenditures-navy-orders-fiftyone-airplanes-stock.html | Continental Can'S Expenditures.; Navy Orders Fifty-one Airplanes. Stock Dividend Proposed. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lamont-sees-aviation-as-boon-to-commerce-secretary-in-radio-talk.html | LAMONT SEES AVIATION AS BOON TO COMMERCE; Secretary in Radio Talk Hails tht Air Industry as a Time and Money Saver. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/loans-to-brokers-pass-7000000000-june-total-up-406083350-to-new.html | LOANS TO BROKERS PASS $7,000,000,000; June Total Up $406,083,350 to New High Record, Stock Exchange Reports. REFLECTS USE OF RIGHTS Borrowings Heavy in Past Few Days--Federal Reserve's Figure Much Lower. $6,444,459,079 in Call Loans. Totals from January, 1926. Water Rights on Keuka Sold. Western Union Fixes New City Area Buys Arizona Telephone Company. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/program-outlined-in-the-kings-speech-read-at-opening-of-parliament.html | Program Outlined in the King's Speech Read at Opening of Parliament Yesterday | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/motor-boat-operator-safe-in-halifax-but-occupant-of-craft-found.html | MOTOR BOAT OPERATOR SAFE IN HALIFAX; But Occupant of Craft Found Upset in Harbor Fails to Tell of Companion's Fate. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/grain-export-larger-last-weeks-total-775000-bushels-above-preceding.html | GRAIN EXPORT LARGER.; Last Week's Total 775,000 Bushels Above Preceding Week. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/laxity-over-money-disbars-2-lawyers-lh-rogers-jr-member-of-bar-26.html | LAXITY OVER MONEY DISBARS 2 LAWYERS; L.H. Rogers Jr., Member of Bar 26 Years, Ousted for His Deals to Obtain Funds. ANOTHER RETAINED $50 Third Attorney Censured for Using Unethical Methods and Counsel for Peacox Is Cleared of Charges. Admitted Large Debts. Censured for Business Methods. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/leg-hurt-simpson-may-not-compete-pulled-tendon-likely-to-keep-ohio.html | LEG HURT, SIMPSON MAY NOT COMPETE; Pulled Tendon Likely to Keep Ohio State Flash Out of National A.A.U. Games.3-DAY MEET OPENS TODAYJuniors Will Seek Titles, With Senior Aspirants Competing Tomorrow--Relays on Friday. Others May Be Affected. Rest Usually Needed. Discus Stars Entered. | True | By Arthur J. Daley. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/british-attache-to-see-army-camps.html | British Attache to See Army Camps. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gold-in-reichsbank-rises-147057000-marks-foreign-exchange-reserve.html | GOLD IN REICHSBANK RISES 147,057,000 MARKS; Foreign Exchange Reserve Also Up for Week--Note Issue Largely Increased. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/newspaper-suit-delayed-postponement-agreed-to-in-georgia-fight.html | NEWSPAPER SUIT DELAYED.; Postponement Agreed To in Georgia Fight Linked With Power Company. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-flat-on-drive-to-cost-2500000-harold-polstein-and-others-buy.html | NEW FLAT ON DRIVE TO COST $2,500,000; Harold Polstein and Others Buy Corner at 77th Street for Tall Building. TO REPLACE EIGHT HOUSES Ryn Realty Corporation Extends Holding in West 47th St.--Other West Side Deals. Lease in Pictorial Review Building. Resells in New Cooperative. Sells Fifty Lots in Brooklyn. Leases in Lexington Avenue. Purchases Weehawken House. AUCTION RESULTS. BRONX PLANS FILED. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rumania-plans-canal-ministry-approves-scheme-to-link-capital-with.html | RUMANIA PLANS CANAL.; Ministry Approves Scheme to Link Capital With Danube. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/laphams-76-takes-junior-golf-medal-hotchkiss-school-star-also-wins.html | LAPHAM'S 76 TAKES JUNIOR GOLF MEDAL; Hotchkiss School Star Also Wins First-Round Match, Beating Swan by 1 Up. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/differ-by-612121-in-condemning-land-commissioners-report-on.html | DIFFER BY $612,121 IN CONDEMNING LAND; Commissioners Report on Appraisal of Lake Mohansic Tract in the City Water Shed. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/thompson-scores-an-ace.html | Thompson Scores an Ace. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/baby-alligator-found-by-boy-gets-life-spared-to-be-curio.html | Baby Alligator Found by Boy Gets Life Spared to Be Curio | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rothrock-roams-in-outfield-snaring-flies-in-two-fields.html | Rothrock Roams in Outfield, Snaring Flies in Two Fields | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/free-in-intoxication-case-woman-arrested-for-own-protection-gets.html | FREE IN INTOXICATION CASE.; Woman Arrested for Own Protection Gets Suspended Sentence. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/morris-meinwald-freed-court-wont-allow-kidnapping-charge-against.html | MORRIS MEINWALD FREED.; Court Won't Allow Kidnapping Charge Against Lawyer. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/indians-win-twice-in-extra-innings-beat-white-sox-43-in-ten-innings.html | INDIANS WIN TWICE IN EXTRA INNINGS; Beat White Sox, 4-3, in Ten Innings in Opener and Triumph,5-4, in 11 Frames in Final. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/5156410-tons-of-cuban-sugar.html | 5,156,410 Tons of Cuban Sugar. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/baker-outpoints-zivic.html | Baker Outpoints Zivic. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/charles-m-stone-binghamton-manufactures-and-financier-dead-at-73.html | CHARLES M. STONE.; Binghamton Manufactures and Financier Dead at 73. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/american-war-code-shelved-at-geneva-conference-on-prisoners-decides.html | AMERICAN WAR CODE SHELVED AT GENEVA; Conference on Prisoners Decides More Specific Red Cross Draft Has Priority as Base. | True | By Clarence K. Street. Wireless To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/athletics-defeat-senators-twice-foxxs-homer-with-two-on-in-9th-wins.html | ATHLETICS DEFEAT SENATORS TWICE; Foxx's Homer With Two On in 9th Wins Second Game, 4-1, After 7-4 Victory. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/for-tour-of-the-miracle-reinhardt-begins-rehearsals-in-october.html | FOR TOUR OF 'THE MIRACLE.'; Reinhardt Begins Rehearsals in October, Morris Gest Says. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/miss-booth-nearly-well-walks-up-and-down-stairs-and-may-go-to-lake.html | MISS BOOTH NEARLY WELL.; Walks Up and Down Stairs and May Go to Lake George This Week. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/miss-greef-victor-in-glen-head-play-eliminates-miss-rice-conqueror.html | MISS GREEF VICTOR IN GLEN HEAD PLAY; Eliminates Miss Rice, Conqueror of Miss Hilleary, in Tennis Tourney, 6-2, 6-1. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/steel-corporations-owners.html | Steel Corporation's Owners. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/paris-hospital-gets-gift-from-herrick-will-provides-15000-for.html | PARIS HOSPITAL GETS GIFT FROM HERRICK; Will Provides $15,000 for American Institution and $80,000for Library in Ohio. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-patterson-wins-white-sulphur-medal-scores-94-to-lead-field-in.html | MRS. PATTERSON WINS WHITE SULPHUR MEDAL; Scores 94 to Lead Field in Golf Tourney--Mrs. Dawley Triumphs in Play-Off. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/coast-ship-on-rocks-lumber-schooner-with-30-aboard-is-caught-off.html | COAST SHIP ON ROCKS.; Lumber Schooner With 30 Aboard Is Caught Off Surf (Cal.) in Fog. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/primrose-four-wins-gen-borden-starring-beats-philadelphia-country.html | PRIMROSE FOUR WINS, GEN. BORDEN STARRING; Beats Philadelphia Country Club, 19-12, in Southeastern Play -- Rumson C.C. Loses. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/2-children-drown-as-boat-upsets.html | 2 Children Drown as Boat Upsets. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fights-mar-welsh-soccer-tourists-win-in-canada-but-two-are-hurt-in.html | FIGHTS MAR WELSH SOCCER.; Tourists Win in Canada, but Two Are Hurt in Battles. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/safety-in-the-air.html | SAFETY IN THE AIR. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/white-house-phone-call-is-national-1414-number-changed-for-first.html | White House Phone Call Is 'National 1414'; Number Changed for First Time Since 1900 | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/peru-ratifies-tacna-pact-vote-in-congress-is-125-in-favor-to-1.html | PERU RATIFIES TACNA PACT.; Vote in Congress Is 125 in Favor to 1 Against. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/increase-ship-police-after-liquor-theft-united-states-lines-to.html | INCREASE SHIP POLICE AFTER LIQUOR THEFT; United States Lines to Assign More Men to President Harding and Other Liners. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/peru-ends-visas-for-us-united-states-abolishes-passport-charges-in.html | PERU ENDS VISAS FOR US.; United States Abolishes Passport Charges in Return. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gibraltar-acclaims-the-rescued-fliers-british-spaniards-and-moors.html | GIBRALTAR ACCLAIMS THE RESCUED FLIERS; British, Spaniards and Moors Mingle in Colorful Throngs Shouting Riotous Greeting. BOMBARDED WITH FLOWERS Plane Drops Wreath on Salvaged Craft--Airmen Say They Are Ready to Try Again. Welcomers Swarm on Deck. GIBRALTAR ACCLAIMS THE RESCUED FLIERS Tell of Tribulations. Sought to Combat Drift. Boarded Cutter Unaided. Captain Replies. Thousands Welcome Them. Workmen Cheer Mechanic. Fliers Wanted Cigarettes. Always Hoped for Rescue. Franco's Wife Greets Him. Spanish Towns Greet Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/columbia-to-row-in-england-today-150pound-crew-to-meet-first-test.html | COLUMBIA TO ROW IN ENGLAND TODAY; 150-Pound Crew to Meet First Test in Henley Regatta--Favored to Win Thames Cup. SCHOOL EIGHT TO COMPETE Brown and Nichols Oarsmen to Oppose Peterhouse College, Cambridge, in First Heat. Possible American Final. Take a Sightseeing Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/students-freed-in-109-theft.html | Students Freed in $109 Theft. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sue-to-bar-a-bank-in-5th-av-at-9th-st-property-owners-file-court.html | SUE TO BAR A BANK IN 5TH AV. AT 9TH ST.; Property Owners File Court Plea Fearing Damage to Washington Square Area. BOARD MUST SHOW CAUSE Permit Already Granted to Alter Premises for Business--Mark Twain Once Occupied the House. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/larson-to-convene-legislature-again-special-session-next-week-on.html | LARSON TO CONVENE LEGISLATURE AGAIN; Special Session Next Week on Wise Bill Is Answer to Simpson Attacks. UNION CITY INQUIRY URGED Democratic Leader Demands Study of Slush Fund Charges by McAllister Committee. Demands Union City Inquiry. Chandless Urges Inquiry. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/proposal-is-made-to-end-auto-tariff-ford-sloan-macauley-and-white.html | PROPOSAL IS MADE TO END AUTO TARIFF; Ford, Sloan, Macauley and White Are Asked to Give Views to Senators. PROTECTION DEEMED NO AID Hearings on Sundries Schedule of Bill Concluded With Wide Range of Testimony. SMOOT ASSAILS DEMOCRATS Say's Opposition Seeks Political Capital in Farm Rate Charges, Which Texan Renews. Hearing on Sundries Schedules. Smoot Replies to Democrats Connally Returns Fire. For Duty on Surgical Instruments. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/error-in-transmission-navy-let-contracts-for-plane-engines-to-two.html | ERROR IN TRANSMISSION.; Navy Let Contracts for Plane Engines to Two Makers. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/makes-sea-flight-at-67-retired-farmer-hops-from-england-to-holland.html | MAKES SEA FLIGHT AT 67.; Retired Farmer Hops From England to Holland and Returns. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/call-textile-parley-here-workers-to-discuss-situation-in-south-at.html | CALL TEXTILE PARLEY HERE.; Workers to Discuss Situation in South at Meeting on July 14. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fair-weather-is-promised-for-holiday-merrymakers.html | Fair Weather Is Promised For Holiday Merrymakers | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/police-department.html | Police Department. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lutheran-bureau-for-advice-urged-bishop-of-riga-tells-congress-at.html | LUTHERAN BUREAU FOR ADVICE URGED; Bishop of Riga Tells Congress at Copenhagen Problems of Discipline Are Urgent. DIVORCE QUESTION RAISED Bishop of Borga Says Church Must Organize Against Encroachments of Roman Catholicism. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-play-behind-the-scenes-with-ziegfeld-many-notables-at-play.html | THE PLAY; Behind the Scenes With Ziegfeld. Many Notables at Play. | True | By J. Brooks Atkinson. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/charles-dewey-arrives-in-moscow.html | Charles Dewey Arrives in Moscow. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lindbergh-inspects-wichita-airport.html | Lindbergh Inspects Wichita Airport. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/golf-caddies-plan-to-boycott-ardsley-club-in-reprisal-for-ban-on.html | Golf Caddies Plan to Boycott Ardsley Club In Reprisal for Ban on Dobbs Ferry Ball Game | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/clean-fourth-in-parks-urged-in-public-appeal.html | Clean Fourth in Parks Urged in Public Appeal | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/wimbledon-victory-to-van-rynallison-young-americans-defeat-cochet-a.html | WIMBLEDON VICTORY TO VAN RYN-ALLISON; Young Americans Defeat Cochet and Brugnon, Champions, to Gain Semi-Final. MISS WILLS IS DEFEATED Pairs With Miss Cross and Loses, While Tilden and Hunter Win Quarter-Final Test. Play A Hard Game. Allison Is Injured. Miss Wills Does Well. Collins's Victory Popular. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/presents-uruguay-loan-plan.html | Presents Uruguay Loan Plan. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/calls-for-bank-conditions-issued.html | Calls for Bank Conditions Issued. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/newport-prepares-for-fourth-of-july-holiday-visitors-include-misses.html | NEWPORT PREPARES FOR FOURTH OF JULY; Holiday Visitors Include Misses Lilla Dugmore and Virginia McIntosh and L.M. Thomases.MANY FESTIVITIES PLANNEDMiss Louise Williams Arrives to Arrange Annual Summer Recital--Vincent Astors Expected Soon. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rochester-man-killed-edward-brobeck-dies-in-auto-crash-at-newport.html | ROCHESTER MAN KILLED.; Edward Brobeck Dies in Auto Crash at Newport News. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/teachers-aim-blow-at-propaganda-atlanta-convention-adopts-report.html | TEACHERS AIM BLOW AT 'PROPAGANDA'; Atlanta Convention Adopts Report Which Decries "TeachingChild What to Think."FEDERAL DEPARTMENT UPRepresentative Robsion Tells Delegates That Only Government CanDo Needed Research Work. "Propagandist Is at the Door." Federal Department Urged. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marine-firm-organized-gibbs-cox-inc-to-replace-old-company-of-naval.html | MARINE FIRM ORGANIZED.; Gibbs & Cox, Inc., to Replace Old Company of Naval Architects. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/curb-list-erratic-utilities-are-active-oils-are-firm-and-varions.html | CURB LIST ERRATIC, UTILITIES ARE ACTIVE; Oils Are Firm and Varions New Stocks Show Strength--Several New Highs Reached. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/byrne-defeats-cook-sandwina-stops-dilion-in-sixth-round-at-phillies.html | BYRNE DEFEATS COOK.; Sandwina Stops Dilion In Sixth "Round at Phillies Park. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/orders-a-cleanup-of-bayonne-gaming-drewen-wams-police-chief-to.html | ORDERS A CLEAN-UP OF BAYONNE GAMING; Drewen Wams Police Chief to Wipe Out Gambling in Ten Days or Face Prosecution. ULTIMATUM FOLLOWS RAID Prosecutor Threatens to Act Himself--Says a Bergen Point ResortHas Been Operating Ten Years. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/president-calls-child-conference-meeting-of-experts-to-discuss.html | PRESIDENT CALLS CHILD CONFERENCE; Meeting of Experts to Discuss Health and Opportunities to Be Held Early Next Year. $500,000 FUND IS GIVEN Donation From Individuals Will Finance First Study of Kind Since Roosevelt's Time. Would Ascertain Needs. PRESIDENT CALLS CHILD CONFERENCE | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fire-department.html | Fire Department. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rea-left-427693-estate-his-pennsylvania-railroad-shares-appraised.html | REA LEFT $427,693 ESTATE.; His Pennsylvania Railroad Shares Appraised at $63,750. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/justice-walling-seated-officials-felicitate-new-member-of-special.html | JUSTICE WALLING SEATED.; Officials Felicitate New Member of Special Sessions Bench. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/still-explodes-boxer-dies-louis-petrozelli-killed-in-hoboken.html | STILL EXPLODES, BOXER DIES; Louis Petrozelli Killed in Hoboken Fire--Alcohol Vats Found. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/actresses-to-be-brides-valeri-petri-to-wed-dt-carney-edna-reed-to.html | ACTRESSES TO BE BRIDES; Valeri Petri to Wed D.T. Carney-- Edna Reed to Marry R.V. Brennan. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/siena-holds-pageant-dating-from-1238-many-americans-join-italian.html | SIENA HOLDS PAGEANT DATING FROM 1238; Many Americans Join Italian Throng Watching Horse Race in Medieval Style. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/chapman-captures-40mile-pace-race-leads-georgetti-debeats-hopkills.html | CHAPMAN CAPTURES 40-MILE PACE RACE; Leads Georgetti, Debeats, Hopkills, Winter and Deulbergat New York Velodrome.TITLE SPRINT TO BECKMANDefeats Honeman in Heat to DecideFirst and Second Places inEleventh of Series. | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/oxfordcambridge-athletes-reach-hamilton-begin-drills.html | Oxford-Cambridge Athletes Reach Hamilton, Begin Drills | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/saying-it-with-shovels.html | SAYING IT WITH SHOVELS. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gladys-brockwell-dies-peritonitis-fatal-to-movie-actress-after-auto.html | GLADYS BROCKWELL DIES.; Peritonitis Fatal to Movie Actress After Auto Accident. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/foe-assails-calles-at-party-convention-robles-tells.html | FOE ASSAILS CALLES AT PARTY CONVENTION; Robles Tells Anti-Re-electionists Former President Still Dominates Mexico. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/group-policy-for-w-j-sloane.html | Group Policy for W. & J. Sloane. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/markets-in-london-paris-and-berlin-giltedge-securities-rally-in.html | MARKETS IN LONDON PARIS AND BERLIN; Gilt-Edge Securities Rally in English Exchange--Industrial Stocks Irregular. FRENCH SHARES IMPROVE Prices of German Securities Are Stimulated by American Electrical Affiliation. London Closing Prices. Improvements Noted in Paris. Paris Closing Prices. German Market Firmer. Berlin Closing Prices. Willard & Co. Plan Branches. Lockheed Rights End Today. Bulgarian Bank Rate Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/untermyer-to-aid-union-will-seek-to-arbitrate-strike-of-westchester.html | UNTERMYER TO AID UNION.; Will Seek to Arbitrate Strike of Westchester Steamfitters. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-elizabeth-meyer-widow-of-late-richard-crokers-close-friend-dies.html | MRS. ELIZABETH MEYER.; Widow of Late Richard Croker's Close Friend Dies in 78th Year. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/st-jean-is-double-victor.html | St. Jean Is Double Victor. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/yugoslavs-seize-pigeons-italian-vessel-with-crate-of-carrier-birds.html | YUGOSLAVS SEIZE PIGEONS.; Italian Vessel With Crate of Carrier Birds Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/horsedrawn-buses-revived-in-london-vehicles-like-those-used-100.html | HORSEDRAWN BUSES REVIVED IN LONDON; Vehicles Like Those Used 100 Years Ago Start Three-Day Centennial Service Today. PAPERS OF 1829 SOUVENIRS Wealthy Owner of Present-Day Lines Will Drive Green and Yellow Creation for Charity. | True | Wireless to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/favors-evangelical-pact-prussian-premier-would-begin-parleys-for.html | FAVORS EVANGELICAL PACT.; Prussian Premier Would Begin Parleys for Accord Like Catholics'. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/asks-reserve-bank-aid-on-instalament-paper-morris-plans-head-urges.html | ASKS RESERVE BANK AID ON INSTALAMENT PAPER; Morris Plan's Head Urges Revision of Law to Allow Rediscounting for Time Financing. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cudahy-to-wed-screen-actress-youth-whose-efforts-at-matrimony-were.html | CUDAHY TO WED SCREEN ACTRESS; Youth Whose Efforts at Matrimony Were Twice DefeatedWill Marry Muriel Evans. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/protest-attack-on-marie-rumanian-officers-score-criticism-of-use-of.html | PROTEST ATTACK ON MARIE.; Rumanian Officers Score Criticism of Use of State Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-dougherty-triumphs.html | Mrs. Dougherty Triumphs. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ludlow-ogden-dies-at-76-retired-new-york-lawyer-succumbs-at-home-in.html | LUDLOW OGDEN DIES AT 76.; Retired New York Lawyer Succumbs at Home in Summit, N.J. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/jersey-city-beats-newark-in-2-games-takes-first-by-87-and-the-final.html | JERSEY CITY BEATS NEWARK IN 2 GAMES; Takes First by 8-7 and the Final, 7-3, as Bears Drop From Second Place. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Chicago Park District. Knoxville, Tenn. Cliffside Park, N.J. Huntington, N.Y. Tacoma, Wash. Indianapolis, Ind. | True | Plainfield, N.J. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/two-are-appointed-to-yale-faculty.html | Two Are Appointed to Yale Faculty. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/almon-clinton-judo-prominent-connecticut-hotel-proprietor-dies-at.html | ALMON CLINTON JUDO.; Prominent Connecticut Hotel Proprietor Dies at Age of 69. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/french-confused-on-debt-accord-foreign-affairs-committee-approves.html | FRENCH CONFUSED ON DEBT ACCORD; Foreign Affairs Committee Approves, but Finance Group TakeSeveral Undecisive Votes.CABINET MEMBERS CALLEDSituation Will Be Re-Examined andReported--Deputies Pressfor Reservations. Premier Urges Ratification. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/brownsville-buses-said-to-earn-800-franchise-action-deferred-as.html | BROWNSVILLE BUSES SAID TO EARN 800%; Franchise Action Deferred as Wallstein Asks Cut in Fare or Bigger Return to City. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/villard-wins-will-case-mrs-flaggs-bequest-upheld-in-massachusetts.html | VILLARD WINS WILL CASE.; Mrs. Flaggs Bequest Upheld in Massachusetts Supreme Court. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/julius-prince-dead-was-chairman-of-the-bloomingdaleprince.html | JULIUS PRINCE DEAD.; Was Chairman of the BloomingdalePrince Corporation. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/backs-empire-preference-premier-bruce-forecasts-american-attack-on.html | BACKS EMPIRE PREFERENCE; Premier Bruce Forecasts American Attack on Foreign Markets. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/deposed-ameer-hopes-to-be-afghan-farmer-amanullah-weeping-at-exile.html | DEPOSED AMEER HOPES TO BE AFGHAN FARMER; Amanullah, Weeping at Exile in Port Said, Predicts His Return Within Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aga-khans-teacap-is-first-in-july-stakes-at-3-to-10.html | Aga Khan's Teacap Is First In July Stakes at 3 to 10 | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/store-fireworks-explode-two-children-burned-as-display-stock.html | STORE FIREWORKS EXPLODE; Two Children Burned as Display Stock Ignites From Sparks. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/quebec-triumphs-over-ontario-in-their-annual-cricket-test.html | Quebec Triumphs Over Ontario In Their Annual Cricket Test | True | | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mehlhorn-is-victor-with-miss-orcutt-beats-miss-hicks-and-dicgel-by.html | MEHLHORN IS VICTOR WITH MISS ORCUTT; Beats Miss Hicks and Dicgel by 5 Points in Exhibition at Fenimore Country Club. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/te-deum-here-for-fliers-to-be-sung-tomorrow-in-spanish-church-of.html | TE DEUM HERE FOR FLIERS; To Be Sung Tomorrow in Spanish Church of Miraculous Medal. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/take-strike-vote-on-2-western-lines-missouri-pacific-and-st-louis.html | TAKE STRIKE VOTE ON 2 WESTERN LINES; Missouri Pacific and St. Louis Terminal Locomotive Engineers Are Being Polled. SPLIT ON REPRESENTATION Brotherhood Asserts Right to Act for All Engineers, Regardless of Union Affiliations.DEADLOCK ON OTHER LINESStrike Votes May Be Started on theSanta Fe, Union Pacific and Northern Pacific. Federal Board Expected to Enter. Tells of Some Agreements. | True | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/suspicious-fire-ruins-new-building-200-workmen-and-130-families.html | SUSPICIOUS FIRE RUINS NEW BUILDING; 200 Workmen and 130 Families Flee in Five-Alarm Blaze in Apartment House. BROPHY STARTS INQUIRY Reports of Labor Troubles Denied by Owners--Damage Is Placed at $200,000. Smoke Routs Workmen. Fifty Firemen Narrowly Escape. Fireman Burned by Ember. Muffled Explosion Reported. | True | Times Wide World Photo. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/given-to-his-mother-boy-flees-from-court-father-accused-of-coaching.html | GIVEN TO HIS MOTHER, BOY FLEES FROM COURT; Father, Accused of Coaching Lad in Testimony, Must Go to Jail if He Does Not Return Today. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tour-by-philharmonic-clarence-h-mackay-confirms-dispatch-about.html | TOUR BY PHILHARMONIC.; Clarence H. Mackay Confirms Dispatch About European Trip. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/west-side-rail-plan-wins-final-city-vote-estimate-board-removes.html | WEST SIDE RAIL PLAN WINS FINAL CITY VOTE; Estimate Board Removes Last Obstacle to $175,000,000 Riverside Improvement. SIGNS CONTRACT THIS WEEK Klein Says Property Central Gets Should Be Valued at $25,000,000, Not $9,000,000. Assessors' Report Accepted Klein Leads Opposition. WESTSIDE RAIL PLAN WINS FINAL CITY VOTE | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Central State Power and Light. Swedish Ball Bearing Company. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/three-buried-alive-and-die-in-landslide-workmen-crushed-as-clay.html | THREE BURIED ALIVE AND DIE IN LANDSLIDE; Workmen Crushed as Clay Bank Gives Way--Another Is Rescued by Diggers. | True | Special to The New York Times. | C1B 33415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cotton-recovers-after-early-drop-new-low-records-for-the-year-made.html | COTTON RECOVERS AFTER EARLY DROP; New Low Records for the Year Made Before the Market Develops Resistance. ACREAGE REPORT AWAITED Government Figures on Monday Are Expected to Confirm Estimates of Private Concerns. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/opens-bids-on-cars-aug-20-transportation-board-to-order-300-for-new.html | OPENS BIDS ON CARS AUG. 20; Transportation Board to Order 300 for New Subway System. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/nassau-county-deals-architect-rents-140acre-estate-banker-subleases.html | NASSAU COUNTY DEALS.; Architect Rents 140-Acre Estate --Banker Subleases. Bayside Plot Is Sold. Homeland Co. Doing Brokerage. BUSINESS LEASES. APARTMENT LEASES. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/renews-court-fight-for-lowrate-taxis-white-horse-concern-gets-order.html | RENEWS COURT FIGHT FOR LOW-RATE TAXIS; White Horse Concern Gets Order for Whalen to Show Today Why Permit Is Withheld. | True | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33415 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/weaning-the-indians.html | WEANING" THE INDIANS. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/permits-formation-of-ship-conference-board-sanctions-east-coast.html | PERMITS FORMATION OF SHIP CONFERENCE; Board Sanctions East Coast Columbian Lines Group-- Ends Quaker Line Pact. ALLOWS OTHER COMPACTS Dollar and Redwood Among Several Companies Which Make Agreements on Through Movements. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/exjustice-luce-ill-tammany-sachem-in-hospital-after-slight-stroke.html | EX-JUSTICE LUCE ILL.; Tammany Sachem in Hospital After Slight Stroke. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-booth-goes-north-salvation-army-commander-leaves-for-the.html | MISS BOOTH GOES NORTH.; Salvation Army Commander Leaves for the Adirondacks. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lewis-milton-fireys-have-a-son.html | Lewis Milton Fireys Have a Son. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/will-dedicate-airport-governor-trumbull-to-open-new-field-at.html | WILL DEDICATE AIRPORT.; Governor Trumbull to Open New Field at Bridgeport Tomorrow. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/picks-up-monet-drawing-for-1150.html | Picks Up Monet Drawing for $11.50 | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/counter-stocks-gain-in-broad-market-favorite-issues-strong-with.html | COUNTER STOCKS GAIN IN BROAD MARKET; Favorite Issues Strong, With Bank and Insurance Shares Higher-- Industrials Firm. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/asks-for-jury-trial-in-suit-against-tunney-mrs-fogartys-counsel.html | ASKS FOR JURY TRIAL IN SUIT AGAINST TUNNEY; Mrs. Fogarty's Counsel Makes Motion in Her $250,000 Breach of Promise Case. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/14-new-planes-approved-commerce-department-also-certifies-2-engines.html | 14 NEW PLANES APPROVED.; Commerce Department Also Certifies 2 Engines and 12 Propellers. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/reds-advance-on-city-in-armys-mimic-war-blue-forces-will-mobilize.html | 'REDS' ADVANCE ON CITY IN ARMY'S MIMIC WAR; Blue Forces Will Mobilize Defense Near Trenton Sunday asMain Part of Manoeuvres. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/no-action-against-funeral-directors.html | No Action Against Funeral Directors | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/markets-in-london-paris-and-berlin-trading-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Light--Gold Shipments to Germany Continue. FRENCH STOCKS ADVANCE Bear Attack Depresses Prices in Early Trading on the German Boerse--Close Is Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ambrym-in-eruption-quake-also-reported-three-missions-are-destroyed.html | AMBRYM IN ERUPTION; QUAKE ALSO REPORTED; Three Missions Are Destroyed and South Sea Islanders Flee for Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wheat-prices-rise-in-lively-market-outside-interest-increases-and.html | WHEAT PRICES RISE IN LIVELY MARKET; Outside Interest Increases and Values Move Up in Active Trading. EXPORT DEMAND IMPROVES Selling of Corn to Close Spreads With Rye Has a Depressing Effect on the Market. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rubber-trading-quiet-turnover-totals-475-contracts-on.html | RUBBER TRADING QUIET.; Turnover Totals 475 Contracts on Exchange--Undertone Weak. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bootleg-fireworks-reported-by-dorman-fifteen-tons-seized-by-bureau.html | 'BOOTLEG' FIREWORKS REPORTED BY DORMAN; Fifteen Tons Seized by Bureau of Fire Prevention, He Says-- Warns of Holiday Disasters. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/steiner-captures-chess-prize.html | Steiner Captures Chess Prize. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/buys-huguenot-corner.html | Buys Huguenot Corner. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/charles-f-greens-burial-today.html | Charles F. Green's Burial Today. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-drowns-testing-boat-loses-his-life-when-waves-overturn-craft-he.html | BOY DROWNS TESTING BOAT; Loses His Life When Waves Overturn Craft He Had Built. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/circus-man-bitten-by-lion-dies.html | Circus Man Bitten by Lion Dies. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/oakland-to-portland-6-hours-by-air-fourpassenger-planes-average-120.html | OAKLAND TO PORTLAND 6 HOURS BY AIR; Four-Passenger Planes Average 120 Miles an Hour in Pacific Coast Service. | True | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/11-drowned-in-cloudburst-bulgarians-carried-away-while-fording.html | 11 DROWNED IN CLOUDBURST; Bulgarians Carried Away While Fording Swollen Stream. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-drowns-in-harlem-another-rescued-at-spot-in-river-deepened-by.html | BOY DROWNS IN HARLEM.; Another Rescued at Spot in River Deepened by Dredge. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/review-of-the-day-in-realty-market-sales-of-yorkville-housing.html | REVIEW OF THE DAY IN REALTY MARKET; Sales of Yorkville Housing Properties Feature Activity in Manhattan. TWO QUICK RESALES THERE Lilac Realty Corporation Buys Buildings in East 76th Street-- Some West Side Transactions. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ground-gripper-shoe-expands.html | Ground Gripper Shoe Expands. | True | | C1B 34348 |