Exhibit A31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/organ-business-sold.html | Organ Business Sold. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pastors-hear-mexican-laborite.html | Pastors Hear Mexican Laborite. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/corn-exchange-bank-fixes-dividend-rate-will-pay-4-annually-on-its.html | CORN EXCHANGE BANK FIXES DIVIDEND RATE; Will Pay $4 Annually on Its New Shares, Equal to the $20 Paid on the Old Stock. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/5-convictions-in-bankruptcy-upheld.html | 5 Convictions in Bankruptcy Upheld | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/independence-not-aloofness.html | INDEPENDENCE NOT ALOOFNESS | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pig-iron-output-in-june-daily-average-production-of-123255-tons.html | PIG IRON OUTPUT IN JUNE.; Daily Average Production of 123,255 Tons Near Record. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/brokers-son-drowns-edgar-treloar-falls-into-hudson-off-foot-of.html | BROKER'S SON DROWNS; Edgar Treloar Falls Into Hudson Off Foot of 179th Street. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/franklin-societys-dividends.html | Franklin Society's Dividends. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/eagles-cage-is-flagdecked-bird-is-type-on-our-emblem.html | Eagle's Cage Is Flag-Decked; Bird Is Type on Our Emblem | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/10000-for-equity-fight-actors-group-votes-fund-for-campaign-in.html | $10,000 FOR EQUITY FIGHT.; Actors' Group Votes Fund for Campaign in Talking Films. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chicago-professor-declines-to-pay-50-as-fee-to-count-tolstoi-as.html | Chicago Professor Declines to Pay $50 As Fee to Count Tolstoi as Luncheon Guest | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/debutante-dance-for-barbara-phipps-250-members-of-north-shore.html | DEBUTANTE DANCE FOR BARBARA PHIPPS; 250 Members of North Shore Colony Entertained at Her Parents' Home. A DINNER FOR 24 GUESTS Gardens and the Paths on Estate, Westbury House, Decorated With Electric Lights. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/walter-reed-mess-found-deficient-investigation-of-general-rivers.html | WALTER REED MESS FOUND DEFICIENT; Investigation of General Rivers, Ordered by Secretary Good, Followed Complaints. LATTER PRAISES SERVICE But Tells Senator Reed of Pennsylvania Corrections Will Help the Situation. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-shares-listed-by-stock-exchange-international-hydroeetctrics.html | NEW SHARES LISTED BY STOCK EXCHANGE; International Hydro-Eetctric's Application Reveals Deal With International Paper. MANY ISSUES ARE PENDING Securities to Be Considered Later Include Preferred and Common of United Corporation. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/union-county-draws-in-paterson-cricket-scores-165-against-131-for.html | UNION COUNTY DRAWS IN PATERSON CRICKET; Scores 165 Against 131 for Loss of Eight Wickets at Eastside Park. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tilden-is-beaten-in-straight-sets-cochet-eliminates-last-american.html | TILDEN IS BEATEN IN STRAIGHT SETS; Cochet Eliminates Last American in Wimbledon Singles by 6-4, 6-1, 7-5.LOSER RALLIES IN VAINShows Flash of Old Power, butBows to the Cool, SteadyGame of Frenchman. VICTOR TO MEET BOROTRA Miss Wills and Miss Jacobs ReachSemi-Final in Women's Singles--Miss Ridley Beats Mrs. Bundy. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/andrew-leavitt-actor-who-first-appeared-on-stage-50-years-ago-dies.html | ANDREW LEAVITT.; Actor Who First Appeared on Stage 50 Years Ago Dies. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/maccracken-at-berlin-aeronautics-official-sees-heinkel-and-rohrbach.html | MacCRACKEN AT BERLIN.; Aeronautics Official Sees Heinkel and Rohrbach Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/prince-entertains-premier.html | Prince Entertains Premier. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hospital-funds-assured.html | HOSPITAL FUNDS ASSURED. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/widow-grattan-wins-10000-sage-park-takes-feature-pace-at-hartford.html | WIDOW GRATTAN WINS $10,000 SAGE PARK; Takes Feature Pace at Hartford Track--Hodson Drives Victors in All Three Races. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bruins-six-drew-575000-made-200600-last-season.html | Bruins' Six Drew $575,000, Made $200,600 Last Season | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hudkins-draws-fine-of-13000-on-coast-belonger-also-forfeits-1800.html | HUDKINS DRAWS FINE OF $13,000 ON COAST; Belonger Also Forfeits $1,800 After Alleged Poor Bout Last Friday in San Francisco. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/christianity-urged-not-to-compromise-dr-knubel-at-copenhagen-hits.html | CHRISTIANITY URGED NOT TO COMPROMISE; Dr. Knubel at Copenhagen Hits Efforts to Reconcile It to Other Religions. SEES PERIL IN SECULARISM And Disapproves Lutherans Taking Part in Collective Missionary Work --Convention Ends Today. | True | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-bank-tells-plans-national-exchange-announces-capital-and.html | NEW BANK TELLS PLANS.; National Exchange Announces Capital and Surplus of $2,000,000. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/frisius-121-takes-aqueduct-feature-beats-healy-the-favorite-by-neck.html | FRISIUS, 12-1, TAKES AQUEDUCT FEATURE; Beats Healy, the Favorite, by Neck in Broadway Handicap --Mei Foo Is Third. FOUR CHOICES LOSE IN ROW Three Odds-on Horses Meet Reverses in Succession--Apostle, 20-1, Victor Over Stretcher. | True | By Bryan Field. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/french-buy-2000000-debentures.html | French Buy $2,000,000 Debentures | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/radio-merger-indicated-receivership-for-buffalo-company-said-to.html | RADIO MERGER INDICATED.; Receivership for Buffalo Company Said to Mean Reorganization. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sikorsky-deal-rumored-wall-street-hears-aviation-corporation-may-be.html | SIKORSKY DEAL RUMORED.; Wall Street Hears Aviation Corporation May Be Absorbed. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-big-bus-profits-went-for-equipment-backer-of-brownsville.html | SAYS BIG BUS PROFITS WENT FOR EQUIPMENT; Backer of Brownsville Project Answers Wallstein--Action on Franchise Deferred. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tariff-bill-delay-feared-from-fight-in-senate-hearings-smoot.html | TARIFF BILL DELAY FEARED FROM FIGHT IN SENATE HEARINGS; Smoot Accuses Democrats of Tactics to Bar Completing Measure in Recess. BORAH DOUBTS ENACTMENT Sliding Scale Plan far Sugar Is Pressed After Smoot Confers With Hoover.MAY SUBPOENA AUTO MEN Reed Indicates Step if Necessary to Get Views of Ford and Otherson Ending Duty. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-britain-spreads-propaganda-here-wb-shearer-sees-forces-at-work.html | SAYS BRITAIN SPREADS PROPAGANDA HERE; W.B. Shearer Sees Forces at Work for Debt Cancellation and Our Entry Into World Court. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hunt-four-captors-of-passaic-banker-county-officials-accept-tale-of.html | HUNT FOUR CAPTORS OF PASSAIC BANKER; County Officials Accept Tale of W.H. Elliott After They Question Him for Three Hours.MISTAKEN IDENTITY SEENDetectives Find No Other PossibleMotive for Kidnapping--DerideTheory of Bootleg Plot. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/students-off-for-europe-members-of-travel-club-fill-camernonia.html | STUDENTS OFF FOR EUROPE.; Members of Travel Club Fill Camernonia Cabin--300 on Carmania. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/swedish-miners-break-with-russia.html | Swedish Miners Break With Russia. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-francis-wins-in-tennis-upset-defeats-miss-gladman-coast-star.html | MISS FRANCIS WINS IN TENNIS UPSET; Defeats Miss Gladman, Coast Star, 3-6, 6-3, 7-5, in Glen Head, L.I., Tourney. GOES INTO SEMI-FINALS Miss Goss, Mrs. Harper and Miss Cruickshank Also Advance in Invitation Play. | True | By Allison Danzig. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/van-vliet-and-finley-win-army-doubles-defeat-hills-and-hobbs-62-61.html | VAN VLIET AND FINLEY WIN ARMY DOUBLES; Defeat Hills and Hobbs, 6-2, 6-1, 6-3, to Capture Service Tennis Championship. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/stimson-comes-here-for-fourth.html | Stimson Comes Here for Fourth. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/noise-slows-growth-psychologist-says-dr-da-laird-of-colgate-tells.html | NOISE SLOWS GROWTH, PSYCHOLOGIST SAYS; Dr. D.A. Laird of Colgate Tells National Home Economics Group of Research. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ecuador-backs-research-decree-provides-quota-for-gorgas-memorial-in.html | ECUADOR BACKS RESEARCH; Decree Provides Quota for Gorgas Memorial in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/urgs-school-help-in-law-observance-nea-calls-for-linking-of.html | URGES SCHOOL HELP IN LAW OBSERVANCE; N.E.A. Calls for Linking of Education and Home in Character Building. PROF. DEWEY IS HONORED Association Votes Life Membership for His 70th Birthday--Plans Horace Mann Celebration. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pirate-bats-quell-cards-with-21-hits-barrage-of-safeties-inflicts.html | PIRATE BATS QUELL CARDS WITH 21 HITS; Barrage of Safeties Inflicts 7th Straight Loss on St. Louis --Score Is 13-2. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sudbury-honors-dawes-envoy-is-descendant-of-pilgrim-who-left-there.html | SUDBURY HONORS DAWES.; Envoy Is Descendant of Pilgrim Who Left There in 17th Century. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wor-not-sold-to-macy-station-was-not-included-in-sale-of-bamberger.html | WOR NOT SOLD TO MACY.; Station Was Not Included in Sale of Bamberger Store. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/welsh-mines-to-merge-150000000-coal-combination-is-expected-to-add.html | WELSH MINES TO MERGE.; $150,000,000 Coal Combination Is Expected to Add Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tin-futures-improve-activity-here-caused-by-rise-in-londoncopper.html | TIN FUTURES IMPROVE.; Activity Here Caused by Rise in London—Copper Steady. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pope-receives-mexican-pilgrims.html | Pope Receives Mexican Pilgrims. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/stores-merger-plan-approved.html | Stores Merger Plan Approved. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dance-at-greenwich-country-club.html | Dance at Greenwich Country Club. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/capital-backs-new-air-routes.html | Capital Backs New Air Routes. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/walker-uncertain-on-running-again-tells-group-of-friends-from.html | WALKER 'UNCERTAIN' ON RUNNING AGAIN; Tells Group of Friends From Bayside He Is Too Busy to Think of Politics. WOULD LET EVENTS DECIDE Corbett and Andrew Mack Lead Group to City Hall to Ask Him to Enter Race. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/canada-prepares-for-giant-r100.html | Canada Prepares for Giant R-100 | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-shot-with-holiday-pistol.html | Boy Shot With Holiday Pistol. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/endeavorer-surged-to-work-for-peace-president-poling-opens-kansas.html | ENDEAVORER SURGED TO WORK FOR PEACE; President Poling Opens Kansas City Convention With Praise of Kellogg Pact. "WORLD COURT NEXT STEP" "Let Us Enter Without Delay," He Says--20,000 Young People Expected to Attend. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hospital-orderly-held-in-boys-death-two-who-fled-randalls-island.html | HOSPITAL ORDERLY HELD IN BOY'S DEATH; Two Who Fled Randall's Island Say That Moscha Beat Solomon Swick, 7. CHILD CRIED TO GO HOME Punched and Put in Straight-Jacket, Witnesses Say--Court Rebukes Nurse for Smiling. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/money.html | MONEY. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/holiday-to-be-marked-by-buenos-aires-group-children-in-school-named.html | HOLIDAY TO BE MARKED BY BUENOS AIRES GROUP; Children in School Named After United States Will Sing Songs in English. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/changes-by-royal-bank-of-canada.html | Changes by Royal Bank of Canada | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/peterson-drives-boat-to-outboard-record-brooklyn-boy-clips-5mile.html | PETERSON DRIVES BOAT TO OUTBOARD RECORD; Brooklyn Boy Clips 5-Mile Mark for Class C at Albany--Also Factor in Winning Team Race. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/nephew-of-calve-dies-elie-calve-student-at-paris-conservatory.html | NEPHEW OF CALVE DIES.; Elie Calve, Student at Paris Conservatory, Collapses on Stage. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/german-champion-knocked-out.html | German Champion Knocked Out. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/greenwich-residence-sold.html | Greenwich Residence Sold. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/decision-on-race-results-in-riot-two-stewards-and-starter-are.html | DECISION ON RACE RESULTS IN RIOT; Two Stewards and Starter Are Attacked After Favorite Is Declared Non-Winner. POLICE CHECK DISTURBANCE Uproar Starts After Cogwheel Gets Verdict Over Fenlight in the Seventh-at Devonshire. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tariff-curiosities.html | TARIFF CURIOSITIES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/auctions-this-afternoon-lake-ronkonkoma-and-flushing-lots-to-be.html | AUCTIONS THIS AFTERNOON.; Lake Ronkonkoma and Flushing Lots to Be Offered. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/verifies-merger-plan-of-dry-goods-houses-ely-walker-head-announces.html | VERIFIES MERGER PLAN OF DRY GOODS HOUSES; Ely & Walker Head Announces Move to Unite Wholesale Concerns in Many Cities. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/named-gasoline-tax-aide-william-j-carey-made-assistant-deputy-in.html | NAMED GASOLINE TAX AIDE.; William J. Carey Made Assistant Deputy in New Albany Bureau. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/britain-honors-russian-bark-last-finance-minister-under-czar.html | BRITAIN HONORS RUSSIAN.; Bark, Last Finance Minister Under Czar, Decorated by King. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/english-polo-team-plays-here-in-1930-hurlingham-club-decides-to.html | ENGLISH POLO TEAM PLAYS HERE IN 1930; Hurlingham Club Decides to Challenge, Following Recent Cable Inquiry. TO SEEK WESTCHESTER CUP Captain Tremayne Expected to Bring Major Phipps-Hornby, Captain Roark and Colonel Wise. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-childs-charter-of-health.html | THE CHILD'S CHARTER OF HEALTH. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/theft-of-2000000-in-liquor-reported-stolen-at-intervals-from.html | THEFT OF $2,000,000 IN LIQUOR REPORTED; Stolen at Intervals From Federal Warehouse in Chargeof Chicago Officials.DORAN ADMITS SOME LOSS542 Barrels Filled With ColoredWater, Agents Are Said toHave Told Him. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hijackers-wear-federal-uniforms.html | Hi-jackers Wear Federal Uniforms. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/junior-golf-title-captured-by-mayo-wins-long-island-crown-by.html | JUNIOR GOLF TITLE CAPTURED BY MAYO; Wins Long Island Crown by Eliminating Wright, 1 Up, After Defeating West, 4 and 3. TRIUMPHS ON FINAL HOLE Wright Beats Gordon, Medalist, 2 Up, in Semi-Final at Nassau Club. | True | By William D. Richardson. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/caddies-to-strike-today-100-to-share-in-protest-against-golf-clubs.html | CADDIES TO STRIKE TODAY.; 100 to Share in Protest Against Golf Club's Blocking of Ball Game. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pepys-bowl-brings-14500-drinking-cup-mentioned-in-1659-diary-sold.html | PEPYS BOWL BRINGS $14,500; Drinking Cup Mentioned in 1659 Diary Sold at London Auction. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/purchases-in-rockville-centre.html | Purchases in Rockville Centre. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/buys-monarch-chemical-company.html | Buys Monarch Chemical Company. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-plant-to-give-big-gasoline-yield-standard-oils-refinery-at.html | NEW PLANT TO GIVE BIG GASOLINE YIELD; Standard Oil's Refinery at Bayway to Produce 5,000 Barrelsa Day by Hydrogenation.WILL BE OPENED THIS YEARPoor Quality of Present CrudesConsiderable Factor in Development of System. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/1122-cities-plan-airports-four-in-new-york-two-in-new-jersey-and.html | 1,122 CITIES PLAN AIRPORTS.; Four in New York, Two in New Jersey and Two in Connecticut. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/trolley-fare-plea-rejected-by-board-transit-body-rules-precedent.html | TROLLEY FARE PLEA REJECTED BY BOARD; Transit Body Rules Precedent Set in Other Cases Applies to Steinway Railways. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/taylor-selected-to-referee-womens-aau-title-swim.html | Taylor Selected to Referee Women's A.A.U. Title Swim | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/debts-tax-cuts-and-votes-as-will-rogers-groups-them.html | Debts, Tax Cuts and Votes As Will Rogers Groups Them | True | To the Editor of The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/columbia-professor-buys-house.html | Columbia Professor Buys House. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/king-george-may-pass-winter-in-south-africa-wants-to-visit-dominion.html | King George May Pass Winter in South Africa; Wants to Visit Dominion and Escape Fogs | True | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/james-j-sullivan-retired-city-finance-department-employe-dies.html | JAMES J. SULLIVAN.; Retired City Finance Department Employe Dies. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/two-killed-in-air-crashes-hastings-neb-pilot-and-passenger-at.html | TWO KILLED IN AIR CRASHES; Hastings (Neb.) Pilot and Passenger at Staples, Minn., Are Victims. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ask-tax-increase-notification.html | Ask Tax Increase Notification. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mexican-rebel-gives-up-he-executes-two-who-refuse-to-surrender-with.html | MEXICAN REBEL GIVES UP.; He Executes Two Who Refuse to Surrender With Him. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hoover-to-spend-day-at-the-white-house-he-defers-his-fishing-trip.html | HOOVER TO SPEND DAY AT THE WHITE HOUSE; He Defers His Fishing Trip to Week-End and Will Be Host to His Son. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/shot-in-alabama-dry-raid-federal-agent-woundedthree-of-five-at.html | SHOT IN ALABAMA DRY RAID; Federal Agent Wounded--Three of Five at Still Arrested. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/find-new-insulin-method-german-doctors-say-it-can-be-taken-through.html | FIND NEW INSULIN METHOD.; German Doctors Say It Can Be Taken Through the Mouth. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/destroyers-to-quit-china-division-45-is-called-home-after-seven.html | DESTROYERS TO QUIT CHINA.; Division 45 is Called Home After Seven Years' Absence. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/four-tie-with-98-at-hamburg-traps-cochrane-riggs-beaver-and-baldwin.html | FOUR TIE WITH 98 AT HAMBURG TRAPS; Cochrane, Riggs, Beaver and Baldwin Divide Honors in Old Glory Hundred. BRODERICK IN TIE FOR 2D New York A.C. Gunner, With Shimp and Brayne, Scores 97 Breaks. | True | Special to The New York Times. | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bank-is-mystified-as-99400-vanishes-sum-placed-in-safety-box-in.html | BANK IS MYSTIFIED AS $99,400 VANISHES; Sum Placed in Safety Box in Vault of Chelsea Exchange Branch at 48th St. Gone. LACK WAS NOT FORCED Only Two Knew Combination, but Teller Is Said to Be Hazy Abut Closing Box. TWO EMPLOYES OUSTED Custodian of Vaults and Teller Are Discharged-- Loss Covered by Surety Bond. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Montgomery Ward & Co. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sells-house-in-brooklyn.html | Sells House in Brooklyn. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lexington-av-corner-leased-by-tishmans-business-building-is-planned.html | LEXINGTON AV. CORNER LEASED BY TISHMANS; Business Building Is Planned for Fifty-seventh Street Site Owned by Hewitts. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-reyburns-funeral-girl-killed-in-austrian-auto-crash-to-be.html | MISS REYBURN'S FUNERAL.; Girl Killed in Austrian Auto Crash to Be Buried Tomorrow. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/junior-athletes-set-5-marks-on-opening-day-of-national-aau-meet-in.html | Junior Athletes Set 5 Marks on Opening Day of National A.A.U. Meet in Denver; 5 RECORDS BROKEN BY JUNIOR ATHLETES Brilliant Performances Mark Start of National A.A.U. Title Games at Denver. 10,000 ATTEND CONTESTS Alif Sets New 220-Yard Run Mark and Ties Bourgeois for High Scoring Laurels. DENVER A.C. SQUAD WINS Takes Team Honors With 68 Points --Boston A.A. and New Orleans A.C. Deadlocked for 3d. | True | By Arthur J. Daley. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/capitalization-increased-commercial-credit-company-to-have-new.html | CAPITALIZATION INCREASED; Commercial Credit Company to Have New Class of Stock. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/belgium-mourns-joseph-wauters-magnificent-funeral-given-in-brussels.html | BELGIUM MOURNS JOSEPH WAUTERS; Magnificent Funeral Given in Brussels for the Former Labor Minister. PROCESSION A MILE LONG Thousands of Workmen File Past Body as it Lies in State-- Buried Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/film-college-planned-germans-to-build-institution-for-teaching.html | FILM COLLEGE PLANNED.; Germans to Build Institution for Teaching Motion Pictures. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/southern-cross-down-fouled-magneto-forces-landing-at-allahabad.html | SOUTHERN CROSS DOWN.; Fouled Magneto Forces Landing at Allahabad, India. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/fire-department.html | Fire Department. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/great-flying-boat-to-set-navy-speed-new-150000-craft-will-make-140.html | GREAT FLYING BOAT TO SET NAVY SPEED; New $150,000 Craft Will Make 140 Miles an Hour and Be Largest of Kind Built Here. TO HAVE 1,725 HORSEPOWER Heavy Seas Can Be Battled or Take-Off Accomplished in Rough Weather. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/2500-ponies-die-in-fire-two-perish-as-barns-at-shrewsbury-riding.html | $2,500 PONIES DIE IN FIRE; Two Perish as Barns at Shrewsbury Riding Academy Are Destroyed. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dr-william-r-patterson-official-of-the-presbyterian-boards-dead-at.html | DR. WILLIAM R. PATTERSON.; Official of the Presbyterian Boards Dead at the Age of 60. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/collapses-in-street-dies-jem-raley-advertising-man-suffers-stroke.html | COLLAPSES IN STREET, DIES; J.E.M. Raley, Advertising Man, Suffers Stroke on Way Home. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/raw-silk-futures-active-trading-on-exchange-here-totals-915.html | RAW SILK FUTURES ACTIVE.; Trading on Exchange Here Totals 915 Bales--Prices Steady. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/20mile-bike-race-is-won-by-georgetti-motorpaced-champion-passes.html | 20-MILE BIKE RACE IS WON BY GEORGETTI; Motor-Paced Champion Passes Rausch in the Last Mile at the Newark Velodrome. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hoover-and-mellon-agreed-on-tax-cut-white-house-denies-reports-of-a.html | HOOVER AND MELLON AGREED ON TAX CUT; White House Denies Reports of a Conflict on Possible Reductions. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-london-offers-academy-site.html | New London Offers Academy Site. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/3-deaths-by-poison-mystify-officials-20-other-trenton-children-are.html | 3 DEATHS BY POISON MYSTIFY OFFICIALS; 20 Other Trenton Children Are Ill, but Chemical Tests Fail to Reveal Cause. MILK EXAMINED IN VAIN Cases Are in Families Supplied by One Dairy, but Doctors Find Nothing Amiss There. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/31000-for-cotton-exchange-seat.html | $31,000 for Cotton Exchange Seat. | True | PCY, JJJ for Cotton Exchange Seat | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/luncheon-for-mrs-philip-h-frost.html | Luncheon for Mrs. Philip H. Frost. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/athletics-sweep-senators-series-win-final-97-and-take-16th-victory.html | ATHLETICS SWEEP SENATORS' SERIES; Win Final, 9-7, and Take 16th Victory in 18 Games This Year With Washington. MILLER HITS HOME RUN Drive With One on Base in 5th Follows Mackmen's Five-Run Rally in the 4th. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/jones-to-seek-both-british-titles-in-1930-hopes-to-add-amateur.html | Jones to Seek Both British Titles in 1930; Hopes to Add Amateur Crown to His Laurels | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/death-rate-in-city-reported-decreasing-fatalities-fewer-this-year.html | DEATH RATE IN CITY REPORTED DECREASING; Fatalities Fewer This Year Than Last, Wynne Says, Despite the Influenza Outbreak. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ultimatums-sent-over-czech-spy-prague-demands-that-hungary-release.html | ULTIMATUMS SENT OVER CZECH 'SPY'; Prague Demands That Hungary Release by Tomorrow Man Seized at Frontier. THREATENS CLOSING BORDER Budapest Insists on Resumption of Rail Service on Line Already Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/1929-junior-champions-crowned-in-denver-meet.html | 1929 Junior Champions Crowned in Denver Meet | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gloucester-defeats-essex-at-cricket-brilliant-innings-also-feature.html | GLOUCESTER DEFEATS ESSEX AT CRICKET; Brilliant Innings Also Feature Nottingham's Victory Over Glamorganshire. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/convicts-find-pair-kllled-kentucky-prisoners-guard-slays-woman-and.html | CONVICTS FIND PAIR KLLLED.; Kentucky Prisoners' Guard Slays Woman and Himself on Road. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hungary-to-press-curb-on-our-films-decree-effective-on-aug-1-calls.html | HUNGARY TO PRESS CURB ON OUR FILMS; Decree, Effective on Aug. 1, Calls for Contingent Payment for All Pictures Imported. $200 TAX IS NOW PAID Money Raised Will Be Used for the Development of Nation's Own Infant Industry. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/two-exchange-seats-sold-bring-395000-eachcf-avery-and-ka-wood-buy.html | TWO EXCHANGE SEATS SOLD; Bring $395,000 Each--C.F. Avery and K.A. Wood Buy Memberships. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/city-morgue-gets-another-canary.html | City Morgue Gets Another Canary. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/slur-on-horthy-punished-slayer-sentenced-for-cursing-regent-who.html | SLUR ON HORTHY PUNISHED; Slayer Sentenced for Cursing Regent Who Saved Him From Gallows. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/off-for-mexican-seminar-25-sail-to-attend-vera-cruz-session-on.html | OFF FOR MEXICAN SEMINAR.; 25 Sail to Attend Vera Cruz Session on Latin-American Relations. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/round-of-parties-at-newport-today-many-guests-arrive-at-homes-and.html | ROUND OF PARTIES AT NEWPORT TODAY; Many Guests Arrive at Homes and Hotels--Cincinnati Society to Meet. PATRIOTIC TEA TO BE HELD Mrs. A.C. James Expects 300--Mrs. M.V. Church to Attend Airport Dedication in Coach. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bids-for-all-stock-of-transit-system-north-american-company-offers.html | BIDS FOR ALL STOCK OF TRANSIT SYSTEM; North American Company Offers Shares to Minority of Washington Railway & Electric.WIDER MARKET PROMISEDHolding Concern Now Holds LargeMajority of Issue--MakesReport for Year. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mrs-blaine-elkins-dies-in-paris-hospital-daughterinlaw-of-late.html | MRS. BLAINE ELKINS DIES IN PARIS HOSPITAL; Daughter-in-Law of Late Senator Elkins Had Been Ill for More Than a Month. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/french-air-crews-train-schneider-cup-aspirants-begin-workouts-at.html | FRENCH AIR CREWS TRAIN.; Schneider Cup Aspirants Begin Workouts at Etampes. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/iron-and-steel-gained-in-5month-exports-total-of-1344028-tons-was.html | IRON AND STEEL GAINED IN 5-MONTH EXPORTS; Total of 1,344,028 Tons Was 247,433 More Than in the Same Period of 1928. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-country-club-opens-500-attend-dinner-dance-at-the-tamarack-in.html | NEW COUNTRY CLUB OPENS.; 500 Attend Dinner Dance at the Tamarack in Port Chester. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/polish-press-attacks-harriman-concession-holds-terms-for-electrical.html | POLISH PRESS ATTACKS HARRIMAN CONCESSION; Holds Terms for Electrical Plant Unfavorable--Municipal Union Plans Rival Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ehret-brewery-to-close-huge-plant-was-kept-open-in-hope-dry-law.html | EHRET BREWERY TO CLOSE.; Huge Plant Was Kept Open in Hope Dry Law Would Be Modified. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/woman-held-as-boy-dies-jersey-city-driver-taken-from-bedside-of-her.html | WOMAN HELD AS BOY DIES.; Jersey City Driver Taken From Bedside of Her Victim. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/call-loan-concern-gives-up-business-company-formed-2-months-ago.html | CALL LOAN CONCERN GIVES UP BUSINESS; Company Formed 2 Months Ago Dissolves Before Lending a Dollar. FAILS TO SELL ITS STOCK Merchants and Traders Bancshares Corporation Begins Liquidation to 150 Stockholders. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cotton-prices-rise-2-to-17-points-net-market-influenced-by-reports.html | COTTON PRICES RISE 2 TO 17 POINTS NET; Market Influenced by Reports of Rain and Increasing Weevil Activity. JULY QUOTATION RALLIES Pre-Holiday Volume of Business on the Exchange Small--Partly Professional Short Covering. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/percy-marmont-cleared-actor-proves-he-is-not-englishwomans-longlost.html | PERCY MARMONT CLEARED.; Actor Proves He Is Not Englishwoman's Long-Lost Husband. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/liner-to-use-waitresses-santa-barbara-to-make-experimental-trip.html | LINER TO USE WAITRESSES.; Santa Barbara to Make Experimental Trip Without Stewards. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/california-fire-destroys-100-homes-races-down-mount-tamalpais-and.html | CALIFORNIA FIRE DESTROYS 100 HOMES; Races Down Mount Tamalpais and Wipes Out Show Places of Mill Valley. CHECKED, RENEWS MENACE Burning Woods Also Threaten Suburban Homes of Wealthy SanFranciscans in Three Canyons. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/westchester-title-won-by-graham-42-hill-school-golfer-victor-over.html | WESTCHESTER TITLE WON BY GRAHAM, 4-2; Hill School Golfer Victor Over Laphan in Final of Junior Championship Play. HEALY BEATEN AT THE 18TH Loses in Semi-Final to Graham After Strong Uphill Fight--Parker Eliminated, 4-3. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mrs-patterson-loses-in-golf-upset-3-and-2-medalist-beaten-in-west.html | MRS. PATTERSON LOSES IN GOLF UPSET, 3 AND 2; Medalist Beaten in West Virginia Tourney by Mrs. H.D. Everett. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tells-of-fireworks-peril-ef-brown-in-radio-talk-declares-none-are.html | TELLS OF FIREWORKS PERIL.; E.F. Brown in Radio Talk Declares None Are Harmless. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/meadows-made-a-free-agent.html | Meadows Made a Free Agent. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/thistle-fyrn-wins-equals-track-mark-ohio-derby-victor-captures-mile.html | THISTLE FYRN WINS; EQUALS TRACK MARK; Ohio Derby Victor Captures Mile Geneva Handicap at Arlington Park in 1:39 2-5. MIX UP HOME SECOND Three D's Stable Entry Is Beaten Only a Neck in Close Finish-- Princess Edith Third. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/other-tax-refunds-granted-by-treasury-additional-list-of-fiftythree.html | OTHER TAX REFUNDS GRANTED BY TREASURY; Additional List of Fifty-three Allowed in Period Between June 1 and Dec. 31, 1928. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/son-born-to-martin-h-sherwins.html | Son Born to Martin H. Sherwins. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/former-nurse-dies-at-107-mrs-rs-farley-of-highland-ny-never-needed.html | FORMER NURSE DIES AT 107.; Mrs. R.S. Farley of Highland, N.Y Never Needed Eyeglasses. | True | Special to The New York Times. | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-york-central-takes-merger-step-commission-approves-its-offer-to.html | NEW YORK CENTRAL TAKES MERGER STEP; Commission Approves Its Offer to Buy Small Lines as Part of Big Unification Plan. TERMS NOT YET AGREED ON Objections of Fonda Road and Other Carriers Must First Be Arbitrated. 12,000-MILE SYSTEM AIM Unification of Operation With Big Four and Michigan Central Sought. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/charlotte-walcott-weds-sterling-davis-ceremony-at-summer-home-of.html | CHARLOTTE WALCOTT WEDS STERLING DAVIS; Ceremony at Summer Home of Bride, a New Yorker, on Cape Cod. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/missing-woman-found-dead.html | Missing Woman Found Dead. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dies-atop-a-gas-tank-while-viewing-planes-youth-fails-to-adjust.html | DIES ATOP A GAS TANK WHILE VIEWING PLANES; Youth Fails to Adjust Mask as He Climbs Structure at Mineola to Watch Aviators. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sports-of-the-times-high-wide-and-handsome.html | Sports of the Times; High, Wide and Handsome. | True | By John Kieran. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/autopsy-on-stultzs-body-secret-examination-made-to-help-in.html | AUTOPSY ON STULTZ'S BODY; Secret Examination Made to Help in "Establishing Cause of Death." | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lights-fireworks-in-room-boy-tries-to-cheer-up-sick-brother-damage.html | LIGHTS FIREWORKS IN ROOM; Boy Tries to Cheer Up Sick Brother --Damage Is Small. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tuttle-will-sift-failure-of-clarkes-to-act-on-many-complaints-of.html | TUTTLE WILL SIFT FAILURE OF CLARKES; To Act on Many Complaints of Depositors in Private Banking House. NEW CAPITAL IS POSSIBLE Reorganization Intimated--State Had No Supervision Over Firm, Broderick Insists. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/schmeling-denies-claims-of-bulow-plaintiff-in-suit-for-receiver-is.html | SCHMELING DENIES CLAIMS OF BULOW; Plaintiff in Suit for Receiver Is Not His Manager, German Fighter Asserts. COURT RESERVES DECISION Bulow's Main Charge That Jacobs and Rose Alienated Schmeling Also Is Generally Denied. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dorothy-gish-makes-hit-captivates-private-audience-in-london-as-fay.html | DOROTHY GISH MAKES HIT.; Captivates Private Audience in London as Fay in "Young Love." | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/prince-receives-blind-five-delegates-to-empire-conference-call-on.html | PRINCE RECEIVES BLIND.; Five Delegates to Empire Conference Call on British Heir. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dedicate-memorial-at-gettysburg-north-carolinians-unveil-tribute-on.html | DEDICATE MEMORIAL AT GETTYSBURG; North Carolinians Unveil Tribute on Battlefield to State's Soldier Sons. VETERANS AT CEREMONIES Former Governor McLean Presents Monument--Confederate Daughters Unveil Monolith. | True | Special to The New York Times. | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cloak-strike-parley-called-by-governor-all-factions-accept-leaders.html | CLOAK STRIKE PARLEY CALLED BY GOVERNOR; ALL FACTIONS ACCEPT; Leaders of Industry to Meet Him in Albany Tomorrow in Effort to End Tie-Up. HE URGES HIGH STANDARDS Letter Says Unregulated Shops Undermine Efforts of Workers and Employers. MAYOR ALSO OFFERS HELP Summons Conference, but Is Told Roosevelt's Invitation Already Has Been Accepted. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/great-day-again-delays-not-to-open-here-till-july-16-broadway.html | GREAT DAY!" AGAIN DELAYS; Not to Open Here Till July 16--"Broadway Nights" Coming. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/expert-swimmer-drowns-girl-in-seasons-first-beach-fatalilty-at.html | EXPERT SWIMMER DROWNS.; Girl in Season's First Beach Fatality at Atlantic City. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/stocks-set-records-as-money-drops-to-6-heavy-profittaking.html | Stocks Set Records as Money Drops to 6%; Heavy Profit-Taking Interrupts Advance | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/court-finds-pastor-sold-bogus-stock-fenwicke-holmes-enjoined-under.html | COURT FINDS PASTOR SOLD BOGUS STOCK; Fenwicke Holmes Enjoined Under Martin Act--Gold Mining Company Cleared. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-sarlabouss-bridal-to-wed-joseph-a-fields-in-chappaqua-ny.html | MISS SARLABOUSS BRIDAL.; To Wed Joseph A. Fields in Chappaqua, N.Y., Tomorrow. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dry-cases-up-to-date-in-eastern-district-wilkinson-reports-all.html | DRY CASES UP TO DATE IN EASTERN DISTRICT; Wilkinson Reports All Cases Can Be Tried Within Few Weeks After Reaching Calendar | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/urge-canadian-broadcast-labor-and-legion-men-at-ottawa-favor.html | URGE CANADIAN BROADCAST; Labor and Legion Men at Ottawa Favor Government Development. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/moses-still-hunting-city-trust-evidence-public-hearings-over-but-he.html | MOSES STILL HUNTING CITY TRUST EVIDENCE; Public Hearings Over, but He Will Question Witnesses Until He Reports to Roosevelt. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/geneva-quotations.html | GENEVA QUOTATIONS | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/love-seeks-governorship-antismith-leader-in-texas-announces-his.html | LOVE SEEKS GOVERNORSHIP; Anti-Smith Leader in Texas Announces His Candidacy. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/brooklyn-man-drowns-on-first-vacation-joseph-russell-support-of.html | BROOKLYN MAN DROWNS ON FIRST VACATION; Joseph Russell, Support of Parents, Loses Life in Long Lake in Berkshires. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mrs-thomas-taggart-jr-daughterinlaw-of-late-indiana-senator-dies.html | MRS. THOMAS TAGGART, JR.; Daughter-in-Law of Late Indiana Senator Dies Suddenly. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/5da7-mark-reached-by-cleveland-fliers-newcomb-and-mitchell-appear.html | 5-DA7 MARK REACHED BY CLEVELAND FLIERS; Newcomb and Mitchell Appear Unworn by Grinds for Endurance Record. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/trade-holds-active-in-cleveland-area-federal-reserve-reports.html | TRADE HOLDS ACTIVE IN CLEVELAND AREA; Federal Reserve Reports Absence of Slowing Up Usually Felt at This Season. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/macmillan-and-gould-sail-north.html | MacMillan and Gould Sail North. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/citys-1750000-telephones-make-100-calls-a-second.html | City's 1,750,000 Telephones Make 100 Calls a Second | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/poles-in-last-test-flight-ready-to-leave-paris-for-new-york-with.html | POLES IN LAST TEST FLIGHT.; Ready to Leave Paris for New York With Favorable Weather. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/24-mexicans-put-to-death-rebel-chief-and-raiders-of-promenaders-die.html | 24 MEXICANS PUT TO DEATH.; Rebel Chief and Raiders of Promenaders Die After Trials. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pinaud-purchases-laboratories.html | Pinaud Purchases Laboratories. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ship-board-sells-steamer.html | Ship Board Sells Steamer. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/doeg-and-mangin-win-at-montclair-beat-strachan-and-jacobs.html | DOEG AND MANGIN WIN AT MONTCLAIR; Beat Strachan and Jacobs, Respectively, and Reach N.J.Singles Semi-Finals. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/flagstead-10year-man-released.html | Flagstead, 10-Year Man, Released. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mens-clothes-weigh-three-times-womens-feminine-attire-put-at-2.html | Men's Clothes Weigh Three Times Women's; Feminine Attire Put at 2 Pounds, 10 Ounces | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mickey-walkers-part-pugilist-says-he-does-not-know-whereabouts-of.html | MICKEY WALKERS PART.; Pugilist Says He Does Not Know Whereabouts of His Wife. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/first-henley-race-won-by-columbia-150pound-crew-makes-stirring.html | FIRST HENLEY RACE WON BY COLUMBIA; 150-Pound Crew Makes Stirring Finish to Beat Westminster Bank by Six Feet. VICTORS IN UPHILL BATTLE Trail by 3 Feet Until Final 200 Yards--Americans to Row Kingston Today. 100,000 WATCH 31 EVENTS Wright and Guest Triumph in Diamond Sculls, Two Canadian Stars Facing Each Other Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ile-de-france-here-after-rough-voyage-small-fire-in-fuse-box.html | ILE DE FRANCE HERE AFTER ROUGH VOYAGE; Small Fire in Fuse Box Alarmed Passengers on Monday-- Polacco Arrives. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sells-staten-island-taxpayer.html | Sells Staten Island Taxpayer. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/2-arrests-ordered-in-marlow-murder-whalen-sends-12-key-men-to-find.html | 2 ARRESTS ORDERED IN MARLOW MURDER; Whalen Sends 12 "Key" Men to Find Suspects So Case Can Go to the Grand Jury. WILSON'S BANK BOX OPENED Police Blunder in Court Gives Grosso and McDermott a Respite From Questioning. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/buy-radium-land-to-break-monopoly-ja-marcus-and-associate-get.html | BUY RADIUM LAND TO BREAK MONOPOLY; J.A. Marcus and Associate Get 200,00-Acre Tract in West Africa for New Supply. SHARP PRICE CUT PROMISED Former Commerce Expert Says Cost of Production Is $8,000 a Gram but $70,000 Is Charged Now. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/official-changes-in-banks-elections-announced-by-hanover-and-other.html | OFFICIAL CHANGES IN BANKS; Elections Announced by Hanover and Other Institutions. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/zonite-products-issues-rights.html | Zonite Products Issues Rights. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/louise-bradley-actress-weds.html | Louise Bradley, Actress, Weds. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/heart-disease-toll-is-steadily-rising-but-increase-applies-only-to.html | HEART DISEASE TOLL IS STEADILY RISING; But Increase Applies Only to Higher Age Groups, Says Metropolitan Life. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/browns-check-tigers-in-ninth-to-win-86-detroit-spurt-nets-three.html | BROWNS CHECK TIGERS IN NINTH TO WIN, 8-6; Detroit Spurt Nets Three Runs, but Crowder Halts Rally-- St. Louis Bunches Hits. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/injured-cricketer-worse-cameron-again-becomes-unconscioushit-by.html | INJURED CRICKETER WORSE.; Cameron Again Becomes Unconscious--Hit by Ball in Play. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/westchesters-63d-club-opened.html | Westchester's 63d Club Opened. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-prr-nurses-the-long-island-fj-fell-jr-asserts-higher-rent-for.html | SAYS P.R.R. 'NURSES' THE LONG ISLAND; F.J. Fell Jr. Asserts Higher Rent for Terminal and Tracks Would Be Fair. COMMUTERS LOSE MOTION Examiner Rules That Interstate Commerce Commission Has Jurisdiction in Case. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chain-stores-sales-increased-in-june-companies-report-business-from.html | CHAIN STORES SALES INCREASED IN JUNE; Companies Report Business From 8 to 50 Per Cent Greater Than a Year Ago. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/submits-radio-subjects-committee-presents-recommendations-for-the.html | SUBMITS RADIO SUBJECTS.; Committee Presents Recommendations for the Hague Conference. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sail-for-tour-of-russia-educators-and-students-headed-by-dr-kunitz.html | SAIL FOR TOUR OF RUSSIA.; Educators and Students Headed by Dr. Kunitz Off on Carmania. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/big-steel-output-forecast-for-july-trade-reviews-predict-little.html | BIG STEEL OUTPUT FORECAST FOR JULY; Trade Reviews Predict Little Interruption in Swift Pace Set in June. HALF YEAR INGOT RECORD Decreased Demand for Some Finished Products Offset by Rise in Others. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dudley-captures-pennsylvania-open-scores-293-for-72-holes-in-title.html | DUDLEY CAPTURES PENNSYLVANIA OPEN; Scores 293 for 72 Holes in Title Play Over the Whitemarsh Course. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gets-five-chain-drug-store-men.html | Gets Five Chain Drug Store Men. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lists-negro-guests-at-white-house-report-shows-that-mrs-hoover-set.html | LISTS NEGRO GUESTS AT WHITE HOUSE; Report Shows That Mrs. Hoover Set No Precedent--Seven Presidents Dis Likewise. COMPILED IN DAVIS'S OFFICE Indicates Labor Secretary Directed Search--Knowledge of Document Disclaimed at White House. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/family-of-6-slain-by-detroit-maniac-bodies-of-founder-of-religious.html | FAMILY OF 6 SLAIN BY DETROIT MANIAC; Bodies of Founder of Religious Cult and Wife and Children Found in Home. KILLER LEFT FINGER PRINTS No Valuables in Home Disturbed, Police Find, in Seeking to Trace Criminal. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/macdonald-plans-another-flight.html | MacDonald Plans Another Flight. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cuts-painful-to-authors.html | CUTS PAINFUL TO AUTHORS. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/traffic-record-set-for-holland-tubes-1009037-cars-used-tunnels-in.html | TRAFFIC RECORD SET FOR HOLLAND TUBES; 1,009,037, Cars Used Tunnels in June, a 29% Increase Over Same Month Last Year. CAPACITY USE SEES NEAR Commission Heads of Two States Say a Second Link Will Be Needed Before 1934. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/giants-with-20-hits-rout-braves-11-to-3-terry-with-homer-double-and.html | GIANTS WITH 20 HITS ROUT BRAVES, 11 TO 3; Terry With Homer, Double and 3 Singles Leads Attack on Two Boston Pitchers. 6 MISPLAYS AID NEW YORK Meanwhile Henry Keeps Braves' 10 Hits Scattered--Injury Keeps Lindstrom Idle. | True | By John Drebinger. Special To The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tennis-stars-to-play-doeg-and-mangin-among-24-to-compete-at-nassau.html | TENNIS STARS TO PLAY.; Doeg and Mangin Among 24 to Compete at Nassau Club Today. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/scandinavian-gold-cup-won-by-sweden-norway-is-second.html | Scandinavian Gold Cup Won By Sweden; Norway Is Second | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/berkshires-greet-many-for-holiday-cool-weather-in-the-hills-steam.html | BERKSHIRES GREET MANY FOR HOLIDAY; Cool Weather in the Hills-- Steam Heat Is Turned On in Hotels and Homes. E.R. CROWNINSHIELD HOST Gives Dinner for Brother-in-Law, C.A. de Gersdorff and Others-- Dance at Lenox Club Saturday. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rl-stevenses-have-a-daughter.html | R.L. Stevenses Have a Daughter. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mail-route-plane-reaches-para.html | Mail Route Plane Reaches Para. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/american-tells-of-borah-forgery-post-correspondent-in-berlin-says.html | AMERICAN TELLS OF 'BORAH FORGERY'; Post Correspondent in Berlin Says Police and Embassy Directed His Course. ASSAILED AS PROVOCATEUR Defense Counsel for Russian Emigres Later Betracts AccusationAgainst the Reporter. | True | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-mexicans-shot-girl-paper-reports-injury-of-american-by-men-in.html | SAYS MEXICANS SHOT GIRL.; Paper Reports Injury of American by Men in Army Uniforms. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/plane-in-air-hooks-to-the-los-angeles-three-contacts-made-by-means.html | PLANE IN AIR HOOKS TO THE LOS ANGELES; Three Contacts Made by Means of Trapeze Hanging From Dirigible Hull. FIRST FEAT OF KIND IN NAVY Lessons From Tests to Be Applied in Operation of Two NewGiant Aircraft Carriers. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/to-present-wildes-salome.html | To Present Wilde's "Salome." | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/fay-cited-for-contempt-exmanager-of-club-rendezvous-runs-afoul-of.html | FAY CITED FOR CONTEMPT.; Ex-Manager of Club Rendezvous Runs Afoul of Court in Tax Case. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/al-brown-newark-victor-gains-decision-over-burrone-in.html | AL BROWN NEWARK VICTOR.; Gains Decision Over Burrone in TenRounder--Williams Triumphs. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/soviet-and-turkey-enforce-pact.html | Soviet and Turkey Enforce Pact. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/newark-overcome-by-jersey-city-85-victors-cluster-hits-in-second.html | NEWARK OVERCOME BY JERSEY CITY, 8-5; Victors Cluster Hits in Second and Third Innings to Score All Eight Runs. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/powder-foils-flower-thieves.html | Powder Foils Flower Thieves. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chicago-restricts-refrigerator-gas-prohibits-use-without-permit-of.html | CHICAGO RESTRICTS REFRIGERATOR GAS; Prohibits Use Without Permit of Machines Utilizing Methyl Chloride. CITY-WIDE SURVEY STARTS Maker of Gas Asserts That if It Caused Deaths Employe Tampared With Mechanism. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/land-at-remi-lake-on-flight-to-berlin-chicago-airmen-in-the-bowler.html | LAND AT REMI LAKE ON FLIGHT TO BERLIN; Chicago Airmen in the Bowler Cover 600 Miles to Post in Northern Ontario. PLAN LABRADOR HOP TODAY Stops Made at Milwaukee and Sault Ste. Marie on First Leg of Round Trip. | True | By Robert Wood, Aviation Editor of the Chicago Tribune, Copyright 1929 By the Chicago Tribune. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/fire-ruins-4-houses-at-point-owoods-women-of-summer-colony-aid-in.html | FIRE RUINS 4 HOUSES AT POINT O'WOODS; Women of Summer Colony Aid in Fighting $40,000 Blaze Which Threatens Row. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/father-walsh-lauds-portes-gil-on-accord-priest-back-in-washington.html | FATHER WALSH LAUDS PORTES GIL ON ACCORD; Priest, Back in Washington, Calls President's Church Peace Overture Important State Paper. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-world-silk-use-ahead-of-last-year.html | BUSINESS WORLD; Silk Use Ahead of Last Year. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ruth-geraty-engaged-will-wed-dr-charles-w-barkhorn-other-betrothals.html | RUTH GERATY ENGAGED.; Will Wed Dr. Charles W. Barkhorn --Other Betrothals. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/passaic-river-to-be-closed-for-day.html | Passaic River to Be Closed for Day. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chicago-cuts-public-links-fee-to-20-cents-after-6-pm.html | Chicago Cuts Public Links Fee To 20 Cents After 6 P.M. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/publisher-takes-air-test-joseph-medill-patterson-and-daughter-try.html | PUBLISHER TAKES AIR TEST.; Joseph Medill Patterson and Daughter Try for Flying Licenses. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/125yearold-rum-dug-up-in-wall-street-sand-hogs-risk-lives.html | 125-Year-Old Rum Dug Up in Wall Street; Sand Hogs Risk Lives Unearthing 100 Bottles | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pascal-dagnanbouveret-noted-french-painter-dies-at-the-age-of-77.html | PASCAL DAGNAN-BOUVERET.; Noted French Painter Dies at the Age of 77 Years. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/du-pont-buys-out-lazote-minority.html | Du Pont Buys Out Lazote Minority. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/daughter-to-mrs-r-bruce-estelle.html | Daughter to Mrs. R. Bruce Estelle. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rye-protests-low-flying-many-residents-would-forbid-planes-landing.html | RYE PROTESTS LOW FLYING.; Many Residents Would Forbid Planes Landing in Harbor. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/f-wilsonlawrenson-dies-of-a-stroke-former-publisher-of-atlanta.html | F. WILSON-LAWRENSON DIES OF A STROKE; Former Publisher of Atlanta Georgian and Former Head of Advertising Club. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gets-8-to-15-years-for-killing-gunman-james-russel-sent-to-sing.html | GETS 8 TO 15 YEARS FOR KILLING GUNMAN; James Russel Sent to Sing Sing for Slaying Patrick Mitchell in a Bootlegging Row. NOVEL PLEA FOR LENIENCY Counsel Calls Policemen to Show Murder Rid City of a Desperate Criminal. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/floyd-davis-hopkins-former-assemblyman-dies-suddenly-in-white.html | FLOYD DAVIS HOPKINS.; Former Assemblyman Dies Suddenly in White Plains. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/libbyowens-plans-stock-split.html | Libby-Owens Plans Stock Split. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/librarians-passed-over-they-do-not-share-in-salary-increases.html | LIBRARIANS PASSED OVER.; They Do Not Share in Salary Increases Despite Low Pay. | True | GRACE A. CONWAY | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/generoso-pope-honored-fascisti-give-dinner-for-new-york-publisher.html | GENEROSO POPE HONORED.; Fascisti Give Dinner for New York Publisher in Rome. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/25-win-scholarships-in-industrial-training-state-education.html | 25 WIN SCHOLARSHIPS IN INDUSTRIAL TRAINING; State Education Department Lists Those to Attend Buffalo Teachers College. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/frances-seymour-guest-dinner-is-given-for-her-and-fiance-donald.html | FRANCES SEYMOUR GUEST.; Dinner Is Given for Her and Fiance, Donald Marcy Beals. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/call-money-at-6-as-squeeze-ends-bankers-see-passing-of-july-1.html | CALL MONEY AT 6% AS 'SQUEEZE' ENDS; Bankers See Passing of July 1 Strain as Beginning of Ease Until September. DROP EXCEEDS PREDICTIONS Currency Demands for Holiday Less Than Expected--Rates on Acceptances Reduced. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/french-deputies-move-to-debt-ratification-majority-appear.html | FRENCH DEPUTIES MOVE TO DEBT RATIFICATION; Majority Appear Reconciled to Step Before Aug. 1, but They Seek Formula for Safeguard. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mayor-denies-city-yields-riverfront-replies-to-klein-charge-that.html | MAYOR DENIES CITY YIELDS RIVERFRONT; Replies to Klein Charge That Central Gets $250,000,000 Realty in West Side Deal. SAYS ROAD GIVES UP LAND Explains Closing of Streets Which Abut Carrier's Property-- Transit Board Approves Contract. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-securities-on-curb-stocks-voting-trust-certificates-and.html | NEW SECURITIES ON CURB.; Stocks, Voting Trust Certificates and Debentures Admitted. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mexico-loses-fight-to-extradite-ateca-rebel-agent-seized-here-with.html | MEXICO LOSES FIGHT TO EXTRADITE ATECA; Rebel Agent Seized Here With $770,000 Released When No Actual Theft Is Shown. STILL FACES TEXAS CHARGE Gives $7,500 Bail on Accusation That He Conspired to Get to Spain With Property. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lessees-plan-tall-structure-in-sixth-avenue-at-48th-st.html | Lessees Plan Tall Structure In Sixth Avenue at 48th St. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ontario-puts-drink-curb-on-tourists-from-here-today.html | Ontario Puts Drink Curb On Tourists From Here Today | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cubs-victors-75-for-7th-straight-bush-gets-credit-for-his-second.html | CUBS VICTORS, 7-5, FOR 7TH STRAIGHT; Bush Gets Credit for His Second Triumph in Two DaysOver the Reds.GAME CLINCHED IN FIFTHFour-Run Rally Enables Chicago to Win--Two Teams Make 9 Double Plays, Equal Record. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-bay-states-dollar-road.html | THE BAY STATE'S DOLLAR ROAD | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/danish-boys-coming-here-sixtyone-sail-on-exchange-plan-americans.html | DANISH BOYS COMING HERE.; Sixty-one Sail on Exchange Plan-- Americans Reach Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/leads-new-canaan-golfers-mrs-wh-baldwins-net-41-tops-women.html | LEADS NEW CANAAN GOLFERS; Mrs. W.H. Baldwin's Net 41 Tops Women Qualifiers. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/holds-bond-issue-best-hospital-plan-spokesman-for-governor.html | HOLDS BOND ISSUE BEST HOSPITAL PLAN; Spokesman for Governor Forecasts an Ultimate Tax IncreaseBecause of Republican Stand. GAMBLE ON REVENUE SEEN Executive, in the Meantime, FeelsHe Won a Point in Pledge ofFunds for 5,000 Beds. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/reich-opposes-paris-plan-berlin-wants-reparations-studied-soon-and.html | REICH OPPOSES PARIS PLAN; Berlin Wants Reparations Studied Soon and as a Whole. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rain-in-turkey-halts-exodus-in-grain-belt-fourth-summer-of-drought.html | RAIN IN TURKEY HALTS EXODUS IN GRAIN BELT; Fourth Summer of Drought in Central Anatolia Caused Whole Villages to Flee. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/metal-laths-urged-to-curb-fire-peril-dorman-talks-with-officials.html | METAL LATHS URGED TO CURB FIRE PERIL; Dorman Talks With Officials and Insurance Men After Blazes in 5 Unfinished Buildings. USE OF WOOD CONDEMNED Conferees Ask Revision Committee to Make Code More Rigid-- More Watchmen Urged. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/defers-stock-case-ruling-justice-hears-plea-for-injunction-against.html | DEFERS STOCK CASE RULING; Justice Hears Plea for Injunction Against L. Raymond, Inc. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ruths-17th-helps-yanks-win-6-to-5-babes-home-run-comes-with-three.html | RUTH'S 17TH HELPS YANKS WIN, 6 TO 5; Babe's Home Run Comes With Three on Base in 7th Inning and Ties Score. HEIMACH'S DRIVE DECIDES Hugmen's Third Pitcher Settles Outcome With Circuit Clout in the Eighth. RUFFING PUZZLE AT START Also Slams Homer in Fifth With One On--Victors Score Third Uphill Triumph in Row. | True | By William E. Brandt. | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-high-records-made-on-the-curb-public-utility-industrial-and-oil.html | NEW HIGH RECORDS MADE ON THE CURB; Public Utility, Industrial and Oil Stocks Among the Leaders-- Turnover Reduced. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lee-hagyard-wins-at-north-randall-takes-3000-tavern-steak-beating.html | LEE HAGYARD WINS AT NORTH RANDALL; Takes $3,000 Tavern Steak, Beating Hollyrood Harrod in Grand Circuit Race. JESSAMINE ALSO IS VICTOR Captures Final Two Heats to Triumph in American Horse Breeders' Futurity. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wealthy-man-is-jailed-by-church-in-england-application-of-an.html | Wealthy Man Is Jailed by Church in England; Application of an Ancient Law Causes Stir | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/4-easterners-win-in-clay-court-play-bowman-mercur-seligson-and-hall.html | 4 EASTERNERS WIN IN CLAY COURT PLAY; Bowman, Mercur, Seligson and Hall Reach Third Round at Indianapolis. CRAM ELIMINATES REID Gorchakoff Wins in Four Sets-- Doubles Matches Enter the Second Round. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/schuylkill-regatta-will-be-held-today-new-york-ac-and-vikings-crews.html | SCHUYLKILL REGATTA WILL BE HELD TODAY; New York A.C. and Vikings Crews Take Final Practice for People's Day Events. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/our-own-labor-party-socialist-lays-lack-of-interest-to-trade-union.html | OUR OWN LABOR PARTY.; Socialist Lays Lack of Interest to Trade Union Officials. | True | ALFRED BAKER LEWIS. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/10000-march-at-lynn-english-marchloness-and-governor-allen-head.html | 10,000 MARCH AT LYNN.; English Marchloness and Governor Allen Head Parade. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gains-in-half-year-reported-by-banks-statements-issued-in-answer-to.html | GAINS IN HALF YEAR REPORTED BY BANKS; Statements Issued in Answer to Calls for Conditions as of June 29. CHASE NATIONAL'S CHANGES Plaza Trust, Central National and Schroeder Banking Corporation Also Give Out Figures. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/white-sox-win-in-10th-triumph-over-indians-63-after-tying-score-in.html | WHITE SOX WIN IN 10TH.; Triumph Over Indians, 6-3, After Tying Score In the Ninth. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/john-warick-clark-american-who-aided-french-in-war-dies-at-penang.html | JOHN WARICK CLARK.; American Who Aided French in War Dies at Penang, Malay Straits. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/police-department.html | Police Department. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/simba-is-defeated-by-avatar-at-rye-carlisles-yacht-triumphs-by-48.html | SIMBA IS DEFEATED BY AVATAR AT RYE; Carlisle's Yacht Triumphs by 48 Seconds in Class M of the American Y.C. Regatta. FLEET OF 127 COMPETES Narcissus Defeats Valencia in 10Meter Race-- Oriole Victor inNew York Y.C. 30 Class. | True | By Shannon Cormack. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/raw-hide-futures-decline-liquidation-on-exchange-here-causes.html | RAW HIDE FUTURES DECLINE; Liquidation on Exchange Here Causes Drop--Spot Markets Dull. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wallach-defeated-by-baby-joe-gans-californian-gets-verdict-in.html | WALLACH DEFEATED BY BABY JOE GANS; Californian Gets Verdict in TenRound Main Event at DexterPark Before 5,000. RITZ OUTPOINTS GOLDMANScores Surprise in Fast Semi-Final--Affinito, in First Met. Pro Bout, Beats Friedman. | True | By James P. Dawson. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/city-is-flagdecked-for-colorful-july-4-tammany-wigwam-dedication-is.html | CITY IS FLAG-DECKED FOR COLORFUL JULY 4; Tammany Wigwam Dedication Is One of Many Events to Mark Celebration Here. CLOUDY DAY IS FORECAST Railroads Eclipse Records and Highways Are Crowded as Throngs Leave City | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/interstate-trust-increases-capital-shareholders-vote-to-raise-it.html | INTERSTATE TRUST INCREASES CAPITAL; Shareholders Vote to Raise It From $5,175,000 to $6,468,700; Approve 5-for-1 Split. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/yellow-fever-outbreak-abates.html | Yellow Fever Outbreak Abates. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sales-in-east-elmhurst.html | Sales in East Elmhurst. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/brown-and-nichols-oarsmen-to-meet-king-george-sunday.html | Brown and Nichols Oarsmen To Meet King George Sunday | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/freebooters-play-old-aiken-today-rivals-meet-in-final-of-third.html | FREEBOOTERS PLAY OLD AIKEN TODAY; Rivals Meet in Final of Third Westbury Challenge Cup at Meadow Brook. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/palestine-mandate-reviewed-by-britain-report-to-league-tells-of.html | PALESTINE MANDATE REVIEWED BY BRITAIN; Report to League Tells of Rise in Tourist Trade and Expansion in Production. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/three-more-are-held-in-seized-liquor-theft-two-employes-of-army.html | THREE MORE ARE HELD IN SEIZED LIQUOR THEFT; Two Employes of Army Base and Dry Agent Accused of Conspiring With Hotel. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/moscrip-declines-place-on-farm-board-but-hoover-still-hopes-to-get.html | MOSCRIP DECLINES PLACE ON FARM BOARD; But Hoover Still Hopes to Get Him--Farmers Asked to Help Relief Move. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/taxi-mandamus-case-put-off.html | Taxi Mandamus Case Put Off. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/six-ships-sail-today-for-foreign-ports-all-filled-with-vacationists.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; All Filled With Vacationists-- Milwaukee, Muenchen, Republic and De Grasse Europe-Bound. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/newsprint-output-high-canadian-producers-agreement-has-aided-mills.html | NEWSPRINT OUTPUT HIGH; Canadian Producers' Agreement Has Aided Mills. Montreal Bank Says. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sacasa-urged-to-continue-moncada-asks-nicaraguan-envoy-to.html | SACASA URGED TO CONTINUE; Moncada Asks Nicaraguan Envoy to Reconsider Resignation. | True | By Tropical Radio To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/broker-disappear-on-way-from-work-executive-who-served-wall-street.html | BROKER DISAPPEAR ON WAY FROM WORK; Executive Who Served Wall Street House 48 Years Missing Two Weeks. HAD SAID HE WAS "TIRED" Neither Wife Nor Employers Able to Find Motive for Absense-- Had No Business Worries. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/swedish-issue-oversubscribed-here.html | Swedish Issue Oversubscribed Here. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/plans-capital-increase-standard-of-pennsylvania-to-add-9000000.html | PLANS CAPITAL INCREASE.; Standard of Pennsylvania to Add $9,000,000 Stock. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/defends-the-drive-on-liability-groups-state-prosecutor-says-it-is.html | DEFENDS THE DRIVE ON LIABILITY GROUPS; State Prosecutor Says It Is Not Intended to Leave Landlords Unprotected.ONE ORDERED DISSOLVEDCourt Holds Bronx Association Didan Insurance Business Withouta License. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/445-auto-licenses-are-revoked-by-state-53-in-this-district-lose.html | 445 AUTO LICENSES ARE REVOKED BY STATE; 53 in This District Lose Their Licenses for Operating Cars White Drunk. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/belgrade-fears-ferdinands-return-yugoslavian-officials-see-sofia.html | BELGRADE FEARS FERDINAND'S RETURN; Yugoslavian Officials See Sofia Move to Put Ex-Ruler Again on Bulgarian Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wt-francis-recovering-in-liberia.html | W.T. Francis Recovering in Liberia | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/army-teacher-stricken-colonel-huguet-has-unusual-illness-roosevelt.html | ARMY TEACHER STRICKEN.; Colonel Huguet Has Unusual Illness -- Roosevelt at Peekskill Today. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/back-after-seeking-singers.html | Back After Seeking Singers. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/westchester-deals-bedford-tract-to-be-developed-mount-kisco.html | WESTCHESTER DEALS; Bedford Tract to Be Developed --Mount Kisco Purchase. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/france-reassured-by-labor-program-fears-over-reparations-rhineland.html | FRANCE REASSURED BY LABOR PROGRAM; Fears Over Reparations, Rhineland Evacuation and DebtsAre Allayed by Speech.BUT FRICTION STILL EXISTSBriand Opposes Efforts to GetYoung Parley for London andto Locate Bank There. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/crowds-view-image-on-mausoleum-front-many-insist-they-see-profile.html | CROWDS VIEW 'IMAGE' ON MAUSOLEUM FRONT; Many Insist They See Profile of Christ, but Others Say It Is Weather Markings. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cashier-confesses-bombing-building-los-angeles-grain-exchange-is.html | CASHIER CONFESSES BOMBING BUILDING; Los Angeles Grain Exchange Is Rocked by Blast Designed to Destroy Records. MAN ADMITS DEFALCATIONS Percy A. Larson Arrested at Scene of Explosion, Where His Actions Betrayed Knowledge of Crime. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/st-jean-again-beats-two-rivals.html | St. Jean Again Beats Two Rivals. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/500000-brooklyn-fire-laid-to-firecrackers-halts-dorman-in-radio.html | $500,000 Brooklyn Fire Laid to Firecrackers; Halts Dorman in Radio Plea for Sane Fourth | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/keansburg-fire-kills-girl-woman-hurt-leaping-to-safety-and-man.html | KEANSBURG FIRE KILLS GIRL; Woman Hurt Leaping to Safety and Man Burned--3 Buildings Razed. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/board-upholds-edison-on-direct-current-dismisses-complaint-that.html | BOARD UPHOLDS EDISON ON DIRECT CURRENT; Dismisses Complaint That Supply Was Refused on Temporary Construction Work. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sees-our-tariff-offset-london-paper-thinks-trade-will-be-diverted.html | SEES OUR TARIFF OFFSET.; London Paper Thinks Trade Will Be Diverted Within Empire. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/liquor-exports-here-from-canada-drop-both-american-and-dominion.html | LIQUOR EXPORTS HERE FROM CANADA DROP; Both American and Dominion Officials Claim Credit for Cut in Shipments. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/coolidge-to-spend-4th-his-birthday-on-porch-will-sun-himself-at.html | COOLIDGE TO SPEND 4TH, HIS BIRTHDAY, ON PORCH; Will Sun Himself at Northampton and Enjoy Cake Sent by Mayflower's Chinese Steward. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/a-son-to-mrs-jesse-s-butcher.html | A Son to Mrs. Jesse S. Butcher. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/news-talkies-are-allied-british-company-formed-for-close.html | NEWS TALKIES ARE ALLIED.; British Company Formed for Close Cooperation With Fox. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mdonald-assailed-by-labor-radicals-seeking-socialism-british.html | M'DONALD ASSAILED BY LABOR RADICALS SEEKING SOCIALISM; British Government's Left Wing Deplores Lack of Proposals to Stir Tory Tirades. $187,000,000 TO CREATE JOBS Snowden Outlines Unemployment Plans, Comprising Schemes for Road Work. CHURCHILL LIMITS TRUCE Conservative Forecasts Vote on Tenure Early Next Year--Lloyd George Warns on Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/executors-reveal-gifts-by-jb-ford-yachtsman-and-industrialist-gave.html | EXECUTORS REVEAL GIFTS BY J.B. FORD; Yachtsman and Industrialist Gave Away $1,351,352 During Last Two Years of His Life. ESTATE SET AT $17,385,574 $885,000 Bequeathed to Charities--Remainder of Estate Goes to Cousins and Distant Kin. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hamptons-season-has-a-gay-start-comedy-button-button-given-before.html | HAMPTON'S SEASON HAS A GAY START; Comedy 'Button, Button,' Given Before Large Audience From Colony. MANY DINNERS PRECEDE IT Mr. and Mrs. Alonzo Potter Give a Supper in Honor of the Hampton Players. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/weather-air-for-cotton-crop-makes-progress-in-same-states-spotted.html | WEATHER AIR FOR COTTON.; Crop Makes Progress in Same States -Spotted in Others. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hoover-stops-handshaking-with-the-public-until-fall.html | Hoover Stops Handshaking With the Public Until Fall | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-prefers-charity-to-home-with-mother-lad-who-fled-court-room.html | BOY PREFERS CHARITY TO HOME WITH MOTHER; Lad Who Fled Court Room Goes to Children's Society on Judge's Order. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rescued-from-east-river-welfare-island-orderly-too-exhausted-to.html | RESCUED FROM EAST RIVER.; Welfare Island Orderly Too Exhausted to Explain His Experience. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/byrds-men-hear-their-breath-freeze-as-temperature-at-camp-drops-to.html | Byrd's Men 'Hear Their Breath Freeze' As Temperature at Camp Drops to 64 Below | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/passengers-escape-burning-bus.html | Passengers Escape Burning Bus. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/entries-riders-probable-odds-for-the-carter-handicap-today.html | Entries, Riders, Probable Odds For the Carter Handicap Today | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/nelson-c-hawks-dead-originated-point-system-in-printinga-type.html | NELSON C. HAWKS DEAD.; Originated "Point System" in Printing. --A Type Founder. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rescued-fliers-off-to-madrid-by-train-algeciras-gives-them-noisy.html | RESCUED FLIERS OFF TO MADRID BY TRAIN; Algeciras Gives Them Noisy Send-Off as They Leave With Five British Officers. FRANCO IN AERIAL FAREWELL Flies Over the British Aircraft Carrier--Reception Awaits Them in the Capital. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/france-decorated-for-our-holiday-cabinet-ministers-to-take-part-in.html | FRANCE DECORATED FOR OUR HOLIDAY; Cabinet Ministers to Take Part in Celebrations as Gesture of Friendship for Us. FLAGS FLY IN PARIS Streets Gay With Stars and Stripes as Tribute to Americans Who Are Away From Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/weeks-gold-movements-147000-received-here-from-latin-america7011000.html | WEEK'S GOLD MOVEMENTS.; $147,000 Received Here From Latin America--$7,011,000 Earmarked. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cruiser-launched-at-camden-yards-the-chester-will-be-flagship-of.html | CRUISER LAUNCHED AT CAMDEN YARDS; The Chester Will Be Flagship of Eight Scout Vessels Provided For in 1924. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/king-praises-editor-sends-message-to-cp-scott-of-manchester.html | KING PRAISES EDITOR.; Sends Message to C.P. Scott of Manchester Guardian. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/eckener-off-aug-12-for-world-flight-his-present-plans-take-zeppelin.html | ECKENER OFF AUG. 12 FOR WORLD FLIGHT; His Present Plans Take Zeppelin Direct to Tokio, Los Angeles, Lakehurst and Home.WILL BE IN AIR 14 DAYS6,500-Mile Hop to Japan Timed to Avoid Typhoons--AirshipInsured for $800,000. | True | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-hattie-green-to-wed-will-become-bride-of-alan-wastmore-dead.html | MISS HATTIE GREEN TO WED.; Will Become Bride of Alan Wastmore, Dead Sister's Husband. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-night-liner-in-service.html | New Night Liner in Service. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chichibu-lauds-engineers-he-praises-progress-made-for-world.html | CHICHIBU LAUDS ENGINEERS; He Praises Progress Made for World Congress at Tokio. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gh-quackenbos-weds-expolice-lieutenant-married-to-mrs-bo-brown.html | G.H. QUACKENBOS WEDS.; Ex-Police Lieutenant Married to Mrs. B.O. Brown. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/municipal-loans-reach-153137576-june-total-highest-in-5-years.html | MUNICIPAL LOANS REACH $153,137,576; June Total Highest in 5 Years Except 1927--$701,186,833 in Half-Year, Lowest Since 1923. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/financial-markets-advance-continues-on-the-stock-exchange-but-at.html | FINANCIAL MARKETS; Advance Continues on the Stock Exchange, but at Slower Pace. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mexican-prelate-returns-bishop-of-san-luis-potosi-takes-charge-of.html | MEXICAN PRELATE RETURNS.; Bishop of San Luis Potosi Takes Charge of Diocese. | True | | C1B 34348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cruser-awarded-to-navy-yard-here-navy-department-gives-contract-to.html | CRUSER AWARDED TO NAVY YARD HERE; Navy Department Gives Contract to Build 10,000-Ton WarVessel at $10,508,100.WORK TO TAKE THREE YEARSOthers Go to New York ShipbuildingCompany of Camden and Philadelphia Navy Yard. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/2-killed-4-injured-by-fall-in-crevasse-in-mt-rainier-climb-one-of.html | 2 KILLED, 4 INJURED BY FALL IN CREVASSE IN MT. RAINIER CLIMB; One of the Roped Party Slips on Ice Bridge and Others Plunge With Him. THREE OF THEM GUIDES Accident Occurs 1,400 Feet Down on Return From the Summit in a Fog. PERILOUS ASCENT TO RIM One Goes for Help and Rescuers Find the Others on Mountain Hours Later. | True | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rochelle-park-homes-planned.html | Rochelle Park Homes Planned. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. Long Beach, Cal. | True | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/carroll-camp-to-open-vacation-place-has-made-many-improvements.html | CARROLL CAMP TO OPEN.; Vacation Place Has Made Many Improvements During Year. | True | | C1B 34348 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/seligson-defeats-cram-in-title-play-bowman-mercur-and-jg-hall-also.html | SELIGSON DEFEATS CRAM IN TITLE PLAY; Bowman, Mercur and J.G. Hall Also Reach Quarter-Finals in Clay Court Tennis. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cloak-union-to-picket-shops-during-parleys-strike-activities-to-be.html | CLOAK UNION TO PICKET SHOPS DURING PARLEYS; Strike Activities to Be Pushed Despite Albany Conference This Afternoon. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/jersey-city-splits-two-with-newark-loses-morning-contest-with-bears.html | JERSEY CITY SPLITS TWO WITH NEWARK; Loses Morning Contest With Bears, 8-5, but Takes the Nightcap by 3-2. WEST GETS TWO HOMERS Bears' Outfielder Makes One in Each Battle--Mamaux and Rhodes Star on Mound. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/markets-in-london-paris-and-berlin-british-securitiese-firm-despite.html | MARKETS IN LONDON, PARIS AND BERLIN; British Securitiese Firm Despite Sale of 1,000,000 in Gold for United States. FRENCH STOCKS IRREGULAR Reaction Follows Early Advance-- Mining Shares Lead Rise on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/france-honors-4th-in-bantering-mood-nation-joins-american-colony-in.html | FRANCE HONORS 4TH IN BANTERING MOOD; Nation Joins American Colony in Celebrations, but Press Is Bitter on Debt Accords. OUR "INVASION" CRITICIZED Liberte Charges We Are Seizing French Markets and Discusses Throwing Our Autos in Seine. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/protests-city-land-sale-polak-tells-berry-bronx-tract-is-needed-as.html | PROTESTS CITY LAND SALE.; Polak Tells Berry Bronx Tract Is Needed as Aqueduct Entrance. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/last-of-diamond-gang-is-convicted-in-italy-gets-30-years-for.html | Last of Diamond Gang Is Convicted in Italy; Gets 30 Years for Killing in Brooklyn Hold-Up | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lawn-bowlers-still-tied-west-hudson-van-cortlandt-and-new-york.html | LAWN BOWLERS STILL TIED.; West Hudson, Van Cortlandt and New York Remain Deadlocked. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/arthur-ruck-cleared-of-fraud-charges-accused-london-art-dealer-is.html | ARTHUR RUCK CLEARED OF FRAUD CHARGES; Accused London Art Dealer Is Admitted to Have Undertaken Picture Sale in Good Faith. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mdonald-stands-by-parity-with-us-on-navy-strength-finds-aim.html | M'DONALD STANDS BY PARITY WITH US ON NAVY STRENGTH; FINDS AIM MISTAKEN HERE; PREMIER FOR WIDE MOVES He Wanted to Discuss Sea Freedom, But Accepts Program as Set. WOULD DROP THE BLOCKADE British Labor's Policy Against Traditional Methods, Which We Also Oppose. WASHINGTON DENIES ALARM No Pessimism Is Felt in Capital Over Progress of the Negotiations. | True | By Edwin L .james. Special Cable To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/caught-after-12-years-refugee-from-mississippi-prison-farm-was.html | CAUGHT AFTER 12 YEARS.; Refugee From Mississippi Prison Farm Was Arkansas Engineer. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/overnite-camps.html | OVERNITE" CAMPS. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/spring-lake-four-wins-beats-allenhurst-polo-club-riders-64hardy.html | SPRING LAKE FOUR WINS; Beats Allenhurst Polo Club Riders, 6-4-- Hardy Stars. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fleischmann-yacht-here-from-kiel.html | Fleischmann Yacht Here From Kiel. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ocean-city-holds-parade-crowds-observe-golden-anniversary-of-jersey.html | OCEAN CITY HOLDS PARADE; Crowds Observe Golden Anniversary of Jersey Resort. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/felicity-yacht-victor-sterlings-craft-leads-notus-by-40-seconds-at.html | FELICITY YACHT VICTOR.; Sterling's Craft Leads Notus by 40 Seconds at Oyster Bay. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/italian-phones-increasing-principal-system-reports-customers-nearly.html | ITALIAN PHONES INCREASING; Principal System Reports Customers Nearly Doubled in Four Years. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/carol-stevenson-to-wed-on-sept-7-will-become-bride-of-joseph-s.html | CAROL STEVENSON TO WED ON SEPT. 7; Will Become Bride of Joseph S. Lovering in Church Ceremony at Islip.CHOOSES TEN ATTENDANTS To Have Large Reception at TimberPoint Club-- Eleanor Merselis toWed S.F. Taylor July 12. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cape-may-opens-airport-aerial-manoeuvres-and-parade-mark-dedicatory.html | CAPE MAY OPENS AIRPORT.; Aerial Manoeuvres and Parade Mark Dedicatory Exercises. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mt-rinier-balks-searching-party-guides-are-again-unable-to-bring-in.html | MT. RINIER BALKS SEARCHING PARTY; Guides Are Again Unable to Bring in the Body of Greathouse, Killed in Fall. WETZEL'S IS RECOVERED Survivor of Plunge Into CrevasseTells in Hospital of Climbers'Fight for Life. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/harvard-and-yale-excel-at-boston-both-win-two-events-in-final.html | HARVARD AND YALE EXCEL AT BOSTON; Both Win Two Events in Final Competition for Oxford and Cambridge Meet. REID TAKES TWO-MILE RUN Cobb, Other Crimson Victor, First in One-Mile-- Engle and Wolff, Yale, Win 100 and High Jump. | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/1929-senior-champions-crowned-in-denver-meet.html | 1929 Senior Champions Crowned in Denver Meet | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fleet-star-again-first-parkman-yacht-victor-in-race-on-gravesend.html | FLEET STAR AGAIN FIRST.; Parkman Yacht Victor in Race on Gravesend Bay. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sorority-bans-smoking-pi-beta-phi-puts-prohibition-on-members-in.html | SORORITY BANS SMOKING.; Pi Beta Phi Puts Prohibition on Members in College Circles. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dock-workers-in-dispute-london-unions-ordered-back-on-jobs-by-port.html | DOCK WORKERS IN DISPUTE.; London Unions Ordered Back on Jobs by Port Council. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/beat-way-to-paris-held-coming-back-victor-potamkin-18-years-old-of.html | BEAT WAY TO PARIS, HELD COMING BACK; Victor Potamkin, 18 Years Old, of Philadelphia, Caught at the Cherbourg Pier. FAMILY THOUGHT HIM HIKING Youth Bluffed French Hotel by Telephone Calls to Paris for Chauffeur and Limousine. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/british-score-sale-of-utility-stocks-civic-heads-protest.html | BRITISH SCORE SALE OF UTILITY STOCKS; Civic Heads Protest Speculation by Americans in Electrical Supply Industry. WARN TRADE WILL SUFFER Issue Will Be Brought to Notice of the Government as Fear of Dearer Current Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stadium-concert-tonight-van-hoogstraten-to-open-his-eighth-season.html | STADIUM CONCERT TONIGHT; Van Hoogstraten to Open His Eighth Season as Conductor. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/2-viennese-hurt-in-duel-they-flee-hungarian-law-after-fight-with.html | 2 VIENNESE HURT IN DUEL.; They Flee Hungarian Law After Fight With Sabres. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/woman-beaten-to-death-slain-in-jackson-mich-home-husband-held-for.html | WOMAN BEATEN TO DEATH; Slain in Jackson (Mich.) Home-- Husband Held for Investigation. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/19-die-in-polish-train-crash.html | 19 Die in Polish Train Crash. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/meet-to-unite-peasants-european-delegates-assemble-in-berlin-to.html | MEET TO UNITE PEASANTS.; European Delegates Assemble in Berlin to Plan Great Congress. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/justice-jj-conway-dead-in-61st-year-first-resident-of-queens-to-be.html | JUSTICE J.J. CONWAY DEAD IN 61ST YEAR; First Resident of Queens to Be Appointed to the Children's Court. FOR 35 YEARS A LAWYER Ex-President of Queens County Bar Association--Active in Several Fields. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hit-for-failing-to-wake-her-stepson.html | Hit for Failing to Wake Her Stepson | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/4th-in-jerusalem-brings-out-throngs-our-consul-general-tells-high.html | 4TH IN JERUSALEM BRINGS OUT THRONGS; Our Consul General Tells High Officials American Jews Are Aiding Country. NEW PROSPERITY FORECAST Services Held by Episcopal Chaplain -- Baseball Game Played in the Holy City. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/30000-in-denmark-celebrate-fourth-premier-stauning-tells-throng-at.html | 30,000 IN DENMARK CELEBRATE FOURTH; Premier Stauning Tells Throng at Copenhagen Emigration Binds Two Countries. DWELLS ON RICHES HERE Consul General Winship Sees Rebuilt National Park as Symbol of Link Between Peoples. | True | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/burns-sells-for-12250-record-price-paid-in-london-for-copy-of-1786.html | BURNS SELLS FOR $12,250.; Record Price Paid in London for Copy of 1786 Edition. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/2238-register-at-hunter-record-enrolment-of-4000-expected-before.html | 2,238 REGISTER AT HUNTER.; Record Enrolment of 4,000 Expected Before Next Monday. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/residence-sale-in-brooklyn.html | Residence Sale in Brooklyn. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/killed-as-car-hits-tree-ae-whiting-jr-dies-in-crash-near-radnor-pa.html | KILLED AS CAR HITS TREE.; A.E. Whiting Jr. Dies in Crash Near Radnor, Pa. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/london-metals.html | LONDON METALS. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/two-title-sprints-captured-by-tolan-michigan-star-takes-national.html | TWO TITLE SPRINTS CAPTURED BY TOLAN; Michigan Star Takes National A.A.U. Senior 100 and 220 at Denver in Gale. FOUR MEET MARKS BROKEN Krenz, Sturdy, Mortenson and Bowen Set New Figures in Day of Upsets. OLYMPIC CLUB IS VICTOR Gains Team Title, Los Angeles A.C. Second--Lermond Wins Mile --4 Champions Repeat. | True | By Arthur J. Daley. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/league-committee-avoids-tariff-issue-it-defers-discussion-till-fall.html | LEAGUE COMMITTEE AVOIDS TARIFF ISSUE; It Defers Discussion Till Fall-- Some Hold Higher Rates Here Will Unite Europe. CARTEL INQUIRY EXTENDED Experts Will Study Both Economic and Juridical Sides--American Will Be Invited. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/reaches-19900-feet-in-light-airplane-lieutenant-fo-dice-in-albany.html | REACHES 19,900 FEET IN LIGHT AIRPLANE; Lieutenant F.O. Dice in Albany Flight Is Believed to Have Set Record for Type of Craft. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/major-general-cole-dies-at-pacific-post-a-native-of-new-york-he.html | MAJOR GENERAL COLE DIES AT PACIFIC POST; A Native of New York, He Served Long in Army at Home and Overseas. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sees-crop-prospect-bright-for-canada-banks-review-of-conditions.html | SEES CROP PROSPECT BRIGHT FOR CANADA; Bank's Review of Conditions Last Month Also Stresses Building Activity Throughout Dominion. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mneill-boat-sinks-in-blackrock-race-algonquin-goes-down-as-bea-and.html | M'NEILL BOAT SINKS IN BLACKROCK RACE; Algonquin Goes Down as Bea and Chief Finish First for Gaynor Cups. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hints-calles-flees-tolerance.html | Hints Calles Flees Tolerance. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/berlin-plane-flies-into-subarctic-the-giant-chicagotoberlin-plane.html | BERLIN PLANE FLIES INTO SUB-ARCTIC; THE GIANT CHICAGO-TO-BERLIN PLANE AND HER CREW. | True | Copyright, 1929, by the Chicago Tribune. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-open-chain-stores-montgomery-ward-co-to-enter-new-field-in.html | WILL OPEN CHAIN STORES.; Montgomery Ward & Co. to Enter New Field in Chicago Tomorrow. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/says-turkish-doctors-have-ended-plague-dr-refik-bey-minister-of.html | SAYS TURKISH DOCTORS HAVE ENDED PLAGUE; Dr. Refik Bey, Minister of Health, Asserts Conditions There Are on Par With Those Here. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/advanced-by-city-college-ge-snider-and-felix-welli-are-promoted-to.html | ADVANCED BY CITY COLLEGE; G.E. Snider and Felix Welli Are Promoted to Professorships. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lady-curzon-hears-thief-former-american-investigates-when-burglar.html | LADY CURZON HEARS THIEF.; Former American Investigates When Burglar Fires at Servants. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mrs-bundy-meets-ball-boy-of-25-years-ago-and-keeps-promise-by.html | Mrs. Bundy Meets Ball Boy of 25 Years Ago And Keeps Promise by Giving Him a Racquet | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mrs-winston-churchill-operated-on.html | Mrs. Winston Churchill Operated On | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/transplanting-englishmen.html | TRANSPLANTING ENGLISHMEN. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/20000-slovaks-celebrate-hold-independence-exercises-on-seton-hall.html | 20,000 SLOVAKS CELEBRATE.; Hold Independence Exercises on Seton Hall College Campus. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/soviet-chiefs-entertain-dewey.html | Soviet Chiefs Entertain Dewey. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/florida-fruit-barred-canada-forbids-imports-from-areas-infested-by.html | FLORIDA FRUIT BARRED.; Canada Forbids Imports From Areas Infested by Fruit Fly. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/indians-yield-in-mexico-town-gets-first-legal-government-in.html | INDIANS YIELD IN MEXICO.; Town Gets First Legal Government in Eighteen Years. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/workers-body-invites-macdonald-to-queens.html | WORKERS BODY INVITES MACDONALD TO QUEENS | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/summaries-of-events-in-national-senior-aau-title-meet-at-denver.html | Summaries of Events in National Senior A.A.U. Title Meet at Denver | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/primrose-qualifies-for-final-at-polo-defeats-freeboosters-in.html | PRIMROSE QUALIFIES FOR FINAL AT POLO; Defeats Freeboosters in Southeastern Circuit--Sixth Field Artillery Also Wins. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cuban-ambassador-sails-ferrara-leaves-for-havana-to-discuss-sugar.html | CUBAN AMBASSADOR SAILS; Ferrara Leaves for Havana to Discuss Sugar Tariff Situation. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/celebration-in-havana-five-thousand-americans-join-the-holiday.html | CELEBRATION IN HAVANA.; Five Thousand Americans Join the Holiday Festivities. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/world-conference-on-peace-proposed-philadelphia-mayor-suggests.html | WORLD CONFERENCE ON PEACE PROPOSED; Philadelphia Mayor Suggests Parley in Independence Hall During MacDonald Visit. HOLDS TIME IS RIPE NOW He Also Urges International Religious Meeting on July 4, 1930,as Aid to World Understanding. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cycle-poloist-burned-machine-set-afire-after-crash-during-game-at.html | CYCLE POLOIST BURNED.; Machine Set Afire After Crash During Game at Pottstown, Pa. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/warns-of-minorities-richard-washburn-child-says-political-majority.html | WARNS OF "MINORITIES."; Richard Washburn Child Says Political Majority Needs Protection. | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/voight-inquiry-closed-medical-examiners-office-clears-hospital-in.html | VOIGHT INQUIRY CLOSED.; Medical Examiner's Office Clears Hospital in Girl's Death. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/four-die-in-chicago-mother-accidentally-shot-to-death-by-sonsix.html | FOUR DIE IN CHICAGO.; Mother Accidentally Shot to Death by Son-- Six Persons Injured. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/loon-wins-off-stamford-defeats-little-hope-by-30-seconds-in.html | LOON WINS OFF STAMFORD.; Defeats Little Hope by 30 Seconds in One-Design Class. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ox-ridge-four-is-victor-defeats-greenwich-poloists-in-upset-14-to-5.html | OX RIDGE FOUR IS VICTOR.; Defeats Greenwich Poloists in Upset, 14 to 5. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/klein-to-ask-for-stay-says-he-expects-to-enjoin-mayor-today-on-west.html | KLEIN TO ASK FOR STAY.; Says He Expects to Enjoin Mayor Today on West Side Contract. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/vote-gain-in-westchester-registration-increase-adds-35-election.html | VOTE GAIN IN WESTCHESTER.; Registration Increase Adds 35 Election Districts to County. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hoover-maps-plans-of-reorganization-gives-morning-to-study-with.html | HOOVER MAPS PLANS OF REORGANIZATION; Gives Morning to Study With Secretary of Program Which Is Going to Congress. LARGE SAVINGS EXPECTED These Are Stressed With Efficiency as Means to Make Tax Cut Possible. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/secretary-adams-will-sail-the-sloop-vanitie-next-week.html | Secretary Adams Will Sail The Sloop Vanitie Next Week | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/circus-men-had-smallpox-agent-is-fined-200-in-chicago-for.html | CIRCUS MEN HAD SMALLPOX; Agent Is Fined $200 in Chicago for Transporting Five Workers. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/melodrama-at-skowhegan-lakewood-players-to-try-out-the-divine.html | MELODRAMA AT SKOWHEGAN; Lakewood Players to Try Out "The Divine Sinner" Next Week. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/oppose-school-rotc.html | OPPOSE SCHOOL R.O.T.C. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-confer-on-harbor-mamaroneck-citizens-plan-to-turn-port-into.html | WILL CONFER ON HARBOR.; Mamaroneck Citizens Plan to Turn Port Into Recreation Centre. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/part-of-canal-zone-air-field-leased.html | Part of Canal Zone Air Field Leased | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-osipowich-victor-olympic-champion-takes-two-events-in-new.html | MISS OSIPOWICH VICTOR.; Olympic Champion Takes Two Events in New England Swim. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | | https://www.nytimes.com/1929/07/05/archives/st-louis-captures-two-from-detroit-rallies-in-both-games-taking-the.html | ST. LOUIS CAPTURES TWO FROM DETROIT; Rallies in Both Games, Taking the First, 12 to 6, and the Second, 7 to 6. THREE HOMERS IN NIGHTCAP Johnson, McManus, Kimsey Connect --Tiger Hurler Forces in Two With Bases Filled. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/southern-cross-arrives-at-karachi.html | Southern Cross Arrives at Karachi. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/racquet-almost-wins-against-clubs-at-golf-tr-pell-plays-nine-holes.html | RACQUET ALMOST WINS AGAINST CLUBS AT GOLF; T.R. Pell Plays Nine Holes With H.P. Bingham at Newport-- Loses by Two 'Strokes.' | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/man-held-in-slaying-of-six-in-detroit-angelo-depoli-34-denies.html | MAN HELD IN SLAYING OF SIX IN DETROIT; Angelo Depoli, 34, Denies Connection With Murders of Headof Cult and His Family. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/auto-racer-is-killed-car-overturns-as-he-finishes-third-and-waves.html | AUTO RACER IS KILLED.; Car Overturns as He Finishes Third and Waves to Friends. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bandits-beat-rumanian-admiral.html | Bandits Beat Rumanian Admiral. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/conditions-in-leather-goods-trade.html | Conditions in Leather Goods Trade. | True | ABRAHAM MITTENTHAL. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/telegraph-office-held-up-youth-forces-western-union-clerk-to-open.html | TELEGRAPH OFFICE HELD UP; Youth Forces Western Union Clerk to Open Safe--Flees With $110. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/montclair-ac-wins-109-pass-with-3-on-bases-and-score-tied-defeats.html | MONTCLAIR A.C. WINS, 10-9.; Pass With 3 on Bases and Score Tied Defeats Coast Guard. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/details-of-the-field-today-for-the-empire-city-handicap.html | Details of the Field Today For the Empire City Handicap | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lays-surplus-to-ban-on-secret-tax-refund-mckellar-contends.html | LAYS SURPLUS TO BAN ON SECRET TAX REFUND; McKellar Contends Publicity Amendment Cuts Down the Amounts Paid Out by Treasury. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/wb-thompson-fully-recovered.html | W.B. Thompson Fully Recovered. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/5000-attend-games-of-round-hill-scots-2000-more-visitors-than-year.html | 5,000 ATTEND GAMES OF ROUND HILL SCOTS; 2,000 More Visitors Than Year Ago Witness Field Day on C.A. Moore Estate. YONKERS PIPER AGAIN WINS E.J. Tucker Gets Second Leg on Dunoon, Scotland, Medal--Lovat Band Takes Bowman Prize. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sing-sing-celebrates-prisoners-observe-fourth-with-a-chicken-dinner.html | SING SING CELEBRATES.; Prisoners Observe Fourth With a Chicken Dinner and Games. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/burns-to-death-in-plane-canadian-pilot-dies-in-missouri.html | BURNS TO DEATH IN PLANE; Canadian Pilot Dies in Missouri Crash--Companion Is Injured. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/four-clear-days-in-june-nearly-everything-except-snow-listed-in.html | FOUR CLEAR DAYS IN JUNE.; Nearly Everything Except Snow Listed in Bureau Summary. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hd-pierces-hosts-at-southampton-display-of-fireworks-on-shore.html | H.D. PIERCES HOSTS AT SOUTHAMPTON; Display of Fireworks on Shore Features Their Dance for 150 Guests at the Beach Club. D.A.R. PRESENTS PAGEANT Episodes in Revolutionary Period of Community Witnessed by 1,000-- J.R. Duffs Give Children's Party. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/westchester-builds-less-contracts-for-may-are-33-under-same-month.html | WESTCHESTER BUILDS LESS; Contracts for May Are 33% Under Same Month of 1928. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/two-more-british-golfers-enter-us-amateur-tourney.html | Two More British Golfers Enter U.S. Amateur Tourney | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/troops-parade-at-manila-review-and-fireworks-display-mark.html | TROOPS PARADE AT MANILA.; Review and Fireworks Display Mark Philippine Celebration. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/duane-captures-trophy-wins-horse-shoe-pitching-tourney-in-playoff.html | DUANE CAPTURES TROPHY.; Wins Horse Shoe Pitching Tourney in Play-Off, 21-19. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/airways-gets-station-in-panama.html | Airways Gets Station in Panama. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/madrid-uproarious-in-franco-welcome-tremendous-ovation-at-station.html | MADRID UPROARIOUS IN FRANCO WELCOME; Tremendous Ovation at Station Continues for Four Fliers and Five Rescuers. QUEEN TO GIVE LUNCHEON Royal Thanks Will Be Given to Britons Today-- Premier Entertains at Ministry. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/claim-world-mark-in-hudson-regatta-smith-of-albany-pilots-outboard.html | CLAIM WORLD MARK IN HUDSON REGATTA; Smith of Albany Pilots Outboard to Fast Time Which Will Be Checked Today. LITTLE ONE II A VICTOR Takes First Place in 151 Hydroplane Class--Buffington's Outboard Comes Home First. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/boy-admits-burglary-says-his-14-a-week-pay-was-too-small-to-buy.html | BOY ADMITS BURGLARY.; Says His $14 a Week Pay Was Too Small to Buy Luxuries. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hawkers-widow-visits-canada.html | Hawker's Widow Visits Canada. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fourteen-mexican-rebels-killed.html | Fourteen Mexican Rebels Killed. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/record-net-shown-by-united-aircraft-profit-of-3327414-for-first.html | RECORD NET SHOWN BY UNITED AIRCRAFT; Profit of $3,327,414 for First Five Months, With $1,803,471 for Quarter. UNFILLED ORDERS INCREASE New High Total of Shipments inJune for Pratt and Whitney--Plant Extension Planned. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/war-veteran-vanishes-from-home.html | War Veteran Vanishes From Home. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/shooting-reported-on-balkan-borders-yugoslavian-guards-shoot-at-men.html | SHOOTING REPORTED ON BALKAN BORDERS; Yugoslavian Guards Shoot at Men Attempting to Cross From Hungary. RUSSIANS HURL GRENADES Reds Are Active on Rumanian Frontier and Villagers Flee FromBombardment. | True | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/golf-final-gained-by-mrs-macdonald-champion-in-1919-beats-mrs.html | GOLF FINAL GAINED BY MRS. MACDONALD; Champion in 1919 Beats Mrs. Morehead in West Virginia Tourney by 3 Up. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/resigns-as-foreign-minister.html | Resigns as Foreign Minister. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/eight-men-drowned-near-city-in-day-fifteen-others-rescued-among.html | EIGHT MEN DROWNED NEAR CITY IN DAY; Fifteen Others Rescued Among Throngs Bathing and Canoeing on Fourth. ONE LOST AIDING FRIEND Lawyer Perishes in Greenwood Lake When Windstorm Overturns His Canoe. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rubber-consumption-up-half-year-total-of-272080-tons-a-record-for.html | RUBBER CONSUMPTION UP; Half Year Total of 272,080 Tons a Record for the Period. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-york-ac-nine-beats-met-life-team-scores-40-shutout-at-travers.html | NEW YORK A.C. NINE BEATS MET. LIFE TEAM; Scores 4-0 Shutout at Travers Island as Casey Yields Only Two Hits. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ileana-may-wed-german-her-engagement-to-an-unnamed-prince-is.html | ILEANA MAY WED GERMAN.; Her Engagement to an Unnamed Prince Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/skeleton-is-found-in-trunk-in-jersey-chest-washed-ashore-in-passaic.html | SKELETON IS FOUND IN TRUNK IN JERSEY; Chest Washed Ashore in Passaic River at Kearny Contains Hospital Interne's Caps. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/nellie-is-being-cared-for.html | Nellie Is Being Cared For. | True | A.S.P.C.A. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/round-of-gayety-in-newport-colony-mrs-arthur-curtiss-james.html | ROUND OF GAYETY IN NEWPORT COLONY; Mrs. Arthur Curtiss James Entertains 300 With a Patriotic Tea. GIVES GUESTS SURPRISES Clambake, Beach Parties, Luncheons and Dinners Among Diversions at Resort. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pinney-earl-suit-heard-dancer-asserts-he-promised-marriage-and-left.html | PINNEY EARL SUIT HEARD.; Dancer Asserts He Promised Marriage and Left Her in Paris. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/snow-in-adirondacks-fall-is-heavy-enough-for-10-minutes-to-blind.html | SNOW IN ADIRONDACKS.; Fall Is Heavy Enough for 10 Minutes to Blind Motorists. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/suzy-wins-yacht-race-potter-craft-victor-on-gardeners-bayfour-craft.html | SUZY WINS YACHT RACE.; Potter Craft Victor on Gardener's Bay--Four Craft Disabled. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/earthquakes-in-orient-severe-shocks-are-reported-in-japan-and.html | EARTHQUAKES IN ORIENT.; Severe Shocks Are Reported in Japan and Persia. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/osmand-nose-victor-over-peteewrack-thrills-10000-at-aqueduct-in.html | OSMAND NOSE VICTOR OVER PETEE-WRACK; Thrills 10,000 at Aqueduct in Repeating His 1928 Triumph in Carter Handicap. TURNS IN SMASHING RACE Burdened With 132 Pounds, Gelding Fights Gamely When Petee-Wrack Charges at End. WIDENER ALSO WINS 'CHASE His Are Light Conquers Devilkin by Neck--The Spare Surprises in Astoria Stakes. | True | By Bryan Field. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/assails-fascisti-and-reds-national-fides-society-head-sees-efforts.html | ASSAILS FASCISTI AND REDS; National Fides Society Head Sees Efforts to Pervert Americans. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hyde-asks-teacher-to-help-farmer-secretary-tells-convention-of.html | HYDE ASKS TEACHER TO HELP FARMER; Secretary Tells Convention of Educators Agriculture's Future Lies in Organization.MISS PYRTLE IS ELECTEDLincoln (Neb.) Instructor Is Chosen as President--Columbus (O.)Selected for 1930. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/boy-killed-in-prank-over-wrist-watch-paterson-youth-attacked-by.html | BOY KILLED IN PRANK OVER WRIST WATCH; Paterson Youth Attacked by Three Others as a 'Sissy,' the Police Assert. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/record-gold-reserve-at-bank-of-france-weeks-rate-circulation-rises.html | RECORD GOLD RESERVE AT BANK OF FRANCE; Week's Rate Circulation Rises to 64,921,000,000 Francs, Also Greatest Ever Reported. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/st-louis-will-curb-homers-to-erect-screen-before-stand.html | St. Louis Will Curb Homers; To Erect Screen Before Stand | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pick-rhode-island-airport-commissioners-to-spend-100000-for-350acre.html | PICK RHODE ISLAND AIRPORT; Commissioners to Spend $100,000 for 350-Acre Site Near Providence. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-fire-menaces-california-town-mill-valley-again-faces-allnight.html | NEW FIRE MENACES CALIFORNIA TOWN; Mill Valley Again Faces AllNight Battle as North WindStirs Flames.ARIZONA FOREST IN PERILBlaze Starts in Apache Reservation--Hundreds of Mexicans'Homes Are Burned. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/high-noon-victor-in-the-ohio-trot-repeats-triumph-of-last-year-in.html | HIGH NOON VICTOR IN THE OHIO TROT; Repeats Triumph of Last Year in Taking Grand Circuit Race at North Randall. LABRADOR WINS BUCKEYE Beats Mr. Napoleon in Split Heats in 2:18 Pace--Seminole Falls in First Heat. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/berlin-students-riot-police-use-batons-to-disperse-1500-at-protest.html | BERLIN STUDENTS RIOT.; Police Use Batons to Disperse 1,500 at Protest Meeting. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/athens-legion-post-celebrates.html | Athens Legion Post Celebrates. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/threatening-letter-sent-to-bankers-wife-chicago-police-seek-writer.html | THREATENING LETTER SENT TO BANKER'S WIFE; Chicago Police Seek Writer, Who Demanded $10,000 of Mrs. Joseph R. Noel. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-citizens-urged-to-obey-our-laws-every-statute-must-be-rigidly.html | NEW CITIZENS URGED TO OBEY OUR LAWS; "Every Statute Must Be Rigidly Observed," Walker Says to 5,000 at City Hall. FISH ASKS NAVY REDUCTION Representative Sees Competition as Source of War--Phillips Hails Debt Settlement. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/report-albanian-accord-agreement-with-yugoslavia-said-to-provide.html | REPORT ALBANIAN ACCORD.; Agreement With Yugoslavia Said to Provide Neutral Zones. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dies-while-walking-with-wife.html | Dies While Walking With Wife. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mrs-church-drives-coach-at-newport-vanderbilt-heiress-and-party.html | MRS. CHURCH DRIVES COACH AT NEWPORT; Vanderbilt Heiress and Party Applauded at Her First Public Appearance. PRINCESS BRAGANZA GUEST Hostess Entertains at the Country Club--Mrs. Church Also Drives to Airport Opening. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bonus-plan-arranged-for-lofts-managers-men-who-can-not-earn-extras.html | BONUS PLAN ARRANGED FOR LOFT'S MANAGERS; Men Who Can Not Earn Extras Not Likely to Remain Long, Says Company's President. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/united-aircraft-may-buy-sikorsky-transport-company-seeks-to-acquire.html | UNITED AIRCRAFT MAY BUY SIKORSKY; Transport Company Seeks to Acquire Plants Now Making Amphibian Air Liners. SALE REPORTED CONCLUDED But This Is Denied in One Quarter -- United Has Figured in Many Other Mergers. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mexico-americans-call-on-morrow.html | Mexico Americans Call on Morrow. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sees-tailtwisting-as-now-out-of-date-counselor-at-berlin-embassy.html | SEES TAIL-TWISTING AS NOW OUT OF DATE; Counselor at Berlin Embassy Dinner Declares We Need No Longer Defy Europe. INDEPENDENCE IS ASSURED But Speaker Warns Against Pride, Vain Glory and Hypocrisy in New World Leadership. | True | By Wythe Williams. Wireless To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mining-claims-acquired-international-smelting-company-gets.html | MINING CLAIMS ACQUIRED.; International Smelting Company Gets Properties in Utah. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/differs-with-ford-on-workers-ages-arthur-wilson-who-hired-300000.html | DIFFERS WITH FORD ON WORKERS' AGES; Arthur Wilson, Who Hired 300,000 Men for Manufacturer, Holds Those of 30 to 50 Best. THOSE YOUNGER UNSTABLE And He Thinks Those Above 50 Cannot Stand the Pace in Auto Factories. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-rogers-fears-shortage-of-commission-material.html | Will Rogers Fears Shortage Of Commission Material | True | WILL ROGERS. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/literature-and-morals-questions-and-observations-aroused-by-boston.html | LITERATURE AND MORALS.; Questions and Observations Aroused by Boston Police Action. | True | MARY M. COLUM. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/listing-for-german-ford-shares-to-be-admitted-to-berlin-stock.html | LISTING FOR GERMAN FORD.; Shares to Be Admitted to Berlin Stock Exchange. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-goss-scores-decisive-victory-unleashes-furious-attack-to.html | MISS GOSS SCORES DECISIVE VICTORY; Unleashes Furious Attack to Defeat Mrs. Harper in Glen Head Tennis, 6-1, 6-3. EXCELS IN PLAY AT NET Drives Hard and Displays Fine Generalship in Gaining Final-- Miss Francis Is Beaten. | True | By Allison Danzig. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hotel-garages-win-merchants-backing-association-holds-they-would-be.html | HOTEL GARAGES WIN MERCHANT'S BACKING; Association Holds They Would Be Important Factor in Easing Traffic Jams. WANTS ZONING MODIFIED Asks City to Permit Building of Parking Structures in Restricted Districts.MORE FERRY LINES URGEDAdditional Services Across BothEast and North Rivers Foundto Be Badly Needed. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-york-ac-crew-wins-on-schuylkill-junior-eight-first-in-peoples.html | NEW YORK A.C. CREW WINS ON SCHUYLKILL; Junior Eight First in People's Day Regatta--Senior Eight Trails the Penn A.C. 15,000 WATCH THE RACES Philadelphians Take Sixteen of the Contests, New Rochelle Club Two --Myers Is Easy Victor. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/7000-delaware-charters-corporation-department-reports-4000000.html | 7,000 DELAWARE CHARTERS; Corporation Department Reports $4,000,000 Income in Year. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/blackman-is-star-in-plainfield-meet-wins-halfmile-and-mile-runs-in.html | BLACKMAN IS STAR IN PLAINFIELD MEET; Wins Half-Mile and Mile Runs in City Games-- Burgard and O'Conner Double Victors. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/asks-catholics-to-aid-fight-on-disloyalty-david-goldstein-addresses.html | ASKS CATHOLICS TO AID FIGHT ON DISLOYALTY; David Goldstein Addresses K. of C. Assembly at Exercises on Fordham Campus. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/reading-gets-pitcher-miller.html | Reading Gets Pitcher Miller. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/briarcliff-celebrates-fireworks-at-lodge-draw-many-spectators-from.html | BRIARCLIFF CELEBRATES.; Fireworks at Lodge Draw Many Spectators From New York. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/suneagles-are-beaten-loses-to-16th-field-artillery-four-of-fort.html | SUNEAGLES ARE BEATEN.; Loses to 16th Field Artillery Four of Fort Meyer, 8 to 2. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fractures-skull-in-fall-man-lies-in-room-15-hours-before-being.html | FRACTURES SKULL IN FALL.; Man Lies in Room 15 Hours Before Being Taken to Hospital. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-edit-worlds-work-russell-doubleday-to-assume-new-post-with.html | WILL EDIT WORLD'S WORK.; Russell Doubleday to Assume New Post With August Issue. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/garbage-and-the-beaches.html | Garbage and the Beaches. | True | CHARLES RUBINSTEIN. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/crop-prices-show-unusual-advance-wheat-has-gained-21-cents-or-more.html | CROP PRICES SHOW UNUSUAL ADVANCE; Wheat Has Gained 21 Cents or More Since the Bearish Days of a Month Ago. NEARER EXPORT BASIS HERE Chicago Looks on Change in Prospects as Making Market Situation an International Affair. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/knollwood-manor-purchase.html | Knollwood Manor Purchase. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/children-see-father-drown.html | Children See Father Drown. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/canoe-title-kept-by-pendleton-club-scores-34-points-to-retain.html | CANOE TITLE KEPT BY PENDLETON CLUB; Scores 34 Points to Retain Trophy in Met. Races on Central Park Lake. ISLAND CLUB IS SECOND Triumphs in Four Singles Junior Event--Several Craft Upset-- Knickerbocker Ties. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/toronto-area-flooded-homes-inundated-as-wind-drives-waves-of-lake.html | TORONTO AREA FLOODED.; Homes Inundated as Wind Drives Waves of Lake on Beaches. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/plan-sugar-arbitration-cuban-planters-and-grinders-to-place.html | PLAN SUGAR ARBITRATION.; Cuban Planters and Grinders to Place Disputes Before Mediator. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/long-island-city-garage-sale.html | Long Island City Garage Sale. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/harrison-gives-oration-senator-at-capitals-observance-of-fourth.html | HARRISON GIVES ORATION.; Senator at Capital's Observance of Fourth Praises League of Nations. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lutherans-end-congress-gathering-at-copenhagen-picks-chicago-for.html | LUTHERANS END CONGRESS.; Gathering at Copenhagen Picks Chicago for Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bliss-entertains-ambassador-and-americans-celebrate-day-in-buenos.html | BLISS ENTERTAINS.; Ambassador and Americans Celebrate Day in Buenos Aires. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/burns-wins-trophy-after-outboard-tie-scores-on-toss-of-coin-after.html | BURNS WINS TROPHY AFTER OUTBOARD TIE; Scores on Toss of Coin After Deadlock With Wells-- Many Spills in Northport Races. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/robins-lose1412-then-triumph-53-divide-doubleheader-with-the-phils.html | ROBINS LOSE,14-12, THEN TRIUMPH, 5-3; Divide Double-Header With the Phils, 10 Pitchers Working in Opener, 7 From Flock. MORRISON FANS 9 BATTERS Records Sixth Straight Success in Nightcap--Rhiel, Frederick, Bancroft Hit Homers. | True | By Roscoe McGowen. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/44-are-hurt-in-milwaukee.html | 44 Are Hurt in Milwaukee. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tourists-jam-windsor-75000-cross-from-detroitautos-in-jam-going-to.html | TOURISTS JAM WINDSOR.; 75,000 Cross From Detroit--Autos in Jam Going to Ferries. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bulgarian-envoy-marks-mcgahans-grave-praising-ohio-journalist-as.html | Bulgarian Envoy Marks McGahan's Grave, Praising Ohio Journalist as Liberator | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/five-boats-upset-on-great-south-bay-threereef-breeze-keeps-entire.html | FIVE BOATS UPSET ON GREAT SOUTH BAY; Three-Reef Breeze Keeps Entire Field From Finishing in Several Classes. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/broker-falls-from-yacht-brother-says-william-ferris-may-have-died.html | BROKER FALLS FROM YACHT.; Brother Says William Ferris May Have Died of Stroke. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cleveland-pilots-finish-sixth-day-endurance-fliers-stay-up-in-try.html | CLEVELAND PILOTS FINISH SIXTH DAY; Endurance Fliers Stay Up in Try at Record When Storm Forces Fuel Plane Down. CALIFORNIANS CAUSE WORRY Culver City Machine Disappears, but It Only Sought the Desert to Avoid Fog. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/plane-wins-against-boat-patchogue-flier-first-in-mail-race-to-fire.html | PLANE WINS AGAINST BOAT.; Patchogue Flier First in Mail Race to Fire Island. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/liners-to-go-to-drydocks-united-states-line-ships-will-prepare-for.html | LINERS TO GO TO DRYDOCKS.; United States Line Ships Will Prepare for Autumn Tourist Rush. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/canoeist-is-drowned-at-boston-regatta-hangs-on-to-capsized-nineman.html | CANOEIST IS DROWNED AT BOSTON REGATTA; Hangs On to Capsized Nine-Man Craft, but Is Knocked Off by Rescue Boat. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rail-stocks-protected-cordoba-stockholders-limit-foreign-ownership.html | RAIL STOCKS PROTECTED.; Cordoba Stockholders Limit Foreign Ownership of Shares. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/oxfordcambridge-gain-tennis-lead-beat-rockaway-hunt-club-5-to-1-in.html | OXFORD-CAMBRIDGE GAIN TENNIS LEAD; Beat Rockaway Hunt Club, 5 to 1, in First Day's Play for Prince of Wales Cup. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rail-patrolman-accused-hastings-man-says-he-was-beaten-in-new-york.html | RAIL PATROLMAN ACCUSED.; Hastings Man Says He Was Beaten in New York Central Station. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pirates-win-twice-and-take-1st-place-defeat-cards-84-82-to-oust.html | PIRATES WIN TWICE AND TAKE 1ST PLACE; Defeat Cards, 8-4, 8-2, to Oust Cubs From Lead--St. Louis Losing Streak 9 Straight. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gen-gouraud-on-way-to-baltimore-reunion-french-war-commander-will.html | GEN. GOURAUD ON WAY TO BALTIMORE REUNION; French War Commander Will Be Guest of Rainbow Division-- Will Visit Herrick Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/127-yachts-tossed-in-larchmont-blow-masts-carried-away-and-sails.html | 127 YACHTS TOSSED IN LARCHMONT BLOW; Masts Carried Away and Sails Ripped as 40-Mile Wind Whips Up Sea. AVATAR FINISHES FIRST Carlisle's Craft Beats Windward in Class M by 2 Minutes and 53 Seconds. 5 GIRL SKIPPERS COMPETE Miss Whittelsey Pilots Flash Home Second to Cynosure in Star Class --Narcissus Wins. | True | By Shannon Cormack. Special To The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/reports-investments-in-demand.html | Reports Investments in Demand. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/farrell-brought-back-officers-reach-cambridge-with-alleged-torchman.html | FARRELL BROUGHT BACK.; Officers Reach Cambridge With Alleged "Torchman." | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-mgary-wins-met-swim-crown-scores-over-miss-lindstrom-by-five.html | MISS M'GARY WINS MET. SWIM CROWN; Scores Over Miss Lindstrom by Five Yards in Senior 440Yard Free-Style Event.MISS COURTNEY, 15, IS FIRSTSurprises by Taking Junior 110Yard Breast Stroke at Lake Mohawk--Miss Nilsson Victor. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/walker-will-name-liners-mail-plane-exercises-planned-for-the-new.html | WALKER WILL NAME LINER'S MAIL PLANE; Exercises Planned for the New York on Its Arrival July 22 With the Bremen. CRAFT TO BE CATAPULTED Rival Ship Lines Show Keen Interest In New Compressed Air Device on Deck of Ship. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/marlow-witnesses-chief-hope-of-clue-mulrooney-says-only-a-little.html | MARLOW WITNESSES CHIEF HOPE OF CLUE; Mulrooney Says Only a Little More Evidence Is Needed to Make Murder Arrests. VICTIM'S PAPERS SEARCHED Inspector Gets Reports From His Men Working in Boston to Solve the Mystery. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/booth-died-penniless-generals-friend-says-though-controlling.html | BOOTH DIED PENNILESS, GENERAL'S FRIEND SAYS; Though Controlling Millions, Salvation Leader Is Reported to HaveLeft Uniform and Books Only. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/smelter-wins-rifle-match-with-224-of-a-possible-225.html | Smelter Wins Rifle Match With 224 of a Possible 225 | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/500-minor-casualties-laid-to-fireworks-six-persons-felled-by.html | 500 MINOR CASUALTIES LAID TO FIREWORKS; Six Persons Felled by Explosion of Dynamite Set Off by Boys in Jersey City. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/george-e-patterson-dies-official-of-bank-in-macon-that-failed.html | GEORGE E. PATTERSON DIES; Official of Bank in Macon That Failed Stricken Suddenly. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pope-pius-to-emerge-from-vatican-on-july-25-for-religious-pageant.html | Pope Pius to Emerge From Vatican on July 25 For Religious Pageant in St. Peter's Square | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/heflin-would-halt-immigration.html | Heflin Would Halt Immigration. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lindberghs-reach-albuquerque.html | Lindberghs Reach Albuquerque. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bullet-wounds-boy-15-brooklyn-youth-hit-while-watching-display-of.html | BULLET WOUNDS BOY, 15.; Brooklyn Youth Hit While Watching Display of Fireworks. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/quick-drop-in-ratio-of-bank-of-england-weekly-figures-record.html | QUICK DROP IN RATIO OF BANK OF ENGLAND; Weekly Figures Record Decline From 55.88 Per Cent to 33.01 in a Fortnight. GOLD SHIPPED TO GERMANY Notes in Circulation Are Increased -- Public and Other Deposits Also Show Gains. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lenox-club-holds-annual-luncheon-officials-of-organization-are.html | LENOX CLUB HOLDS ANNUAL LUNCHEON; Officials of Organization Are Re-elected--Showers Cause Cancellation of Berkshire Sports. | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hoover-spends-afternoon-watching-boy-nines-play.html | Hoover Spends Afternoon Watching Boy Nines Play | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/salem-girl-is-drowned-three-others-are-saved-when-auto-goes-through.html | SALEM GIRL IS DROWNED.; Three Others Are Saved When Auto Goes Through Bridge. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/the-cow-still-purple.html | THE COW STILL PURPLE. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sports-of-the-times-a-different-tale.html | Sports of the Times; A Different Tale. | True | By John Kieran. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/treaty-is-registered-francoamerican-arbitration-pact-received-by.html | TREATY IS REGISTERED.; Franco-American Arbitration Pact Received by the League. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/eleven-hurt-fleeing-fireworks.html | Eleven Hurt Fleeing Fireworks. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches On Links In Metropolitan District | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/yankees-turn-back-washington-twice-55000-see-hugmen-win-the-opener.html | YANKEES TURN BACK WASHINGTON TWICE, 55,000 See Hugmen Win the Opener, 8-4, Then Take Second Game Easily, 14-4.SEVEN IN ROW FOR VICTORSHeimach Stars in Relief Role forThird Straight Day in First Fray, Rescuing Pipgras. SENATORS LEAD IN SECONDBut Yanks Wipe Out 2-0 Deficit byPounding Brown for Six Runs in the Fourth Inning. | True | By William E. Brandt. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/visions-new-canadian-line-sir-henry-thornton-predicts-halifaxsouth.html | VISIONS NEW CANADIAN LINE; Sir Henry Thornton Predicts Halifax-South American Service. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/british-iron-trade-busy-furnacemens-union-sees-end-of-terribly.html | BRITISH IRON TRADE BUSY.; Furnacemen's Union Sees End of "Terribly Miserable Past." | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/jewish-chaplains-get-camp-posts.html | Jewish Chaplains Get Camp Posts. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dutch-election-results-catholic-and-social-democratic-parties-make.html | DUTCH ELECTION RESULTS.; Catholic and Social Democratic Parties Make Gains. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/france-and-the-debts.html | FRANCE AND THE DEBTS. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/prison-guards-increased-53-new-keepers-distributed-among-four-state.html | PRISON GUARDS INCREASED.; 53 New Keepers Distributed Among Four State Prisons. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/leicestershire-wins-in-english-cricket-beats-somerset-by-an-innings.html | LEICESTERSHIRE WINS IN ENGLISH CRICKET; Beats Somerset by an Innings and 109 Runs--Surrey Downs Warwickshire, 273-241. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/plan-concrete-trade-code-mixer-and-paver-machine-makers-authorized.html | PLAN CONCRETE TRADE CODE; Mixer and Paver Machine Makers Authorized to Hold Conference. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/german-hail-storm-kills-3-stones-pile-15-inches-high.html | German Hail Storm Kills 3; Stones Pile 15 Inches High | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/raid-stock-sellers-in-a-new-swindle-deputies-of-attorney-general.html | RAID STOCK SELLERS IN A NEW SWINDLE; Deputies of Attorney General Say Firm Preyed Upon Out of Town Customers. OFFER BARGAIN PRICES Got Clients' Confidence by Profit on Good Shares, Then Induced Them to Switch. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/financial-markets-american-exchanges-closed-for-holidayaspects-of-a.html | FINANCIAL MARKETS; American Exchanges Closed for Holiday--Aspects of a Remarkable Business Situation. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rain-follows-church-prayers.html | Rain Follows Church Prayers. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/liverpool-cotton.html | LIVERPOOL COTTON. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/one-way.html | One Way. | True | RANULPH KINGSLEY. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cranford-unveils-tablet-marks-ford-which-light-horsemen-guarded-in.html | CRANFORD UNVEILS TABLET.; Marks Ford Which Light Horsemen Guarded in Revolution. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-cooperate-in-hotels-wardman-properties-and-united-realties-to.html | WILL COOPERATE IN HOTELS; Wardman Properties and United Realties to Be Affiliated. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dowagiac-is-first-in-arlington-stake-beats-misstep-by-2-lengths-in.html | DOWAGIAC IS FIRST IN ARLINGTON STAKE; Beats Misstep by 2 Lengths in Stars and Stripes Handicap, Earning $15,550. SHATTERS COURSE RECORD Races 1 1/8 Miles in 1:50 3-5 and New Mile Mark Is Set by Clyde Van Dusen in Old Glory. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hits-free-publicity-in-news-columns-john-a-park-urges-southern.html | HITS FREE PUBLICITY IN NEWS COLUMNS; John A. Park Urges Southern Publishers at Asheville, N.C., to Curb Practice. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sugar-trade-reassured-league-committee-believes-difficulties-will.html | SUGAR TRADE REASSURED.; League committee Believes Difficulties Will Be Eliminated. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/irish-at-independence-party.html | Irish at Independence Party. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/europe-is-hopeful-of-tariff-protests-washington-dispatch-promises.html | EUROPE IS HOPEFUL OF TARIFF PROTESTS; Washington Dispatch Promises Possibility of Senate Revision of High House Schedules. BELGIAN OBJECTIONS FILED Foreign Auto Makers Welcome Report That Americans MightRemove Duty on Cars. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/union-county-makes-407-runs-in-cricket-rolls-up-a-record-count.html | UNION COUNTY MAKES 407 RUNS IN CRICKET; Rolls Up a Record Count Against Columbia Oval's 110, Ormsby Contributing 176 Runs. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/third-of-29-west-pointers-ask-for-air-assignments.html | Third of '29 West Pointers Ask for Air Assignments | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rosenbloom-beats-anderson.html | Rosenbloom Beats Anderson. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dinnerdance-given-at-indian-harbor-club-fireworks-display-is-part.html | DINNER-DANCE GIVEN AT INDIAN HARBOR CLUB; Fireworks Display Is Part of Entertaining at Greenwich, Conn.--Holiday Luncheons Held. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/red-and-black-team-wins-polo-match-95-beats-freebooters-on.html | RED AND BLACK TEAM WINS POLO MATCH, 9-5; Beats Freebooters on Governors Island Field After Trailing at the Start. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/alaska-to-destroy-coyotes-and-wolves-starts-campaign-with-federal.html | ALASKA TO DESTROY COYOTES AND WOLVES; Starts Campaign With Federal Department to Check Increase of Predatory Animals. | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/womans-parasol-scatters-belligerents-when-soccer-fans-fight-and.html | Woman's, Parasol Scatters Belligerents When Soccer Fans Fight and Break Up Game | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/15000-see-air-races-peter-brooks-wins-thirtymile-event-at-red-bank.html | 15,000 SEE AIR RACES; Peter Brooks Wins Thirty-Mile Event at Red Bank. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lake-placid-to-have-firstclass-airport-company-is-formed-to-offer-a.html | LAKE PLACID TO HAVE FIRST-CLASS AIRPORT; Company Is Formed to Offer a 2 -Hour Flying Service to New York. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/governor-scores-mergers-at-tammany-dedication-hailed-as-next.html | GOVERNOR SCORES MERGERS AT TAMMANY DEDICATION; HAILED AS 'NEXT PRESIDENT'; THE FOURTH OF JULY CELEBRATED BY TAMMANY IN ITS NEW HOME. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/banks-president-resigns-six-directors-of-pacific-national-of-los.html | BANK'S PRESIDENT RESIGNS; Six Directors of Pacific National of Los Angeles Also Quit. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gangster-murdered-on-ride-in-jersey-dog-leads-morning-stroller-to.html | GANGSTER MURDERED ON 'RIDE' IN JERSEY; Dog Leads Morning Stroller to the Bullet-Riddled Body of 'Dynamite' Joe Tricoli. BANKER CALLED TO MORGUE But Elliott Says Victim Was Not One of His Captors--Two Held as Witnesses. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/five-liners-to-leave-one-due-in-port-today-ile-de-france-augustus.html | FIVE LINERS TO LEAVE, ONE DUE IN PORT TODAY; Ile de France, Augustus, Arabic, Veendam Sail for Europe-- Aquitania Coming In. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/guests-polo-team-loses-in-final-98-old-aiken-composed-of-college.html | GUEST'S POLO TEAM LOSES IN FINAL, 9-8; Old Aiken, Composed of College Stars, Wins Westbury Challenge Cup Before Large Crowd.WINSTON GUEST IS STAR Tallies Seven Times, While HisBrother Raymond Makes EighthGoal for Losing Side. | True | By Grover Theis. Special To The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/peru-ratifies-kellogg-pact.html | Peru Ratifies Kellogg Pact. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/endeavorers-back-hoover-and-drylaw-kansas-city-convention-praises.html | ENDEAVORERS BACK HOOVER AND DRYLAW; Kansas City Convention Praises Prohibiton and Denies That Youth Flout It. PRESIDENT LAUDS WORK Voices in Message His Appreciation of the Organization's Spirit. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gunman-in-battle-kills-policeman-wounds-another-in-springfield-ohio.html | GUNMAN IN BATTLE KILLS POLICEMAN; Wounds Another in Springfield (Ohio) Hotel and Is Himself Shot Three Times. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tariff-revision-takes-new-trend-with-growing-views-against-unduly.html | TARIFF REVISION TAKES NEW TREND; With Growing Views Against Unduly High Rates Senate Committee Is Cautious. STEEL DUTY CASE IN POINT Wheeler Asserts Glass Industry Also Has Failed to Show Need of Protection. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/declares-equity-cannot-hold-actors-de-mille-asserts-that-producers.html | DECLARES EQUITY CANNOT HOLD ACTORS; De Mille Asserts That Producers Get All the Players They Want Despite the Ban. ORDER CALLS OFF EXTRAS Gillmore Forbids Any Member to Work in Pictures "Until the Crisis Is Over." | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rochester-lawyer-convicted-in-frauds-ten-other-persons-indicted-of.html | ROCHESTER LAWYER CONVICTED IN FRAUDS; Ten Other Persons Indicted of 'Ring' Which Faked Auto Accident Claims. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/american-acquires-land-for-league-chicago-lawyer-buys-property.html | AMERICAN ACQUIRES LAND FOR LEAGUE; Chicago Lawyer Buys Property Occupied by Secretary General to Forestall Speculators. SCHOOL SITE BOUGHT Group Including John D. Rockefeller Jr. Pays $220,000 for Homefor International Institution. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/emily-white-mason-engaged-to-marry-her-fiance-milton-curtiss-rose.html | EMILY WHITE MASON ENGAGED TO MARRY; Her Fiance Milton Curtiss Rose-- Mariedna Clay Betrothed to Arthur B. Borden. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/wilson-asks-jail-for-liquor-buyers-wants-army-and-navy-used-against.html | WILSON ASKS JAIL FOR LIQUOR BUYERS; Wants Army and Navy Used Against All Violators of the Eighteenth Amendment. URGES SEVERE PENALTIES People Have Ceased to Reason on Dry Question, Says Secretary of Methodist Temperance Board. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/31600-overlooked-in-theft-at-bank-disappearance-of-99400-at-chelsea.html | $31,600 OVERLOOKED IN THEFT AT BANK; Disappearance of $99,400 at Chelsea Exchange Branch Is Called "a Quick Grab." PATRONS UNDER SCRUTINY Thirty Entered Vaults After Teller Put $131,000 in Safety Deposit Box. MONEY MADE LARGE BULK It Is Doubted if Thief Could Have Got By Vault Attendant With the Packages. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hear-tacna-treaty-strikes-at-bolivia-latinamericans-are-stirred-at.html | HEAR TACNA TREATY STRIKES AT BOLIVIA; Latin-Americans Are Stirred at Report of a Secret Protocol in Chile-Peru Pact. WOULD BAR ACCESS TO SEA Clause Was Once Deleted--Santiago Envoy's Visit to Minister Kaufman Held Significant. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/norwegian-starts-in-open-boat-for-havre-relying-on-a-secondhand.html | Norwegian Starts in Open Boat for Havre Relying on a Second-Hand Outboard Motor | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/malaria-curbed-in-the-canal-zone-doctors-have-reduced-number-of.html | MALARIA CURBED IN THE CANAL ZONE; Doctors Have Reduced Number of Cases From 821 to 14 Per Thousand Since 1906. WAR ON YELLOW FEVER WON Last Case of That Disease in Zone Occurred in 1906--Preventive Measures Described. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bars-reich-police-from-orloff-trial-berlin-court-refuses-to-summon.html | BARS REICH POLICE FROM ORLOFF TRIAL; Berlin Court Refuses to Summon Secret Agent WitnessesDemanded by Russians.OFFICIAL SILENT ON STAND Interior Ministry Asks That AllDefense Questions Be Shownto It for Approval. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/empire-city-to-open-20day-meeting-today-sun-edwin-to-carry-the-top.html | EMPIRE CITY TO OPEN 20-DAY MEETING TODAY; Sun Edwin to Carry the Top Weight of 118 Pounds in Empire City Handicap. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tory-wants-empire-in-economic-alliance-neville-chamberlain-points.html | TORY WANTS EMPIRE IN ECONOMIC ALLIANCE; Neville Chamberlain Points to Canada's Tariff Difficulties With United States. | True | Wireless to THE NEW YORK TIMES. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/white-sox-divide-two-with-indians-capture-first-game-92-but-lose.html | WHITE SOX DIVIDE TWO WITH INDIANS; Capture First Game, 9-2, but Lose Second Contest by Score of 12-5. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fiske-says-daniels-refused-plane-idea-rear-admiral-talks-about.html | FISKE SAYS DANIELS REFUSED PLANE IDEA; Rear Admiral Talks About $198,500 Award for His Aircraft Torpedo Patent.CONCEIVED PLAN IN 1911 He Asserts He Met ContinuedRejection and After Retirement Saw Device Appropriated. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/washington-leader-ends-his-own-life-illlness-drives-colonel-arthur.html | WASHINGTON LEADER ENDS HIS OWN LIFE; Illlness Drives Colonel Arthur E. Randle, 70, to Suicide in Santa Barbara, Cal. RECLAIMED RIVER FLATS And Improved the Capital's Health -- Thanked by Wilson for WarTime Services. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/american-stocks-make-records-in-london-steel-crosses-200-new-york.html | American Stocks Make Records in London; Steel Crosses 200, New York Central at 226 | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/moscow-detains-leaders-of-quarrel-in-reds-party-here-group-invited.html | MOSCOW DETAINS LEADERS OF QUARREL IN REDS' PARTY HERE; Group 'Invited' by International to End Row, May Be Held a Year as 'Guests.' LOVESTONE, DEFIANT, FLEES Ex-Chief Escapes on Discovery of Cable to Followers to Seize Organization Here. OUSTED AS A RENEGADE Gitlow, Wolfe, Pepper and Others Face Expulsion if They Quit Russia Without Permission. | True | By Louis Stark. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/killed-in-a-row-over-firecrackers-brooklyn-man-shot-in-quarrel.html | KILLED IN A ROW OVER FIRECRACKERS; Brooklyn Man Shot in Quarrel Caused When Children Set Off Fireworks in Street. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/giants-win-2d-80-after-losing-1st-43-otts-24th-homer-of-the-season.html | GIANTS WIN 2D, 8-0, AFTER LOSING 1ST, 4-3; Ott's 24th Homer of the Season Figures in Triumph of the McGrawmen at Boston. SPOHRER STARS FOR BRAVES Ex-Giant Catcher Ties Count in First Fray With Homer, Then His Single Decides It. BENTON IS SUPREME IN 2D Gives the Braves Only Six Hits and Allows but Two to Reach Second Base. | True | By John Drebinger. Special To The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/labor-dominates-league-delegation-viscount-cecil-sole-outsider-in.html | LABOR DOMINATES LEAGUE DELEGATION; Viscount Cecil Sole Outsider in Group—Premier to Be at Some Geneva Meetings. TWO WOMEN ARE NAMED Snowden Tells Commons Britain Has Not Mentioned Debt in Tariff Protest to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/19000-see-shaw-win-in-auto-race-indianapolis-drivers-final-spurt.html | 19,000 SEE SHAW WIN IN AUTO RACE; Indianapolis Driver's Final Spurt Gives Him Victory on the Bridgeville Track. CANTLON, DETROIT, SECOND His Car Goes Through Fence Into Infield, but He Keeps On to the End in 100-Mile Grind. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cubs-lose-the-lead-by-dividing-two-drop-morning-game-to-reds-by-9.html | CUBS LOSE THE LEAD BY DIVIDING TWO; Drop Morning Game to Reds by 9 to 8 but Triumph in the Afternoon, 10 to 5. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tay-pay-reviews-rise-of-irish-party-2volume-memoirs-of-50-years-in.html | 'TAY PAY' REVIEWS RISE OF IRISH PARTY; 2-Volume Memoirs of 50 Years in Parliament Intimately Depict Parnell Tragedy.GLADSTONE STILL HIS HEROO'Connor Tells How He Quit Wearing Red Ties Because of Jestby Ramsay MacDonald. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/urges-rally-for-walker-schlacht-wants-mayor-to-accept-public.html | URGES RALLY FOR WALKER.; Schlacht Wants Mayor to Accept Public Nomination in Garden. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ball-signed-by-babe-brings-50.html | Ball Signed by "Babe" Brings $50. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pampero-is-first-in-southport-races-bullards-boat-leads-tigress-by.html | PAMPERO IS FIRST IN SOUTHPORT RACES; Bullard's Boat Leads Tigress by One Minute in Pequot Club's Atlantic Class. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/two-drown-chasing-hat-trenton-man-and-guest-fall-into-raritan-canal.html | TWO DROWN CHASING HAT.; Trenton Man and Guest Fall Into Raritan Canal. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/athletics-defeat-red-sox-by-31-81-grove-fans-11-in-the-morning-game.html | ATHLETICS DEFEAT RED SOX BY 3-1, 8-1; Grove Fans 11 in the Morning Game, Running Season Total to 101, and Gains 13th Victory. COCHRANE GETS 3 DOUBLES Also Hits Homer to Figure in All of First-Game Scoring--Cronin and Dykes Help Quinn Win. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/honor-john-r-rathom-rhode-island-boy-scouts-dedicate-lodge-to-late.html | HONOR JOHN R. RATHOM.; Rhode Island Boy Scouts Dedicate Lodge to Late Providence Editor. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/urges-tribute-to-morris-the-rev-ec-russell-would-honor-memory-of.html | URGES TRIBUTE TO MORRIS.; The Rev. E.C. Russell Would Honor Memory of Statesman. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mickey-walker-in-denial-says-wife-did-not-leave-him-but-is-visiting.html | MICKEY WALKER IN DENIAL; Says Wife Did Not Leave Him, but Is Visiting Her Mother. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/brazil-press-in-tribute-rio-de-janeiro-paper-calls-us-country.html | BRAZIL PRESS IN TRIBUTE.; Rio de Janeiro Paper Calls Us Country Without Parallel. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/blue-troops-reinforced-army-set-to-defend-city-in-sham-battle.html | 'BLUE' TROOPS REINFORCED.; Army Set to Defend City in Sham Battle Sunday. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/of-public-concern.html | OF PUBLIC CONCERN. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/asserts-snobbery-infects-education-harvard-graduate-school-dean.html | ASSERTS SNOBBERY INFECTS EDUCATION; Harvard Graduate School Dean Warns of Using Schools for Social Advancement. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/german-industrialist-attacks-young-plan-dr-thyssen-says-annuities.html | GERMAN INDUSTRIALIST ATTACKS YOUNG PLAN; Dr. Thyssen Says Annuities Are Unreasonable and Will Lower Standard of Living. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fort-hamilton-four-routs-essex-troop-first-division-team-triumphs.html | FORT HAMILTON FOUR ROUTS ESSEX TROOP; First Division Team Triumphs by 15-2, Megargee and Scott Each Scoring Five Goals. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hungary-honors-independence-day.html | Hungary Honors Independence Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lord-reading-hails-our-independence-as-beginning-of-bond-tells-the.html | LORD READING HAILS OUR INDEPENDENCE AS BEGINNING OF BOND; Tells the American Society in London That British Join in Marking 1776. SEES AGENCY FOR PEACE Hibben of Princeton Also Says Anglo-American Alliance Is Now World Force. DAWES ON DISARMAMENT Ambassador Emphasizes the Move for Naval Parleys as Guide for Great Powers. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gemini-wins-at-noroton-f-guerrichs-entry-leads-five-star-class.html | GEMINI WINS AT NOROTON.; F. Guerrich's Entry Leads Five Star Class Boats. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/for-jefersonian-revival-wh-mcmasters-speaks-at-grave-of-john.html | FOR JEFERSONIAN REVIVAL.; W.H. McMasters Speaks at Grave of John Hancock in Boston. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/criticize-young-debt-plan-rumanians-hold-experts-did-not-treat-them.html | CRITICIZE YOUNG DEBT PLAN; Rumanians Hold Experts Did Not Treat Them Fairly. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dustin-farnum-dies-after-long-illness-stage-and-screen-star-55-was.html | DUSTIN FARNUM DIES AFTER LONG ILLNESS; Stage and Screen Star, 55, Was Born in Hampton Beach, Me., of Theatrical Parents. DEBUT IN STOCK IN 1897 He Scored Fist Big Success in "The Virginian"--With Brother William in "The Littlest Rebel." | True | International Newsreel Photo. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/college-men-made-police-three-assigned-at-stamfordhigh-school.html | COLLEGE MEN MADE POLICE; Three Assigned at Stamford--High School Graduate Is Substitute. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hold-up-garage-steal-taxi-to-flee.html | Hold Up Garage, Steal Taxi to Flee. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/liquor-cargoes-dumped-runners-on-four-boats-from-canada-despair-at.html | LIQUOR CARGOES DUMPED.; Runners on Four Boats From Canada Despair at Blockade--Others Wait. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/merger-terms-to-remain.html | MERGER TERMS TO REMAIN. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/german-reports-diet-as-tuberculosis-cure-professor-sauerbruch-says.html | GERMAN REPORTS DIET AS TUBERCULOSIS CURE; Professor Sauerbruch Says Many Severe Cases Have Recovered on Gerson Method. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/langes-boat-first-in-rutherford-race-pilots-special-to-victory-in-c.html | LANGE'S BOAT FIRST IN RUTHERFORD RACE; Pilots Special to Victory in Class C of Regatta Held on Passaic River. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/21-slot-machines-seized-in-yonkers.html | 21 Slot Machines Seized in Yonkers. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/upholds-bishop-cannon-methodist-board-expresses-confidence-in-his.html | UPHOLDS BISHOP CANNON.; Methodist Board Expresses Confidence in His Dry Leadership. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/columbias-eight-wins-another-race-beats-kingston-by-length-after.html | COLUMBIA'S EIGHT WINS ANOTHER RACE; Beats Kingston by Length After Trailing in English Henley Regatta Heat. BROWNE AND NICHOLS FIRST Boston Schoolboys Lead Most of Way to Defeat Peterhouse College by a Length. WRIGHT VICTOR OVER GUEST Scores When Rival Collapses Close to Finish--London Eight Beats Argonauts After Dead Heat. | True | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/10000-hartford-trot-captured-by-bronx-closing-feature-at-sage-park.html | $10,000 HARTFORD TROT CAPTURED BY BRONX; Closing Feature at Sage Park Meeting Results in Close Race--Betterwin Is Victor. | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/homes-looted-of-10000-jewelry-and-furs-taken-from-lee-david-frenchs.html | HOMES LOOTED OF $10,000.; Jewelry and Furs Taken From Lee David French's Apartment. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/canadian-insured-get-medical-inspection-free-examinations-are.html | CANADIAN INSURED GET MEDICAL INSPECTION; Free Examinations Are Offered by Life Companies on Doctors' Suggestion. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/catholic-women-elect-daughters-of-america-rename-miss-duffy-of.html | CATHOLIC WOMEN ELECT.; Daughters of America Rename Miss Duffy of Newark, Supreme Regent. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/denmark-plans-greeting-trio-in-bowler-will-get-hearty-reception-at.html | DENMARK PLANS GREETING.; Trio in Bowler Will Get Hearty Reception at Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/planes-aid-mosquito-war-paris-green-and-lime-are-dusted-over.html | PLANES AID MOSQUITO WAR.; Paris Green and Lime Are Dusted Over Infested Areas in Haiti. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bank-alarm-causes-death-michigan-president-hurries-to-bank-and.html | BANK ALARM CAUSES DEATH.; Michigan President Hurries to Bank and Falls Dead at Door. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/camp-normana-opens-first-season.html | Camp Normana Opens First Season. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/auto-kills-a-girl-on-picnic-in-jersey-child-is-hit-as-bus-stops-for.html | AUTO KILLS A GIRL ON PICNIC IN JERSEY; Child Is Hit as Bus Stops for Watermelons Near Ocean View --Several Injured Here. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/slayer-of-negro-to-die-he-will-be-first-white-man-in-florida.html | SLAYER OF NEGRO TO DIE.; He Will Be First White Man in Florida Executed for This Crime. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/man-held-in-dry-shooting-alabaman-surrenders-in-wounding-of-officer.html | MAN HELD IN DRY SHOOTING.; Alabaman Surrenders in Wounding of Officer in Raid. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dobbs-ferry-game-held-despite-ban-ardsley-club-caddies-also-call-of.html | DOBBS FERRY GAME HELD DESPITE BAN; Ardsley Club Caddies Also Call Off Strike--Baseball Fans Defy Owners of Grounds. CLASH OVER PARKED CAR Woman Drives Golf Ball Through Windshield as Motorist in Spite Halts in Line of Play. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/explosives-start-70-fires-damage-from-fireworks-in-city-will-exceed.html | EXPLOSIVES START 70 FIRES.; Damage From Fireworks in City Will Exceed $40,000. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/connecticuts-forest-policy.html | CONNECTICUT'S FOREST POLICY. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/aid-for-freshair-work-bishop-shipman-bespeaks-help-for-the-city.html | AID FOR FRESH-AIR WORK.; Bishop Shipman Bespeaks Help for the City Mission Society. | True | HERBERT SHIPMAN | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/world-banks-power-depicted-by-lamont-insists-on-nonpolitical-status.html | WORLD BANK'S POWER DEPICTED BY LAMONT; Insists on Non-Political Status but Washington Still Bars Reserve Bank's Aid. OUR PART TO BE UNOFFICIAL Influence of New Reparations Body in International Trade Stressed by Banker. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-wills-victor-miss-jacobs-wins-triumphs-mean-allamerican-final.html | MISS WILLS VICTOR; MISS JACOBS WINS; Triumphs Mean All-American Final at Wimbledon for the First Time in History. ALLISON, VAN RYN SCORE Advance to Doubles Final by Turning Back Tilden and Hunter in 3 Sets. BRITISH PAIR ALSO GAIN Miss Wills Defeats Miss Goldsack, 6-2, 6-0--Miss Jacobs Eliminates Miss Ridley, 6-2, 6-2. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mexico-suppresses-dramas-on-religion-one-theatre-fined-for.html | MEXICO SUPPRESSES DRAMAS ON RELIGION; One Theatre Fined for Slighting References to Government-- Playwright Quits Country. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/historical-pageant-given-university-forum-has-celebration-at.html | HISTORICAL PAGEANT GIVEN; University Forum Has Celebration at Sailors and Soldiers Shaft. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/golfer-sets-amateur-record-at-sound-beach-with-a-71.html | Golfer Sets Amateur Record At Sound Beach With a 71 | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/st-jean-triumphs-twice.html | St. Jean Triumphs Twice. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stray-dog-bites-brooklyn-boy.html | Stray Dog Bites Brooklyn Boy. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/agnes-oloughlin-engaged-member-of-whoopee-cast-to-wed-joe-benjamin.html | AGNES O'LOUGHLIN ENGAGED; Member of "Whoopee" Cast to Wed Joe Benjamin, Boxer. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/favorites-survive-in-nassau-tennis-fischer-appel-lang-doeg-king.html | FAVORITES SURVIVE IN NASSAU TENNIS; Fischer, Appel, Lang, Doeg, King, Mangin, Feibleman and Harrison in Quarter Finals. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ryan-and-homans-tie-in-lincoln-cup-golf-baltusrol-and-englewood.html | RYAN AND HOMANS TIE IN LINCOLN CUP GOLF; Baltusrol and Englewood Entries Score 76 in Qualifying Round at Ekwanok. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/roosevelt-assails-rural-government-local-taxes-ten-times-state-and.html | ROOSEVELT ASSAILS RURAL GOVERNMENT; Local Taxes Ten Times State and Federal, Governor Says at Sprrig Valley. WOULD END MANY OFFICES Asserts Jobholders Would Keep Conditions as They Were in 1688 --Reviews Troops at Camp Smith. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/czechs-celebrate-independence-day.html | Czechs Celebrate Independence Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/saving-us-from-our-protectors.html | Saving Us From Our Protectors. | True | S.A. JACQUES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/buys-10-phone-companies-gary-co-acquires-western-plants-for-more.html | BUYS 10 PHONE COMPANIES.; Gary & Co. Acquires Western Plants for More Than $16,000,000. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dr-uj-wile-heads-dermatologists.html | Dr. U.J. Wile Heads Dermatologists | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/leadership-and-luck.html | LEADERSHIP AND LUCK. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/american-fete-at-vienna-independence-day-includes-baseball-match-at.html | AMERICAN FETE AT VIENNA.; Independence Day Includes Baseball Match at Luxemburg Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/shields-and-strachan-enter-tennis-final-down-wolfvon-bernuth-in-new.html | SHIELDS AND STRACHAN ENTER TENNIS FINAL; Down Wolf-Von Bernuth in New Jersey Doubles--Barnes-Jacobs Also Triumph. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/remodeled-liner-ready-exarch-will-resume-today-her-sailings-to.html | REMODELED LINER READY.; Exarch Will Resume Today Her Sailings to Mediterranean. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/admits-holdup-freed-texas-youth-released-after-court-hears-his-life.html | ADMITS HOLD-UP, FREED.; Texas Youth Released After Court Hears His Life of Misfortune. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/luckes-star-yacht-wins-a-close-contest-leads-nicholass-craft-in.html | LUCKE'S STAR YACHT WINS A CLOSE CONTEST; Leads Nicholas's Craft in Barnegat Bay Regatta-- Several Centreboarders Are Upset. | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stadium-concert-on-air-tomorrow-first-of-philharmonicsymphony.html | STADIUM CONCERT ON AIR TOMORROW; First of Philharmonic-Symphony Series Will Be Broadcast by WOR at 9 P.M. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/financial-notes-91848577.html | FINANCIAL NOTES. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/doctor-84-dies-as-he-wished-watching-close-ball-game.html | Doctor, 84, Dies as He Wished, Watching Close Ball Game | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/moral-suasion-for-cleanliness.html | Moral Suasion for Cleanliness. | True | E.B. MACCONNELL. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bowlers-pilots-veterans.html | BOWLER'S PILOTS VETERANS. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/flags-fly-in-brussels-stars-and-stripes-float-from-historic-town.html | FLAGS FLY IN BRUSSELS; Stars and Stripes Float From Historic Town Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/portuguese-cabinet-quits-resignations-accepted-by-president-after.html | PORTUGUESE CABINET QUITS; Resignations Accepted by President After Ministerial Differences. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/poles-celebrate-fourth-warsaw-fete-is-on-large-scale-because-of.html | POLES CELEBRATE FOURTH.; Warsaw Fete Is on Large Scale Because of Hoover's Popularity. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/silk-trading-leads-here-more-business-in-futures-done-in-new-york.html | SILK TRADING LEADS HERE.; More Business in Futures Done in New York Than in Yokohama. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/3-boats-capsize-in-bayside-event-crews-are-rescued-by-nearby.html | 3 BOATS CAPSIZE IN BAYSIDE EVENT; Crews Are Rescued by Near-by Craft--Stiff Breeze Forces Two Others to Anchor. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mmillin-captures-tappen-post-mile-nyac-junior-champion-finishes.html | M'MILLIN CAPTURES TAPPEN POST MILE; N.Y.A.C. Junior Champion Finishes First With Ease in Staten Island Games. KORN VICTOR IN TWO-MILE Legion Runner's Final Sprint Leaves Patterson, Dwyer and White in Rear. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sun-gilds-fourth-500-mishaps-mar-it-fair-skies-after-early-clouds.html | SUN GILDS FOURTH; 500 MISHAPS MAR IT; Fair Skies After Early Clouds Lure Vast City Throngs on Holiday Excursions. MANY CHILDREN ARE HURT Eight Are Drowned in Near-by Waters--Seventy Blazes Are Laid to Fireworks. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/trenton-milk-under-test-officials-await-result-before-resuming.html | TRENTON MILK UNDER TEST.; Officials Await Result Before Resuming Inquiry Into Deaths. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/urge-kellogg-pact-stamp-peace-workers-for-commemorating-deposit-of.html | URGE KELLOGG PACT STAMP.; Peace Workers for Commemorating Deposit of Final Ratification. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/seven-plays-for-newport-many-notable-players-to-appear-at-the.html | SEVEN PLAYS FOR NEWPORT.; Many Notable Players to Appear at the Casino. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/all-americans-quit-french-film-chamber-they-complain-organization.html | ALL AMERICANS QUIT FRENCH FILM CHAMBER; They Complain Organization Has Joined Fight to Restrict Their Interests in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/business-man-pilot-dies-head-of-brake-corporation-is-killed-in.html | BUSINESS MAN PILOT DIES.; Head of Brake Corporation Is Killed in Plane in Illinois. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/corporation-report-wedgewood-investing-corporation.html | CORPORATION REPORT; Wedgewood Investing Corporation. | True | | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/vanitie-again-sets-pace-for-resolute-wins-on-elapsed-and-corrected.html | VANITIE AGAIN SETS PACE FOR RESOLUTE; Wins on Elapsed and Corrected Time Fifth Straight Time in Eastern Y.C. Series. BUT MISSES PURITAN CUP Edwards's Class Q Knockabout Takes the Trophy Second Year in Test Off Marblehead. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/government-hunts-more-liquor-leaks-checks-up-all-of-its-bonded.html | GOVERNMENT HUNTS MORE LIQUOR LEAKS; Checks Up All of Its Bonded Warehouses After $2,000,000 Theft in Chicago.OTHER LOSS HELD UNLIKELYSteps Taken for Grand Jury Actionon Substitution Plot--MethodStill a Mystery. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cuban-law-hits-nobility-new-legislation-requires-use-of-names.html | CUBAN LAW HITS NOBILITY.; New Legislation Requires Use of Names Instead of Titles. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ten-drown-at-once-at-michigan-beach-9-bathers-are-dragged-out-by.html | TEN DROWN AT ONCE AT MICHIGAN BEACH; 9 Bathers Are Dragged Out by Undertow--Another Is Washed Off Pier. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/car-men-attack-strikebreakers-striker-is-shot-and-two-policemen-are.html | CAR MEN ATTACK STRIKE-BREAKERS; Striker Is Shot and Two Policemen Are Injured in Riotingat New Orleans.CONCRETE IN SWITCH BOXESTraction Company Announces ThatIt Will Run Cars Today WithNon-Union Men. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/poincare-may-quit-on-debt-opposition-finance-commission-rejects-his.html | POINCARE MAY QUIT ON DEBT OPPOSITION; Finance Commission Rejects His Plea to Exclude Reservations from Ratification Bill. CHERON HINTED AS PREMLER Radical Party Presses Safeguards in Washington Accordand Urges Free Rhine.SOCIALISTS DELAY ISSUEBut They Oppose Acceptance Without Qualifications--Fear of Electors Appears Behind Fight. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/nathan-hendryx-is-found-drowned-new-haven-manufacturers-body.html | NATHAN HENDRYX IS FOUND DROWNED; New Haven Manufacturer's Body Discovered Fully Clothed Near His Yacht. CORONER IS INVESTIGATING Autopsy Held, but Result Is Not Announced--Officials Hear of Party on Craft. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/350000-see-games-in-50-city-parks-15000-boys-and-girls-compete-in.html | 350,000 SEE GAMES IN 50 CITY PARKS; 15,000 Boys and Girls Compete in Mammoth Celebration of Independence Day. BROOKLYN TOPS BOROUGHS Takes 1st Honors for Numbers in Contests--Seward Park Leads in Manhattan. VARIED PROGRAMS HELD Mayor Walker's Committee on Safe and Sane Observance Conducts the Events. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/asserts-president-cant-enforce-law-barkley-at-methodist-parley-says.html | ASSERTS PRESIDENT CAN'T ENFORCE LAW; Barkley at Methodist Parley Says Observance Depends on Will of People Alone. HOLDS CHURCH SHOULD LEAD "Re-Americanization" of the Whole Nation Is Necessary, He Tells Ocean Grove Gathering. | True | Special to The New York Times. | C1B 34349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stultz-buried-in-home-city-airplanes-drop-flowers-in-cemetery-at.html | STULTZ BURIED IN HOME CITY; Airplanes Drop Flowers in Cemetery at Williamsburg, Pa. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/slain-in-home-by-callers-bronx-man-stabbed-is-found-by-wife-who-had.html | SLAIN IN HOME BY CALLERS.; Bronx Man, Stabbed, Is Found by Wife Who Had Ignored Argument. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/for-justice-to-negro-not-social-equality-representative-edwards.html | FOR JUSTICE TO NEGRO, NOT SOCIAL EQUALITY; Representative Edwards, Georgia, Declares Encouragement of Latter Will Be Rebuked. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/woman-driver-is-held-charged-with-assault-for-knocking-down-traffic.html | WOMAN DRIVER IS HELD.; Charged With Assault for Knocking Down Traffic Policeman. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/answers-af-of-l-charge-muste-denies-progressives-seek-split.html | ANSWERS A.F. OF L. CHARGE; Muste Denies Progressives Seek Split Organized Labor. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/policeman-hurt-in-crash-third-motorcycle-officer-now-on-sick-list.html | POLICEMAN HURT IN CRASH.; Third Motorcycle Officer Now on Sick List in Valley Stream. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/a-tariff-for-britain-one-sees-benefit-for-england-and-ireland-in.html | A TARIFF FOR BRITAIN.; One Sees Benefit for England and Ireland in Possible Move. | True | C.L.P. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/labor-announces-plan-for-new-peers-creations-are-likely-to-be.html | LABOR ANNOUNCES PLAN FOR NEW PEERS; Creations Are Likely to Be Hereditary, as Life Terms AreNot Favored. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/germain-on-air-today-french-author-to-give-impressions-on-36hour.html | GERMAIN ON AIR TODAY.; French Author to Give Impressions on 36-Hour Visit Here. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/coolidge-57-serves-his-birthday-cakes-feeds-reporters-who-he.html | COOLIDGE, 57, SERVES HIS BIRTHDAY CAKES; Feeds Reporters Who He Suggests Are 'Hungry'--ReceivesHundreds of Greetings. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/single-sculls-title-captured-by-codman-beats-shea-for-new-england.html | SINGLE SCULLS TITLE CAPTURED BY CODMAN; Beats Shea for New England Honors and Brown Takes the Intermediate Crown. | True | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fordham-is-winner-at-cricket-213-to-120-triumphs-over-brooklyn-cc.html | FORDHAM IS WINNER AT CRICKET, 213 TO 120; Triumphs Over Brooklyn C.C., Hoskings Making 58 Runs, Robinson 45, Hayward 34. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/eight-hurt-in-explosion-employes-of-du-pont-power-co-are-injured-in.html | EIGHT HURT IN EXPLOSION.; Employes of Du Pont Power Co. Are Injured in Pennsgrove Plant. | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/the-washington-at-belem-panamerican-plane-expected-at-rio-de.html | THE WASHINGTON AT BELEM; Pan-American Plane Expected at Rio de Janeiro Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stocks-irregualr-on-curb-exchange-unsettlement-in-utilities-laid-to.html | STOCKS IRREGUALR ON CURB EXCHANGE; Unsettlement in Utilities Laid to Governor's Criticism of Mergers --Good Gains Shown. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fight-adding-stock-in-judea-company-minority-holders-seek-to-stay.html | FIGHT ADDING STOCK IN JUDEA COMPANY; Minority Holders Seek to Stay Increase of Capital From $150,000 to $1,000,000. FEAR HOSTILE CONTROL Agreement to Sell Shares of Life Insurance Concern at $65 Is Charged--Defense Denies It. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/united-carbon-building-plants.html | United Carbon Building Plants. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sees-arabs-willing-to-aid-in-palestine-commissioner-tells-leagues.html | SEES ARABS WILLING TO AID IN PALESTINE; Commissioner, Tells League's Mandates Body Relations With Jews Are Improving. NOTES CHANGED ATTITUDE Critical Economic Period Past, Sir John Chancellor Says--Emigration Now Less Than Immigration. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/westchesters-violent-deaths-drop.html | Westchester's Violent Deaths Drop. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wilson-now-centre-of-marlow-case-police-attack-his-story-and-link.html | WILSON NOW CENTRE OF MARLOW CASE; Police Attack His Story and Link Him to Lieutenant of the Late Frankie Yale. LITTLE AUGIE QUESTIONED Former Boxing Champion's Status In Murder Mystery Is Reported About to Change. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lincoln-war-order-adopted-at-geneva-his-ban-on-reprisals-against.html | LINCOLN WAR ORDER ADOPTED AT GENEVA; His Ban on Reprisals Against Prisoners, Issued in 1863, Is Made International. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hebrew-home-sells-property.html | Hebrew Home Sells Property. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rain-postpones-cycling-races.html | Rain Postpones Cycling Races. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/clarke-depositors-queried-by-tuttle-prosecutor-examines-25-but.html | CLARKE DEPOSITORS QUERIED BY TUTTLE; Prosecutor Examines 25, but Refuses to Discuss Data in Private Bank Inquiry ACCOUNTANTS AT WORK, TOO Report on Findings Expected on Tuesday--Complaints Are Still Coming in. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/27-yachts-start-race-to-rockland-eastern-club-fleet-begins-annual.html | 27 YACHTS START RACE TO ROCKLAND; Eastern Club Fleet Begins Annual 130-Mile Cruise Acrossthe Gulf of Maine.STORM TRYSAILS ARE USEDOwners of Vanitie and ResoluteAgree Not to Risk Tail SparsIn Half Gale. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tacnaarica-pact-ratified-chilean-deputies-give-assent-thereby.html | TACNA-ARICA PACT RATIFIED.; Chilean Deputies Give Assent Thereby Completing Approval. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/heresyhunters-at-moscow.html | HERESY-HUNTERS AT MOSCOW | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tellez-on-way-back-to-washington.html | Tellez on Way Back to Washington. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rubber-market-strong-futures-up-20-to-30-points-on-exchangeadvance.html | RUBBER MARKET STRONG.; Futures Up 20 to 30 Points on Exchange--Advance at London. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/safeguard-clause-opposed-washington-likely-to-ban-reservation.html | SAFEGUARD CLAUSE OPPOSED.; Washington Likely to Ban Reservation Linking Debts to Reparations. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/yale-to-welcome-visiting-athletes-oxfordcambridge-team-will-be.html | YALE TO WELCOME VISITING ATHLETES.; Oxford-Cambridge Team Will Be Guests at Dinner in New Haven on Tuesday. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/premier-assails-bishop-hertzog-calls-criticism-on-african-native.html | PREMIER ASSAILS BISHOP.; Hertzog Calls Criticism on African Native Question Hypocritical. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hits-fireworks-sale-as-cause-of-blindness-louis-resnick-of-this.html | HITS FIREWORKS SALE AS CAUSE OF BLINDNESS; Louis Resnick of This City Tells Los Angeles Labor Council Fourth Is Less 'Safe and Sane.' | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/oil-interests-back-700mile-gas-pipe-line-phillips-petroleum-skelly.html | OIL INTERESTS BACK 700-MILE GAS PIPE LINE; Phillips Petroleum, Skelly and Others Named in Texas--Chicago Enterprise. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/very-open-championships.html | VERY "OPEN" CHAMPIONSHIPS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weight-champion-drowns-frank-petruske-swept-away-as-wave-hits.html | WEIGHT CHAMPION DROWNS.; Frank Petruske Swept Away as Wave Hits Michigan Beach. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/village-police-force-arrests-his-own-wife-she-created-scene.html | VILLAGE POLICE FORCE ARRESTS HIS OWN WIFE; She Created Scene, Thinking Former Show Girl Sought to StealHis Affection. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/eddie-dempsey-to-box-markell.html | Eddie Dempsey to Box Markell. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/private-ships-exceed-government-tonnage-they-now-carry-34-per-cent.html | PRIVATE SHIPS EXCEED GOVERNMENT TONNAGE; They Now Carry 34 Per Cent of Foreign Trade and Ship Board Vessels 7 Per Cent. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ford-sets-new-record-177419-cars-and-trucks-made-in-junehalf-year.html | FORD SETS NEW RECORD.; 177,419 Cars and Trucks Made in June--Half Year Total is 1,065,630. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/nicaragua-to-redeem-200000-bonds-today-drawing-is-for-three-times.html | NICARAGUA TO REDEEM $200,000 BONDS TODAY; Drawing Is for Three Times as Much as Is Required by Law. | True | By Tropical Radio To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/youth-forgets-his-name-found-dazed-here-he-mumpies-of-having-come.html | YOUTH FORGETS HIS NAME; Found Dazed Here, He Mumpies of Having Come From Rochester. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/eaton-in-control-of-united-light-steel-executive-said-to-have.html | EATON IN CONTROL OF UNITED LIGHT; Steel Executive Said to Have Acquired Part of the KoppersMellon Holdings.RUMORS OF BIG MERGERSInsull, Bonbright and Others AreNamed as Seeking the MiddleWest Utility. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/canadian-call-loans-rise-32218233-lent-outside-of-the-dominion-at.html | CANADIAN CALL LOANS RISE.; $322,182,33 Lent Outside of the Dominion at end of May. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/defies-postal-ban-on-strike-protest-labor-group-to-continue-to-use.html | DEFIES POSTAL BAN ON STRIKE PROTEST; Labor Group to Continue to Use Envelope Bearing the Legend: 'Smash Murder Frame-Up.' PROSECUTION THREATENED Organization Sponsoring Defense of Gastonia Strikers to Ask Court to Void Postoffice Ruling. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-everett-wins-golf-title-in-south-charleston-player-defeats.html | MRS. EVERETT WINS GOLF TITLE IN SOUTH; Charleston Player Defeats Clubmale, Mrs. Angus MacDonald, 4Up, for West Virginia Crown. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dh-lawrences-art-seized-in-police-raid-paintings-at-london.html | D.H. LAWRENCES ART SEIZED IN POLICE RAID; Paintings at London Exhibition Called Indecent by Critics-- Books Also Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/braves-defeat-portland-forced-to-go-ten-innings-to-beat-new-england.html | BRAVES DEFEAT PORTLAND.; Forced to Go Ten Innings to Beat New England Leaguers, 12-7. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bond-dealers-seek-uniform-system-municipal-issues-are-marketed-on.html | BOND DEALERS SEEK UNIFORM SYSTEM; Municipal Issues Are Marketed on Different Bases in East and West. UNDIVIDED ACCOUNT URGED Conferences on Problem Held by Distributers In Western Cities --Commission Proposed. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/national-sorority-meets-alpha-gamma-delta-gathers-at-syracuse.html | NATIONAL SORORITY MEETS.; Alpha Gamma Delta Gathers at Syracuse. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reprieved-hour-before-he-was-to-die.html | Reprieved Hour Before He Was to Die. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cohen-gets-hole-in-one.html | Cohen Gets Hole in One. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/will-rogers-sees-cause-for-celebrating-the-fifth.html | Will Rogers Sees Cause For Celebrating the Fifth | True | WILL ROGERS. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/17143286-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $17,143,286 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week in Sharp Drop-- 5 Issues Exceed $1,000,000. $3,890,000 FOR SYRACUSE Recent Prices Nearly Stationary, With Demand Fair--Short-Term Offerings Featured. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/confers-on-short-waves-herbert-hoover-jr-sees-officials-on-air.html | CONFERS ON SHORT WAVES.; Herbert Hoover Jr. Sees Officials on Air Company's Assignments. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/chile-borrows-5000000-swiss-and-dutch-banks-participate-in.html | CHILE BORROWS $5,000,000.; Swiss and Dutch Banks Participate in Subscription. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/other-nations-hail-independence-day-many-messages-of-congratulation.html | OTHER NATIONS HAIL INDEPENDENCE DAY; Many Messages of Congratulation on Our Anniversary Received at State Department.MADE HOLIDAY IN PERU Other South American CountriesExpress Felicitations-- HooverSends Greetings to Venezuela. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/japanese-arrested-for-letter-to-hoover-chemist-in-seattle-70-said.html | JAPANESE ARRESTED FOR LETTER TO HOOVER; Chemist in Seattle, 70, Said to Have Threatened 3 Presidents and Emperpr--Sought 7 Years. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-thaws-estate-less-inventory-to-be-filed-shows-it-will-be-under.html | MRS. THAWS ESTATE LESS.; Inventory to Be Filed Shows It Will Be Under $4,000,000. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/50-fight-25cent-fire-two-shingles-ablaze-at-east-rockaway-call-out.html | 50 FIGHT 25-CENT FIRE.; Two Shingles Ablaze at East Rockaway Call Out Five Fire Units. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/east-55th-st-house-is-sold-to-investor-clifford-c-roberts-buys.html | EAST 55TH ST. HOUSE IS SOLD TO INVESTOR; Clifford C. Roberts Buys FiveStory Dwelling Near NewZiegler Home.OTHER SALES OF HOUSESRealdencas and Apartment Buildingson East and West Sides Figurein New Transactions. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/comedy-presented-at-southampton-enchanted-april-based-on-novel-by.html | COMEDY PRESENTED AT SOUTHAMPTON; Enchanted April, Based on Novel by Elizabeth, Well Received by Summer Colony.MANY GROUPS ATTEND PLAYMrs. Dorothy Elliott, Mr. and Mrs.H.D. Pierce, Mr. and Mrs. Gardner Brown Among the Hosts. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sparks-set-60000-fire-southampton-blaze-is-attributed-to-fireworks.html | SPARKS SET $60,000 FIRE.; Southampton Blaze is Attributed to Fireworks Display. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lindberghs-in-arizona-colonel-shows-bride-painted-deseri-on-way-to.html | LINDBERGHS IN ARIZONA.; Colonel Shows Bride Painted Deseri on Way to Winslow. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/168-children-sail-to-camps-in-italy-groups-from-eastern-cities-go.html | 168 CHILDREN SAIL TO CAMPS IN ITALY; Groups From Eastern Cities Go on Two Months' Trip Under Auspices of Fascist League. MAYOR JOINS IN FAREWELL Country's Traditions to Be Studied -- Dr. Fama Attacks Objeet of Pilgrimage. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bars-free-admission-of-women-to-games-national-baseball-body.html | BARS FREE ADMISSION OF WOMEN TO GAMES; National Baseball Body Upholds Decision of Pacific Coast League President. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/spanish-diet-gets-new-constitution-national-assembly-will-vote-in.html | SPANISH DIET GETS NEW CONSTITUTION; National Assembly Will Vote In Fall on Its 11 Sections and 104 Articles. SUFFRAGE TO BE UNIVERSAL A "Cortes" With Women Among Members, to Make Laws-- Catholicism Kept as State Religion. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/elliott-joins-in-hunt-aids-police-in-vain-hunt-for-house-where-he.html | ELLIOTT JOINS IN HUNT.; Aids Police in Vain Hunt for House Where He Was Imprisoned. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/joe-dundee-to-meet-fields.html | Joe Dundee to Meet Fields. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sue-city-to-collect-1500000-on-patent-engineering-concern-and.html | SUE CITY TO COLLECT $1,500,000 ON PATENT; Engineering Concern and Others Charge Infringement on Concreting Device. AN ACCOUNTING IS ASKED Injunction Also Sought Against Use of Method Said to Cut Cost of Pier Structures. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-wills-won-three-titles-without-the-loss-of-a-set.html | Miss Wills Won Three Titles Without the Loss of a Set | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fire-razes-2-mansions-at-marblehead-mass-summer-home-of-edwin.html | FIRE RAZES 2 MANSIONS AT MARBLEHEAD, MASS; Summer Home of Edwin Dreyfus of This City Wrecked--Whole Section Menaced. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/shift-in-greek-cabinet-former-premier-michalakopoulos-becomes.html | SHIFT IN GREEK CABINET.; Former Premier Michalakopoulos Becomes Foreign Minister. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/gets-248500-tax-refund-foundation-company-here-found-overassessed.html | GETS $248,500 TAX REFUND; Foundation Company Here Found Over-Assessed for Four Years. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lake-ronkonkoma-sale-major-kennelly-obtains-90000-for-long-island.html | LAKE RONKONKOMA SALE.; Major Kennelly Obtains $90,000 for Long Island Lots. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/come-to-school-by-auto-cars-from-13-states-in-columbia-summer.html | COME TO SCHOOL BY AUTO; Cars From 13 States in Columbia Summer Line-Up. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-nathan-hendryx-suffocated-in-water-new-haven-coroner-believes.html | SAYS NATHAN HENDRYX 'SUFFOCATED IN WATER; New Haven Coroner Believes Manufacturer Fell Off Yacht by Accident, Not Foul Play. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-ford-agent-paid-for-orloff-document-witness-testifies-in.html | SAYS FORD AGENT PAID FOR ORLOFF DOCUMENT; Witness Testifies in Berlin Forgery Trial It Was Used in Bernstein Suit. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jersey-boy-is-defiant-facing-killing-charge-shows-no-remorse-for.html | JERSEY BOY IS DEFIANT FACING KILLING CHARGE; Shows No Remorse for Hitting Lad, Over a Wrist Watch--Aims to Become 'a Regular Gangster.' | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-cables-stocks-on-market-monday-london-looks-forward-to-trading.html | NEW CABLES STOCKS ON MARKET MONDAY.; London Looks Forward to Trading in Securities Amounting to 53,700,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/2-fined-for-celebrating-pair-threw-firecrackers-on-dance-floor-and.html | 2 FINED FOR CELEBRATING.; Pair Threw Firecrackers on Dance Floor and Were Beaten by Crowd. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bond-and-share-unit-incorporated.html | Bond and Share Unit Incorporated. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/american-firm-plans-oil-burners-for-paris-wc-mctamahan-of.html | AMERICAN FIRM PLANS OIL BURNERS FOR PARIS; W.C. McTamahan of Petroleum Heat and Power Company There to Organize Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/george-v-holds-council-premier-believed-to-have-consulted-king-on.html | GEORGE V HOLDS COUNCIL.; Premier Believed to Have Consulted King on Plan for Labor Peers. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/labor-cautious-on-arms-first-lord-of-admiralty-says-britain-will.html | LABOR CAUTIOUS ON ARMS.; First Lord of Admiralty Says Britain Will Not Sacrifice Security. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tells-why-he-quit-call-loan-concern-allen-former-president-says-he.html | TELLS WHY HE QUIT CALL LOAN CONCERN; Allen, Former President, Says He Was Misled on the Amount of Stock Sales. INSISTED ON DISSOLUTION Had It Come Earlier, Subscribers Would Have Received Full Payment, He Asserts. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-mk-stewart-is-bride-of-cs-dow-broker-and-former-wife-of-banker.html | MRS. M.K. STEWART IS BRIDE OF C.S. DOW; Broker and Former Wife of Banker Quietly Wed at the Hotel Plaza. PLANS WERE NOT REVEALED License Issued Yesterday, First Hint of Engagement-- Hazel B. Kezar Married. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jewish-agency-foes-quit-tel-aviv-meeting-palestine-assembly.html | JEWISH AGENCY FOES QUIT TEL AVIV MEETING; Palestine Assembly Afterward Elects Six Delegates and Twelve Alternates to Non-Zionist Section. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/power-for-lackawanna-associated-gas-electric-system-to-furnish.html | POWER FOR LACKAWANNA.; Associated Gas Electric System to Furnish Supply. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/changes-in-guatemalan-rules.html | Changes in Guatemalan, Rules. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/whole-town-seeks-3-missing-girls.html | Whole Town Seeks 3 Missing Girls. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/strange-new-malady-found-not-due-to-milk-analysis-by-trenton-city.html | STRANGE NEW MALADY FOUND NOT DUE TO MILK; Analysis by Trenton City Chemist Leaves Cause of Children's Deaths a Mystery. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stock-trade-terms-revealed-in-oil-deal-continental-of-maine-to.html | STOCK TRADE TERMS REVEALED IN OIL DEAL; Continental of Maine to Distribute 2,317,266 New Shares for 3,882,093 Old. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cunard-heads-deny-cuban-service-plans-officials-here-say-they-have.html | CUNARD HEADS DENY CUBAN SERVICE PLANS; Officials Here Say They Have No Orders to Add the Carmania to Its Havana Line. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/martha-norelius-joins-pro-ranks-olympic-champion-and-holder-of-many.html | MARTHA NORELIUS JOINS PRO RANKS; Olympic Champion and Holder of Many World's Swim Records Abandons Amateur Status. ENTERS WRIGLEY MARATHON Will Compete in Toronto Event on Aug. 23--First Gained Attention as Novice in 1923. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reds-not-detained-moscow-declares-officisls-say-americans-wers.html | REDS NOT DETAINED, MOSCOW DECLARES; Officials Say Americans Wers Reprimanded, Some Expelled, But None Is Being Held. NO WASHINGTON ACTION Government Will Not Interfere Unless Men Make Direct Appeal for Aid and Protection. | True | By Walter Duranty. Wireless To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/guest-polo-four-in-cup-play-today-freebooters-face-old-westbury-in.html | GUEST' POLO FOUR IN CUP PLAY TODAY; Freebooters Face Old Westbury in Second Round of Meadow Brook Trophy Event. PEDLEY READY FOR DEBUT Crack Californian Goes Into Action Tomorrow With Hopping's Team Against Hitchcock's Quartet. | True | By Grover Theis. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/pair-held-in-paris-claim-link-with-capone-whos-who-of-chicago.html | Pair Held in Paris Claim Link With Capone; 'Who's Who' of Chicago Gangland Omits Them | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/refuse-disposal-new-york-could-learn-much-by-studying-methods-of.html | REFUSE DISPOSAL.; New York Could Learn Much by Studying Methods of Other Cities. | True | RUSSELL L. WILLARD. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoover-summons-six-of-farm-board-to-organize-july-15-he-thinks.html | HOOVER SUMMONS SIX OF FARM BOARD TO ORGANIZE JULY 15; He Thinks Those Chosen Form a Majority Sufficient to Begin Work. FOR HASTENING OPERATION He Desires Body to Function by Aug. 1 and Aid in Moving Fall Crops. CONCERNED OVER VACANCIES But He Still Hopes to Have Full Complement Named Before First Meeting. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/services-are-held-for-ca-stevenson-stage-leaders_at-funeral-of.html | SERVICES ARE HELD FOR C.A. STEVENSON; Stage Leaders _at Funeral of Noted Actor and Veteran Lambs Club Member. EULOGY BY DE W. HOPPER Extols Hir Versatility and Fine Art --More Than 200 at Church of the Transfiguration. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bandmasters-unite-to-lift-standards-new-associations-first-effort.html | BANDMASTERS UNITE TO LIFT STANDARDS; New Association's First Effort Is to Obtain Universal Instrumentation. GOLDMAN ELECTED HEAD Leaders Discuss Ethics and Means of Disciplining Musicians Who Are Tardy. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/38-killed-in-storm-in-central-europe-20-die-in-austria-where-wind.html | 38 KILLED IN STORM IN CENTRAL EUROPE; 20 Die in Austria, Where Wind Wrecks Buildings and Hail Damages Crops. 10 DROWN IN YUGOSLAVIA Entire Train Toppled From Rails in Czechoalovakia--Wide Damage In Southern Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoogstraten-opens-stadium-concerts-weber-bach-respighi-and-brahms.html | HOOGSTRATEN OPENS STADIUM CONCERTS; Weber, Bach, Respighi and Brahms Heard at First of Summer Series. ADOLPH LEWISOHN HONORED On His 80th Birthday W.W. Price Lauds His Altruism--Audience Gives Him Ovation. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/st-jean-wins-two-cue-matches.html | St. Jean Wins Two Cue Matches. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wimbledon-crown-kept-by-miss-wills-us-champion-beats-miss-jacobs.html | WIMBLEDON CROWN KEPT BY MISS WILLS; U.S. Champion Beats Miss Jacobs, Fellow-Californian, 6-1, 6-2, in Tennis Final. LOSER FIGHTS GALLANTLY But Miss Wills Plays at Top Form to Capture Title for 3d Successive Year. TOURNAMENT ENDS TODAY Cochet Meets Borotra in All-French Singles Final--Allison and Van Ryn in Doubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/asks-acquittal-of-foe-french-prosecutor-says-man-who-shot-him-was.html | ASKS ACQUITTAL OF FOE.; French Prosecutor Says Man Who Shot Him Was "Naive." | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/inspect-fresh-air-camp-salvation-army-officials-visit-ardsiey.html | INSPECT FRESH AIR CAMP.; Salvation Army Officials Visit Ardsiey Resort to Be Opened Monday. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lindbergh-to-open-new-airrail-route-will-give-signal-tomorrow-night.html | LINDBERGH TO OPEN NEW AIR-RAIL ROUTE; Will Give Signal Tomorrow Night From Coast, Dispatching First Train From Terminal Here. 16 WILL CROSS CONTINENT Celebration to Mark Departure of Group on Initial Lap of Trip-- Mayor to Send Greetings. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-to-push-utilities-new-2500000-corporation-will-back.html | BRITISH TO PUSH UTILITIES.; New $2,500,000 Corporation Will Back Hydro-Electric Schemes. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-air-race-starts-41-planes-take-off-on-first-leg-of-handicap.html | BRITISH AIR RACE STARTS.; 41 Planes Take Off on First Leg of Handicap for King's Cup. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/california-fire-subsides-blaze-at-mill-valley-under-control-damage.html | CALIFORNIA FIRE SUBSIDES.; Blaze at Mill Valley Under Control -- Damage Put at $1,250,000. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/7000-students-seek-positions-in-paris-men-and-women-working-their.html | 7,000 STUDENTS SEEK POSITIONS IN PARIS; Men and Women, Working Their Way Through Schools, Besiege Employers for Jobs. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-gahagan-to-sing-at-salzburg-festival-her-success-in-opera-in.html | MISS GAHAGAN TO SING AT SALZBURG FESTIVAL; Her Success in Opera in Czechoslovakia Wins Vienna and BadReichenhall Contracts. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/worcester-defeated-by-sussex-in-cricket-notts-wins-from-glamorgan.html | WORCESTER DEFEATED BY SUSSEX IN CRICKET; Notts Wins From Glamorgan-- Leveson-Gowers XI and Cambridge in Draw. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reports-tennessee-raids-dry-officers-show-seizures-valued-at-500000.html | REPORTS TENNESSEE RAIDS.; Dry Officers Show Seizures Valued at $500,000 in a Year. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/volstead-goes-to-clinic.html | VOLSTEAD GOES TO CLINIC. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/christensen-wins-at-net-puts-out-cauldwell-in-long-beach-nj-tourney.html | CHRISTENSEN WINS AT NET; Puts Out Cauldwell in Long Beach (N.J.) Tourney, 2-6, 6-4, 6-1. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/body-of-yachtsman-is-sought-in-sound-wi-ferris-lost-overboard-at.html | BODY OF YACHTSMAN IS SOUGHT IN SOUND; W.I. Ferris Lost Overboard at Oyster Bay While Watching Schooner Race. FAINTING SPELL BLAMED Newark Hat Manufacturer Had Been Subject to Heart Attacks, His Family Says. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/william-e-hawks.html | William E. Hawks. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/will-head-dickinson-seminary.html | Will Head Dickinson Seminary. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/four-girls-are-jailed-in-quaker-city-strike-members-of-needle.html | FOUR GIRLS ARE JAILED IN QUAKER CITY STRIKE; Members of Needle Trades Union Convicted of Contempt in Violating Picketing Order. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/board-to-hear-boy-slayer-kentucky-childrens-bureau-decides-to-take.html | BOARD TO HEAR BOY SLAYER; Kentucky Children's Bureau Decides to Take Up Carl Mahan's Case. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/changes-by-manufacturers-trust.html | Changes by Manufacturers Trust. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/four-dry-raiders-accused-of-murder-oklahoma-veteran-agent-and-three.html | FOUR DRY RAIDERS ACCUSED OF MURDER; Oklahoma Veteran Agent and Three Others Held After Killing of 2 Farmers. PUT IN JAIL TEN MILES AWAY Feeling Said to Be High in Tecumseh Oil Field-- Victims Believed Them Bandits. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/question-boys-in-shooting-yonkers-police-investigate-wounding-of.html | QUESTION BOYS IN SHOOTING.; Yonkers Police Investigate Wounding of Four Children in Park. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/trunk-mystery-unsolved-newark-officials-fail-to-trace-skeleton.html | TRUNK MYSTERY UNSOLVED.; Newark Officials Fail to Trace Skeleton Found in River. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-yorker-killed-shot-by-brotherinlaw-in-his-store-at-caputin-n-m.html | NEW YORKER KILLED.; Shot by Brother-in-Law in His Store at Caputin, N. M. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/toy-pistol-wounds-boy-playmats-finally-fires-it-after-trying-for.html | TOY PISTOL WOUNDS BOY.; Playmats Finally Fires It After Trying for Five Hours. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/doherty-retains-decathlon-title-breaks-american-mark-with-778468.html | DOHERTY RETAINS DECATHLON TITLE; Breaks American Mark With 7784.68 Points in National A.A.U. Games at Denver. TWO RELAY RECORDS FALL N.Y.A.C. Mile Team and Los Angeles A.C. 880-Yard Four Cut Meet Standards. BRIX SETS A WORLD MARK Tosses 8-Pound Shot 67 Feet 11 Inches--Los Angeles A.C. Wins Relays With 15 Points. | True | By Arthur J. Daley. Special To The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/no-triumvirate.html | NO TRIUMVIRATE. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/financial-markets-changes-in-stocks-irregular-some-sharp-advances.html | FINANCIAL MARKETS; Changes in stocks Irregular, Some Sharp Advances-- Call Money 7 Per Cent. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/suitor-slays-girl-her-father-kills-him-rejected-youth-attempts.html | SUITOR SLAYS GIRL; HER FATHER KILLS HIM; Rejected Youth Attempts Suicide, but Lives Until Missouri Farmer Shoots Him. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/leases-42d-st-parcel-levinson-furniture-corporation-rents-site-near.html | LEASES 42D ST. PARCEL.; Levinson Furniture Corporation Rents site Near Ninth Avenue. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jailed-for-gift-to-buyer-officials-of-shoe-company-get-30-days-for.html | JAILED FOR GIFT TO BUYER.; Officials of Shoe Company Get 30 Days for $200 Gratuity. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weather-wax-beats-ra-jones-in-rally-wins-1-up-in-19-holes-after.html | WEATHER WAX BEATS R.A. JONES IN RALLY; Wins 1 Up in 19 Holes After Being 3 Down and 4 to Go in Lincoln Cup Golf. HOMANS TAKES 2 MATCHES Englewood Star Goes Into SemiFinals at Ekwanok--Woolworthand Pond Also Victors. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cleveland-fliers-set-a-new-record-for-endurance-put-mark-for.html | CLEVELAND FLIERS SET A NEW RECORD FOR ENDURANCE; Put Mark for Refueling Duration Flight at Just Over 174 Hours, Then Land. BEAT OLD TIME 1 HOURS Sixty Thousand Crowd to theAirport to Cheer Newcomb and Mitchell's Feat. HAD TALKED OF 200 HOURS But Wearied by Their Seven Days' Coursing Through the Air, They Suddenly Descend. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/indians-5-in-7th-repel-white-sox-falks-homer-helps-cleveland.html | INDIANS 5 IN 7TH REPEL WHITE SOX; Falk's Homer Helps Cleveland Triumph, 11 to 10, and Take the Series by 4 to 2. CHICAGO MAKES 20 HITS Losers Unable to Bunch Blows Off Zinn and Hudlin Effectively-- Victors Make 12 Count. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/german-protests-debt-plan-dr-bang-in-der-tag-says-all-must-work.html | GERMAN PROTESTS DEBT PLAN; Dr. Bang, in Der Tag, Says All Must Work Against Acceptance. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/oil-men-go-abroad-for-world-parley-to-take-up-vexed-question-of.html | OIL MEN GO ABROAD FOR WORLD PARLEY; To Take Up Vexed Question of Export Prices With Leading European Producers. HOPE TO RESTRICT OUTPUT Series of Meetings Will Attempt to End Friction With Foreign Interests. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/3-earthquakes-recorded-two-centred-2600-miles-from-new-orleans.html | 3 EARTHQUAKES RECORDED.; Two Centred 2,600 Miles From New Orleans, Third 5,000 Miles Away. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weeks-business-ahead-of-year-ago-reviews-find-the-seasonal.html | WEEK'S BUSINESS AHEAD OF YEAR AGO; Reviews Find the Seasonal Recession Largely Offset byIron and Steel Activity.STRESS STOCK PRICE RISERetail Garment Trade Continues Active Despite Strike--PricesGenerally Hold Steady. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ship-sails-carrying-near-east-provisions-clothing-and-food-sent-on.html | SHIP SAILS CARRYING NEAR EAST PROVISIONS; Clothing and Food Sent on the Exarch--Two More Shipments to End Emergency. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/religious-training-urged-bill-in-costa-rica-provides-for-it-in.html | RELIGIOUS TRAINING URGED.; Bill in Costa Rica Provides for It in Schools. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/calls-college-youth-rubber-stamp-thinker-dr-p-c-brown-tells.html | CALLS COLLEGE YOUTH RUBBER STAMP THINKER; Dr. P. C. Brown Tells Christian Endeavor Convention Campus Leaders Supply Ideas. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/to-american-pastors-to-preach-in-britain-six-clergymen-from-abroad.html | TO AMERICAN PASTORS TO PREACH IN BRITAIN; Six Clergymen From Abroad and One From Canada to Occupy Summer Pulpits Here. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/girl-identifies-farrell-points-out-man-held-in-cambridge-as-one-who.html | GIRL IDENTIFIES FARRELL.; Points Out Man Held in Cambridge as One Who Attacked Her. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/named-to-cornell-for-scholarships-state-education-department.html | NAMED TO CORNELL FOR SCHOLARSHIPS; State Education Department Announces 151 Winners in June Examinations. NEW YORK CITY OBTAINS 23 Brooklyn Gets the Same Number Among Students Who Will Pay $100 a Year for Education. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hall-beats-mercur-in-clay-court-play-south-orange-star-springs.html | HALL BEATS MERCUR IN CLAY COURT PLAY; South Orange Star Springs Surprise With 4-Set Victory Over Pennsylvania. BOWMAN LOSES TO PARE Seligson-Bell Match Is Halted by Rain After New Yorker Drops Two Sets. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rain-tempers-heat-which-goes-to-85-degrees-wind-fells-trees-and.html | Rain Tempers Heat, Which Goes to 85 Degrees; Wind Fells Trees and Blows Down Wires | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/seek-former-roomer-as-woman-is-slain-police-hunt-man-named-as-an.html | SEEK FORMER ROOMER AS WOMAN IS SLAIN; Police Hunt Man Named as an Admirer of Weehawken Victim Found Dead in Bedroom. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/aquitania-brings-525-and-tie-for-walker-two-sons-of-ambassador.html | AQUITANIA BRINGS 525 AND TIE FOR WALKER; Two Sons of Ambassador Howard Travel Second Class--Liner Sails Tomorrow Night. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/windward-a-victor-as-110-yachts-race-junius-s-morgan-jrs-craft.html | WINDWARD A VICTOR AS 110 YACHTS RACE; Junius S. Morgan Jr.'s Craft Comes Home First in M Class Off Port Washington. FALCON DEFEATS VALENCIA Scores by Less Than Minute and Gypsy Leads in 3-Meter Class in Knickerbocker Regatta. | True | By Shannon Cormack. Special To The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/asks-for-krengels-250-park-casino-lessee-seeks-to-collect-bond-in.html | ASKS FOR KRENGEL'S $250.; Park Casino Lessee Seeks to Collect Bond in Injunction Case. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/two-weather-gales-for-month-in-ketch-tiny-craft-headed-for-spain.html | TWO WEATHER GALES FOR MONTH IN KETCH; Tiny Craft Headed for Spain From Porto Rico Anchors Here Fuel Supplies Lost. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/teachers-federation-assails-power-trust-national-convention.html | TEACHERS FEDERATION ASSAILS 'POWER TRUST'; National Convention Condemns 'Porpaganda' in Schools--Endorses Hoover on Arms. | True | Special to The New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/injunction-delays-brick-inquiry-here-dealers-block-ward-hearing-on.html | INJUNCTION DELAYS BRICK INQUIRY HERE; Dealers Block Ward Hearing on Charges Their Association Restrains Trade. CASE IS PENDING IN COURT Counsel Asserts Attorney General Acted in Bad Faith In $600,000 Damage Case. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/seven-corn-canneries-merge.html | Seven Corn Canneries Merge. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/governor-allen-greets-marchioness.html | Governor Allen Greets Marchioness. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/son-of-japans-premier-a-bank-clerk-here.html | Son of Japan's Premier a Bank Clerk Here: | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/asks-citizen-oath-by-air-commander-byrds-request-is-made-on-behalf.html | ASKS CITIZEN OATH BY AIR.; Commander Byrd's Request, Is Made on Behalf of His Radio Operator. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wire-refused-to-abend-report-in-shanghai-that-his-tele-graph.html | WIRE REFUSED TO ABEND.; Report in Shanghai That His Tele graph Privilege Has Been Cut Off. | True | Special Cable to The Chicago Tribune. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/financial-notes-91849374.html | FINANCIAL NOTES. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/beats-marathon-time-in-meet-at-london-payne-does-it-in-23057-35-in.html | BEATS MARATHON TIME IN MEET AT LONDON; Payne Does It in 2:30:57 3-5 in British Title Games-- Previous Mark 2:32:35 4-5. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/labors-program-awaited-british-business-stability-still-in-complete.html | LABOR'S PROGRAM AWAITED; British Business Stability Still in complete, Attache Reports to Washington. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoover-and-party-go-to-camp-for-weekend-wife-and-son-among-those.html | HOOVER AND PARTY GO TO CAMP FOR WEEK-END; Wife and Son Among Those Accompanying President to RapidanRiver (Va.) Lodge. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/trexler-pastoral-hails-synod-unity-letter-of-new-lutheran-head-will.html | TREXLER PASTORAL HAILS SYNOD UNITY; Letter of New Lutheran Head Will Be Read Tomorrow in 428 Churches. PRAISES LEADERS' SPIRIT Personal Interests Are Submerged to Realize Great Opportunities in Field, He says. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ottinger-sails-for-european-tour.html | Ottinger Sails for European Tour. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/building-plans-drop-50-mount-vernon-shows-large-decline-from.html | BUILDING PLANS DROP 50%; Mount Vernon Shows Large Decline From Half-Year Total In 1928. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sexton-heads-tax-board-named-by-walker-to-12000-post-of-late-henry.html | SEXTON HEADS TAX BOARD; Named by Walker to $12,000 Post of Late Henry M. Goldfogle. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/capone-aide-admits-guilt-sentence-deferred-on-doremus-on-auto-and.html | CAPONE AIDE ADMITS GUILT.; Sentence Deferred on Doremus on Auto and Pistol Charges. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/belgian-editor-caught-in-spray-of-geyser-in-yellowstone-park.html | Belgian Editor, Caught in Spray of Geyser In Yellowstone Park, Suffers Fatal Burns | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-slossons-89-wins-takes-gross-prize-in-westchesterfairfield.html | MRS. SLOSSON'S 89 WINS.; Takes Gross Prize In WestchesterFairfield One-Day Tourney. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/kyle-will-dispute-ended-seven-beneficiaries-of-codicil-agree-to.html | KYLE WILL DISPUTE ENDED.; Seven Beneficiaries of Codicil Agree to Accept 75 Per Cent. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/regatta-remedies-outlined-by-brown-penn-official-writes-to.html | REGATTA REMEDIES OUTLINED BY BROWN; Penn Official Writes to Stevenson Suggesting Changes at Poughkeepsie. WOULD RUN FALSE STARTS And Have Crews at Starting Line on Scheduled Time--Denies Callow Will Leave Penn. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/members-bank-reserve-deposits-gain-weekly-report-to-federal-board.html | Members Bank Reserve Deposits Gain, Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jk-winkler-to-wed-former-follies-girl-edythe-whitney-announcing.html | J.K. WINKLER TO WED FORMER FOLLIES GIRL; Edythe Whitney Announcing Their Plans--Says Marriage Will Be 'Companionate' One. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/aircraft-companies-allied.html | Aircraft Companies Allied. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/orders-for-railroad-equipment.html | Orders for Railroad Equipment. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-york-times-saturday-july-6-city-and-the-central-sign-west-side.html | NEW YORK TIMES. SATURDAY, JULY 6. City and the Central Sign West Side Contract; Railroad Starts Six Years of Work in Fall | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sun-devotionals.html | SUN DEVOTIONALS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arms-parley-call-is-not-imminent-informal-talks-between-dawes-and.html | ARMS PARLEY CALL IS NOT IMMINENT; Informal Talks Between Dawes and MacDonald May Go On Till September. ENVOY FINDS DIFFICULTIES France Does Not Welcome Idea of Britain and America Deciding Size of Her Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/big-paint-merger-seen-election-of-w-r-burwell-to-devoe-reynolds.html | BIG PAINT MERGER SEEN.; Election of W. R. Burwell to Devoe & Reynolds, Board Starts Rumor. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/clearings-by-banks-for-week-show-gain-increase-attributed-to-heavy.html | CLEARINGS BY BANKS FOR WEEK SHOW GAIN; Increase Attributed to Heavy Mid-Year Settlements--Total Is $13,239,514,000. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mcracken-praises-german-aviation-but-american-air-official-says-it.html | M'CRACKEN PRAISES GERMAN AVIATION; But American Air Official Says It Is Now Second to That of the United States. HE IS ON EUROPEAN SURVEY Several Cities Here Soon Will Have Airports Equal to Finest Abroad, He Asserts. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/again-plans-flight-yancey-at-old-orchard-hopes-to-start-pathfinder.html | AGAIN PLANS FLIGHT.; Yancey at Old Orchard Hopes to Start Pathfinder for Rome Today. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/refrigerator-inquiry-ordered-in-chicago-council-committee-is-named.html | REFRIGERATOR INQUIRY ORDERED IN CHICAGO; Council Committee Is Named After Move for City to Centralize Control. | True | Special to The New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hospital-for-municipal-building.html | Hospital for Municipal Building. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/delay-on-debt-parley-domestic-politics-hait-fixing-of-details-for.html | DELAY ON DEBT PARLEY.; Domestic Politics Hait Fixing of Details for States' Conference. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/adverse-crop-news-advances-wheat-dry-weathers-damage-report-sends.html | ADVERSE CROP NEWS ADVANCES WHEAT; Dry Weathers Damage Report Sends Prices Upward to Close at the Top. . BULLS ARE IN THE SADDLEborn Values Move Up on a BuyingWave and the Close Is at NetGains of 2 7/8 Cents. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/evans-will-seek-ninth-title-in-western-amateur-tourney.html | Evans Will Seek Ninth Title In Western Amateur Tourney | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/loans-to-brokers-rise-227000000-federal-reserve-reports-second.html | LOANS TO BROKERS RISE $227,000,000; FederaL Reserve Reports Second Largest Increase on Record for the Week. REFLECTS USE OF RIGHTS Total, at $5,769,000,000, is $100,000,000 Greater Than When BoardIssued Credit Warning. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/boy-clings-to-boat-9-hours-as-5-drown-detroit-lad-saved-from.html | BOY CLINGS TO BOAT 9 HOURS AS 5 DROWN; Detroit Lad Saved From Capsized Craft in Huron After Parents and 3 Others Slip Off. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/florida-bank-closes-heckscher-a-director-jacksonville-peoples.html | FLORIDA BANK CLOSES; HECKSCHER A DIRECTOR; Jacksonville People's Instituption Recently Was Taken Over by an Eastern Syndicate. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ingot-called-fraud-at-jochens-trial-london-prosecutor-declares-bar.html | INGOT CALLED FRAUD AT JOCHEN'S TRIAL; London Prosecutor Declares Bar Never Was on Galleon Said to Hold $25,000,000. Silver. SECRET HALF REVEALED Prisoner Saya His Mysterious Ship Is British and is Near Bremer haven--His Wife Stranded. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hopper-to-play-in-here-and-there.html | Hopper to Play in Here and There. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/roosevelt-brings-cloak-peace-nearer-gets-leaders-of-all-factions-to.html | ROOSEVELT BRINGS CLOAK PEACE NEARER; Gets Leaders of All Factions to Consent to Resume Their Negotiations Wednesday. CONFEREES ARE OPTIMISTIC Agree in Diagnosis of Ailments of Industry and on Measures to Improve Conditions. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/brighten-23d-street-larger-electric-lights-will-soon-be-installed.html | BRIGHTEN 23D STREET.; Larger Electric Lights Will Soon Be Installed. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/boy-drowned-in-bay-sinks-while-in-swimming-with-chum-off-jersey.html | BOY DROWNED IN BAY.; Sinks While in Swimming With Chum Off Jersey City. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/allday-riot-marks-new-orleans-strike-2-die-hundreds-hurt-paving.html | ALL-DAY RIOT MARKS NEW ORLEANS STRIKE; 2 DIE, HUNDREDS HURT; Paving Blocks Rain on Cars, Injuring Police and Forcing Strike-Breakers Off. TROLLEY AND SHED BURNED Mob Overpowers Patrolmen and Prevents Firemen From Reaching the Blaze. CAR SERVICE IS ABANDONED City Council Orders Company to Stop Attempting Operation and End Bloodshed. | True | Special to The New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fugazy-plans-routis-bout.html | Fugazy Plans Routis Bout. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hartnett-ready-to-play-cub-catcher-to-take-place-in-the-lineup.html | HARTNETT READY TO PLAY.; Cub Catcher to Take Place in the Line-Up, McCarthy Announces. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/man-78-and-wife-65-end-lives-together-crippled-and-dreading-to-be.html | MAN, 78, AND WIFE, 65, END LIVES TOGETHER; Crippled and Dreading to Be Parted by Death, They Take Gas in East Orange Home. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rasmussen-going-to-arctic-danish-explorer-to-take-part-in-opening.html | RASMUSSEN GOING TO ARCTIC; Danish Explorer to Take Part in Opening of Greenland Church. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weeks-municipal-bond-total-smallest-for-year-to-date.html | Week's Municipal Bond Total Smallest for year to Date | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mather-of-oxford-wins-in-cup-tennis-beats-watson-of-rockaway-hunt.html | MATHER OF OXFORD WINS IN CUP TENNIS; Beats Watson of Rockaway Hunt Club in Prince of Wales Trophy Series. VISITORS TAKE 6-TO-1 LEAD Oxford-Cambridge Team Needs Only One More Match to Capture Event --Rain Hinders Play. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/predicts-world-air-mergers.html | Predicts World Air Mergers. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/will-direct-observatory-dr-stetson-of-harvard-is-appointed.html | WILL DIRECT OBSERVATORY.; Dr. Stetson of Harvard Is Appointed Astronomy Head at Ohio Wesleyan, | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/philharmonic-tour-of-europe.html | Philharmonic Tour of Europe. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/matsuyama-wins-two-more.html | Matsuyama Wins Two More. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/county-trust-assets-increase.html | County Trust Assets Increase. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/find-police-killed-seaman.html | Find Police Killed Seaman. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mexican-bank-acts-to-obtain-168000-gets-order-requiring-tuttle-to.html | MEXICAN BANK ACTS TO OBTAIN $168,000; Gets Order Requiring Tuttle to Show Cause on Tuesday for Holding Money. PART OF ATECA'S $770,000 Counsel for Alleged Conspirators, Now Free on Bail, Also Has Demanded Return of Property. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bad-weather-holds-berlin-plane-back-monoplane-which-set-refueling.html | BAD WEATHER HOLDS BERLIN PLANE BACK; MONOPLANE WHICH SET REFUELING ENDURANCE RECORD, AND ITS CREW. | True | Copyright, 1929, by the Chicago Tribune. Special To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/two-liquor-runners-shot-four-and-a-boat-captured-by-coast-guard-in.html | TWO LIQUOR RUNNERS SHOT.; Four and a Boat Captured by Coast Guard in Detroit River. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/seeks-aid-to-oust-times-man-in-peking-nanking-government-makes.html | SEEKS AID TO OUST TIMES MAN IN PEKING; Nanking Government Makes Formal Demand Upon Minister MacMurray. TREATY RIGHTS PROTECT HIM Mr. Abend Is Accused of "Fabrications," but Criticisms of Present Regime Probable Basis of Demand. | True | Special to The New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mussolini-lauds-america-tells-generoso-pope-italian-immigrants.html | MUSSOLINI LAUDS AMERICA.; Tells Generoso Pope Italian Immigrants Create Firm Bond. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cut-of-cent-or-two-in-bread-price-forecast-likely-in-fall-if-cost.html | Cut of Cent or Two in Bread Price Forecast; Likely in Fall if Cost of Wheat Does Not Rise | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/german-boxer-inherits-riches-but-is-coming-here-to-fight.html | German Boxer Inherits Riches, But Is Coming Here to Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/try-for-navy-plebe-crew-30-members-of-new-glass-answer-call-for.html | TRY FOR NAVY PLEBE CREW.; 30 Members of New Glass Answer Call for Candidates. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/daughter-to-mrs-bartow-h-hall.html | Daughter to Mrs. Bartow H. Hall. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/blaming-our-ancestors.html | BLAMING OUR ANCESTORS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/italian-noblewoman-slain-with-2-children-body-of-the-marchesa.html | ITALIAN NOBLEWOMAN SLAIN WITH 2 CHILDREN; Body, of the Marchesa Strozzi Malaspina Found on Her Farm --Believed Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/agriculture-preeminent.html | AGRICULTURE PRE-EMINENT. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/safety-pin-beaten-at-arlington-park-sande-filly-bows-to-lady.html | SAFETY PIN BEATEN AT ARLINGTON PARK; Sande Filly Bows to Lady Broadcast by 6 Lengths in Winnetka Purse. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fears-radio-chaos-in-south-america-caldwell-declares-wave-lengths.html | FEARS RADIO CHAOS IN SOUTH AMERICA; Caldwell Declares Wave Lengths There Should Be Straightened Out Immediately. FOR HOLDING A CONFERENCE At This a Broadcasting Allocation Would Be Made--Local Current Features on the Air. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/horses-should-have-care.html | Horses Should Have Care. | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/young-criminals-fewer-patterson-report-shows-decrease-in-1916-to.html | YOUNG CRIMINALS FEWER.; Patterson Report Shows Decrease in 1916 to 1928 Period. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fischer-is-beaten-by-appel-in-rally-his-52-lead-in-final-set.html | FISCHER IS BEATEN BY APPEL IN RALLY; His 5-2 Lead in Final Set Overcome by Princeton Star inNassau C.C. Tennis Play.DOEG ELIMINATES LANG Displays Brilliant Form to Win Wayto Semi-Finals--Harrison and Mangin Advance. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dr-parrish-takes-purse-at-latonia-leads-all-the-way-to-win.html | DR. PARRISH TAKES PURSE AT LATONIA; Leads All the Way to Win the Walnut Hills at a Mile and Earn $1,100. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/structural-steel-orders-42000-tons-awarded-in-week-against-61000-in.html | STRUCTURAL STEEL ORDERS; 42,000 Tons Awarded in Week, Against 61,000 in Previous. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/all-plane-line-to-coast-24hour-service-from-detroit-is-projected.html | ALL PLANE LINE TO COAST.; 24-Hour Service From Detroit Is Projected for Oct. 1. | True | Special to The New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/big-loans-are-recorded-instruments-give-details-of-recent-financing.html | BIG LOANS ARE RECORDED.; Instruments Give Details of Recent Financing. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/held-as-fake-solicitor-woman-asking-funds-in-name-of-shield-of.html | HELD AS FAKE SOLICITOR.; Woman Asking Funds in Name of Shield of David is Arrested. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/defers-luckenbach-case-court-postpones-argument-on-stay-against.html | DEFERS LUCKENBACH CASE.; Court Postpones Argument on Stay Against Intercoastal Conference. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/markets-in-london-paris-and-berlin-giltedge-securities-firm-on.html | MARKETS IN LONDON PARIS AND BERLIN; Gilt-Edge Securities Firm on English Exchange--Industrial Issues Irregular. FRENCH STOCKS UNSTEADY Traders Uncertain About Political Future--Sentiment Improves on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-securities-on-curb-exchange-announces-admittance-of-two-stock.html | NEW SECURITIES ON CURB.; Exchange Announces Admittance of Two Stock Issues. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/grand-circuit-races-postponed.html | Grand Circuit Races Postponed. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/law-to-stop-use-of-fireworks-under-consideration-by-dorman.html | Law to Stop Use of Fireworks Under Consideration by Dorman | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-steeple-to-rise-on-st-pauls-chapel-wooden-spire-of-citys-oldest.html | NEW STEEPLE TO RISE ON ST. PAUL'S CHAPEL; Wooden Spire of City's Oldest Church Will Be Replaced by Replica of Colonial Design. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/canadian-height-mark-set-captains-jd-parkinson-in-cabin-plane.html | CANADIAN HEIGHT MARK SET; Captains J.D. Parkinson in Cabin Plane Climbs 20,000 Feet. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wool-market-dull-buying-at-first-hands-cautious-and-goods-market.html | WOOL MARKET DULL; Buying at First Hands Cautious, and Goods Market Dull. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/health-program-planned-in-schools-small-staff-in-elementary-and.html | HEALTH PROGRAM PLANNED IN SCHOOLS; Small Staff in Elementary and Junior High Institutions Proposed to Supervise It.RIGHT HABITS IS ONE AIMAgenda Suggested to Begin in FailAlso Includes Talks, Detection ofDefects and First-Aid Lessons. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/scarsdale-woman-missing-police-start-search-for-mrs-mary-wunder-who.html | SCARSDALE WOMAN MISSING; Police Start Search for Mrs. Mary Wunder, Who Disappeared Monday. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reich-again-to-get-rhodes-scholars-germans-to-return-for-first-time.html | REICH AGAIN TO GET RHODES SCHOLARS; Germans to Return for First Time Since War, Baldwin Announces at Oxford. PRINCE OF WALES SPEAKER Welcomes Former Enemies Back at Banquet-- Americans Attend, Presenting Rhodes Letters. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/calls-tariff-trade-peril-czechoslovakia-in-memorandum-analyzes.html | CALLS TARIFF TRADE PERIL.; Czechoslovakia in Memorandum Analyzes Effects of Our Rates. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bleriot-invites-col-lindbergh-to-channel-hop-celebration.html | Bleriot Invites Col. Lindbergh To Channel Hop Celebration | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/protest-water-ruling-valhalla-residents-fight-putting-in-copper.html | PROTEST WATER RULING.; Valhalla Residents Fight Putting in Copper Pipes. | True | Special to The New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/three-boxing-shows-off-rain-postpones-bouts-at-long-beach-rockaway.html | THREE BOXING SHOWS OFF.; Rain Postpones Bouts at Long Beach, Rockaway and Golden City. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cotton-prices-sag-2-to-l3-points-net-increasing-private-estimates.html | COTTON PRICES SAG 2 TO l3 POINTS NET; Increasing Private Estimates of Acreage Offset Other Market Influences. TRADING CONTINUES LIGHT Improvement in Quotations Abroad Over the Holiday Causes Early Advance Here. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/starts-summer-cruises-clyde-liner-seminole-will-sail-today-for.html | STARTS SUMMER CRUISES.; Clyde Liner Seminole Will Sail Today for Canadian Waters. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/injured-parachute-jumper-dies.html | Injured Parachute Jumper Dies. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/catholic-nurse-guild-urged-td-change-name-the-rev-e-f-gareschc.html | CATHOLIC NURSE GUILD URGED TD CHANGE NAME; The Rev. E. F. Gareschc Tells Convention 'Federation' Would Be Better Understood. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/159-die-in-country-in-4th-observance-total-was-a-decrease-of-46.html | 159 DIE IN COUNTRY IN 4TH OBSERVANCE; Total Was a Decrease of 46 From 1928--Fewer Deaths From Drownings. AUTO FATALITIES MANY Fireworks Toll Put at 7, Compared With 11 Last Year--Heat Killed 1 in Chicago. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/aleph-zadik-aleph-meets-judas-maccabees-degree-given-at-pittsburgh.html | ALEPH ZADIK ALEPH MEETS.; Judas Maccabees Degree Given at Pittsburgh Convention. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/haskell-inspects-camp-smith-troops-3550-state-guardsmen-in-review.html | HASKELL INSPECTS CAMP SMITH TROOPS; 3,550 State Guardsmen in Review --Brooklyn Men to Study a Transporation Problem. | True | Special to The New York Times | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-tariff-goes-too-far-swedish-paper-declares-proposed-rates.html | SAYS TARIFF 'GOES TOO FAR'; Swedish Paper Declares Proposed Rates "Threat From the West." | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tennis-is-popular-at-newport-casino-among-the-players-are-miss-de.html | TENNIS IS POPULAR AT NEWPORT CASINO; Among the Players Are Miss de Braganza James N.B. Hill, and Mrs. Jay Gould. BOY SCOUT RALLY TODAY Troops of County Will Meet at W.H. Vanderbilt's Farm--Mrs. Pritchard Is Hostess. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/to-radio-service-for-king-canadian-stations-will-attempt.html | TO RADIO SERVICE FOR KING; Canadian Stations Will Attempt Rebroadcast From Westminster Abbey. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/add-men-at-schenectady-general-electric-and-american-locomotive.html | ADD MEN AT SCHENECTADY.; General Electric and American Locomotive Companies Increase Forces. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/london-vestris-inquiry-is-concluded-stokers-who-quit-hold-absolved.html | London Vestris Inquiry Is Concluded; Stokers Who Quit Hold Absolved of Blame | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/3-soccer-games-tomorrow-giants-play-in-newark-and-two-tests-set-for.html | 3 SOCCER GAMES TOMORROW; Giants Play In Newark and Two Tests Set for Brooklyn. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-salute-davis-on-hongkong-arrival-governor-general-of.html | BRITISH SALUTE DAVIS ON HONGKONG ARRIVAL; Governor General of Philippines Lands on Fiftieth Birthday Anniversary--Sails Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/say-cuba-plans-curb-on-sugar.html | Say Cuba Plans Curb on Sugar. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jj-oconnell-dies-american-engineer-stricken-at-fete-on-independence.html | J.J. O'CONNELL DIES.; American Engineer Stricken at Fete on Independence Day in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/disappear-after-concert-woman-and-a-giri-7-sought-after-failing-to.html | DISAPPEAR AFTER CONCERT.; Woman and a Giri, 7, Sought After Failing to Return to Their Homes. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ely-to-join-war-games-second-corps-commander-will-go-to-new-jersey.html | ELY TO JOIN WAR GAMES.; Second Corps Commander Will Go to New Jersey Tomorrow. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/questions-miss-bondfield-conservative-finds-new-labor-minister.html | QUESTIONS MISS BONDFIELD; Conservative Finds New Labor Minister Crisp and Businesslike. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/golden-brew-wins-polo-pony-trophy-meddler-captures-second-prize.html | GOLDEN BREW WINS POLO PONY TROPHY; Meddler Captures Second Prize-- Black Bess Takes Middleweight Honors at Eatontown. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-goss-defeats-miss-cruickshank-wins-womens-national-club.html | MISS GOSS DEFEATS MISS CRUICKSHANK; Wins Women's National Club Invitation Tourney in HardFought Match, 13-11, 6-4. ENDURANCE OF RIVALS TAXED Doubles Final, Postponed by Rain, Will Be Played at 11o'Clock Today. | True | By Allison Danzig. Special To The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cm-swift-left-400000-to-charity-middlebury-college-to-receive.html | C.M. SWIFT LEFT $400,000 TO CHARITY; Middlebury College to Receive $200,000 From $1,000,000 Estate of Rail Head. $100,000 TO HOSPITALS Detroit and New York Centres Will Share Sum-Bequests to Be Made After Death of Wife. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/busines-gains-in-mexico-commerce-unit-saye-settlement-of-church.html | BUSINES GAINS IN MEXICO.; Commerce Unit Saye Settlement of Church Question Has Helped. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/worlds-series-move-is-seen-in-enlarging-of-shibe-park.html | World's Series Move Is Seen In Enlarging of Shibe Park | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/counter-trade-active-in-advancing-prices-several-industrials-reach.html | COUNTER TRADE ACTIVE . IN ADVANCING PRICES; Several Industrials Reach New High Levels-- Insurance and Bank Shares Strong. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/30-miles-nearer-havre-sailor-crossing-ocean-in-l6foot-tender.html | 30 MILES NEARER HAVRE.; Sailor Crossing Ocean in l6-Foot Tender Sighted Off Cape Ann. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/palmersilvers-box-tonight.html | Palmer-Silvers Box Tonight. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/alcohol-is-found-in-brain-of-stultz-dr-gettler-reports-evidence.html | ALCOHOL IS FOUND IN BRAIN OF STULTZ; Dr. Gettler Reports Evidence That Pilot on Fatal Flight Had Been Drinking. OFFICIALS PUSH INQUIRY Witnesses of Accident Tell Federal Inspectors of seeing struggle in Plane. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/perth-amboy-team-wins-captures-palma-match-in-eastern-rifle-tourney.html | PERTH AMBOY TEAM WINS.; Captures Palma Match in Eastern Rifle Tourney With 878 Score. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/judd-is-inaugurated-hawaiis-new-governor-takes-office-in-brief.html | JUDD IS INAUGURATED.; Hawaii's New Governor Takes Office in Brief Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/whalen-asks-more-aides-estimate-board-approves-request-for-more.html | WHALEN ASKS MORE AIDES.; Estimate Board Approves Request for More Inspectors and Detectives. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stock-swindle-loss-is-put-at-300000-1000-outoftown-speculators.html | STOCK SWINDLE LOSS IS PUT AT $300,000; 1,000 Out-of-Town Speculators Victimized Since June 1 by Fugitive Brokers. MAIL FRAUD SIDESTEPPED Queries Phoned, Literature Sent by Express and Messengers Used to Make Collections. LARCENY ACTION POSSIBLE Prosecution May Proceed Under the Martin Act if Defendants Are Caught and Identified. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/philippine-imports-heavy-april-total-was-highest-in-eight.html | PHILIPPINE IMPORTS HEAVY.; April Total was Highest in Eight Year--Exports Also High. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/files-suit-to-oust-dog-owner-of-715-madison-av-asserts-pets-noise.html | FILES SUIT TO OUST DOG.; Owner of 715 Madison Av. Asserts Pet's Noise Blocks Rentals. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/french-author-gives-radio-talk.html | French Author Gives Radio Talk. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/topics-of-interest-to-the-churchgoer-protestants-urged-to-give-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Protestants Urged to Give to Charity Their First Bills of New Currency. 25,000 IN BIBLE CLASSES Rabbi Wise to Attend Meetings in Europe This Summer--Exercises at Mount Vernon School. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/finds-8400-in-old-coins-spanish-bricklayer-uncovers-gold-in-ruins.html | FINDS $8,400 IN OLD COINS.; Spanish Bricklayer Uncovers Gold in Ruins and Fetes Friends. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/liverpools-cotton-week-british-stocks-lower-but-imports-increase.html | LIVERPOOL'S COTTON WEEK,; British Stocks Lower, but Imports Increase. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/receivers-is-asked-for-investment-firm-salmon-weed-co-defendants-in.html | RECEIVERS IS ASKED FOR INVESTMENT FIRM; Salmon, Weed & Co. Defendants in Bankruptcy Proceedings-- Three Claim $36,000. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/columbia-beaten-by-english-crew-new-york-150pounders-lose-to.html | COLUMBIA BEATEN BY ENGLISH CREW; New York 150-Pounders Lose to Heavier Eight by Four Lengths in Henley. ROW IN FACE OF HALF GALETrinity in Lead From the Startas Americans Meet FirstDefeat in England.BROWNE AND NICHOLS WINSWill Meet Columbia Conquerors in Semi-Final Today--Wright Scores,London R.C. Is Put Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/paul-hartmann-undergoes-operation.html | Paul Hartmann Undergoes Operation | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/named-to-college-board-m-f-marcuse-appointed-a-member-of_higher.html | NAMED TO COLLEGE BOARD.; M. F. Marcuse Appointed a Member of_Higher Education Staff. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/deputy-held-for-slaying-florida-officer-shot-escaped-convict-on-tip.html | DEPUTY HELD FOR SLAYING.; Florida officer Shot Escaped Convict on Tip From Latter's Wife. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/priests-to-sail-for-china-new-group-will-bring-maryknoll-delegation.html | PRIESTS TO SAIL FOR CHINA; New Group Will Bring Maryknoll Delegation There to 91. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hit-stepmother-held-2000-bail-set-for-boywomans-skull-fractured.html | HIT STEPMOTHER, HELD.; $2,000 Bail Set for Boy--Woman's Skull Fractured. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-mckim-will-swim-to-defend-mile-honors-in-honolulu-meetmiss.html | MISS McKIM WILL SWIM.; To Defend Mile Honors in Honolulu Meet--Miss Lambert Listed. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-failures-fewer-in-week.html | Business Failures Fewer in Week. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/complaint-is-signed-in-rhinelander-suit-papers-likely-to-be-filed.html | COMPLAINT IS SIGNED IN RHINELANDER SUIT; Papers Likely to Be Filed on Monday in Alienation Action by Mrs. Alice Rhinelander. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/merger-proposed-for-steel-car-mills-six-companies-believed-to-be-in.html | MERGER PROPOSED FOR STEEL CAR MILLS; Six Companies Believed to Be Involved in Negotiations for $20,000,000 Combination. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/quick-asset-annexes-trot-at-pottsville-beckmans-horse-wins-3yearold.html | QUICK ASSET ANNEXES TROT AT POTTSVILLE; Beckman's Horse Wins 3-Year-Old Event--Worthy Hall Takes 2:24 Pace as Meeting Ends. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/columbia-oarsmen-will-tour-europe-before-coming-home.html | Columbia Oarsmen Will Tour Europe Before Coming Home | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-gained-during-the-week-check-payments-showed-rise-over.html | BUSINESS GAINED DURING THE WEEK; Check Payments Showed Rise Over Last Year but Were Below Previous Week. STEEL HELD ITS ACTIVITY Wholesale Prices Advanced a Fraction--More Petroleum and Coal Were Produced. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hide-futures-irregular-reaction-on-exchange-follows-drop-in.html | HIDE FUTURES IRREGULAR.; Reaction on Exchange Follows Drop in Argentina Prices. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/labor-mps-in-need-of-salary-increases-2000-a-year-found-too-little.html | LABOR M.P.'S IN NEED OF SALARY INCREASES; 2,000 a Year Found Too Little for Parliamentary Activities-- --Thomas's Pay $25,000. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/abandons-cotton-plant-newmarket-company-will-sell-new-hampshire.html | ABANDONS COTTON PLANT.; Newmarket Company Will Sell New Hampshire Mill Machinery. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/newark-turned-back-by-montreal-6-to-3-fischer-allows-royals-only.html | NEWARK TURNED BACK BY MONTREAL, 6 TO 3; Fischer Allows Royals Only Six Hits, but Victers Are Aided by His Eight Passes. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/killed-by-fall-from-church-roof.html | Killed by Fall From Church Roof. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tries-to-fire-church-woman-is-arrested-said-to-have-told-crowd.html | TRIES TO FIRE CHURCH, WOMAN IS ARRESTED; Said to Have Told Crowd Edifice 'Is Full of Bombs and I'm Going to Blow It Up.' | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/longworth-goes-home-will-spend-most-of-his-vacation-in-ohio-playing.html | LONGWORTH GOES HOME.; Will Spend Most of His Vacation in Ohio Playing Golf. | True | Special to The New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/moses-will-urge-stricter-bank-law-report-to-roosevelt-to-ask.html | MOSES WILL URGE STRICTER BANK LAW; Report to Roosevelt to Ask Tightening of Statute on Naming of Directors. CRITICIZES STATE BUREAU Document, Ready for Governor Next Week, Scores Department's Dealings With City Trust. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/long-island-lots-sold-joseph-p-day-to-continue-sale-at-flushing.html | LONG ISLAND LOTS SOLD.; Joseph P. Day to Continue Sale at Flushing Today. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/33-injured-in-collision-crowded-wooden-suburban-cars-knocked-from.html | 33 INJURED IN COLLISION; Crowded Wooden Suburban Cars Knocked From Trucks at St. Louis. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/missionary-groups-meet-new-england-womans-societies-open-northfield.html | MISSIONARY GROUPS MEET.; New England Woman's Societies Open Northfield Conference. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/charlie-ross-brother-left-million-estate-president-of-rosstacony.html | CHARLIE ROSS' BROTHER LEFT MILLION ESTATE; President of Ross-Tacony Company of Philadelphia Made His Widow Sole Legatee. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arrest-is-forecast-in-theft-from-bank-police-join-surety-men-in.html | ARREST IS FORECAST IN THEFT FROM BANK; Police Join Surety Men in Hunt for $99,400 Gone From Chelsea Exchange. EXPECT TO RECOVER CASH Holders of Safe Deposit Boxes Face Prospect of Opening Them for Examination. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/shops-furs-vanish-police-are-mystified-50000-goods-missing-from.html | SHOP'S FURS VANISH; POLICE ARE MYSTIFIED; $50,000 Goods Missing From 37th St. Store--Burglar Alarm Fails to Go Off. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/increase-of-capital-recorded.html | Increase of Capital Recorded. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/giants-home-today-for-prolonged-stay-will-meet-brooklyn-in-single.html | GIANTS HOME TODAY FOR PROLONGED STAY; Will Meet Brooklyn in Single Game Then Entrench for Western Invaders. STAND HERE IMPORTANT. McGrawmen Must Make the Most of Series at Polo Grounds to Catch Cubs and Pirates. | True | BY John Drebinger | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tin-d0wn-in-dull-market-sixty-tons-sold-on-the-metal-exchangecopper.html | TIN D0WN IN DULL MARKET.; Sixty Tons Sold on the Metal Exchange--Copper Lags. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-coffee-is-smuggled-brazilian-paper-describes-how-it-is-shipped.html | SAYS COFFEE IS SMUGGLED.; Brazilian Paper Describes How it is Shipped to Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/more-english-gold-on-its-say-here-5000000-consigned-to-irving-trust.html | MORE ENGLISH GOLD ON ITS SAY HERE; $5,000,000 Consigned to Irving Trust Brings Total on the Movement to $20,000,000. HIGHER LONDON RATE SEEN Increase to 6 Per Cent Expected --Europe Reported Hoping for End of Credit Strain Here. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-spare-the-marines-governor-ritchie-answers-dr-wilsons-dry-war.html | SAYS 'SPARE THE MARINES.'; Governor Ritchie Answers Dr. Wilson's Dry War Suggestion. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sees-drugs-sapping-race-homeopathic-doctor-at-london-convention.html | SEES DRUGS SAPPING RACE.; Homeopathic Doctor at London Convention Decries Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/soviet-sends-agent-to-rule-reds-here-emissary-coming-to-direct.html | SOVIET SENDS AGENT TO RULE REDS HERE; Emissary Coming to Direct LEADERS SILENT ON ROW Refuse to Comment on Detention in Moscow of Prominent American Communists. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/police-brutality-charged-by-a-poet-philadelphians-story-of-beating.html | POLICE BRUTALITY CHARGED BY A POET; Philadelphian's Story of Beating After a Harlem Raid Is Being Investigated. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dr-leitzell-heads-hartwick-college-president-of-new-york-lutheran.html | DR. LEITZELL HEADS HARTWICK COLLEGE; President of New York Lutheran Synod for Last Nine Years Succeeds Dr. C.R Meyers. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/13018000-bonds-marketed-in-week-total-of-new-financing-drops-to.html | $13,018,000 BONDS MARKETED IN WEEK; Total of New Financing Drops to Smallest Amount for the Year to Date. INTERRUPTED BY HOLIDAY Important Loans to Be Offered to the Public Soon-Market Firm With Upward Tendency. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/poincare-obtains-victory-in-chamber-he-avoids-crisis-on-debt-accord.html | POINCARE OBTAINS VICTORY IN CHAMBER; He Avoids Crisis on Debt Accord as Right Votes Adjournment on Interpellation. COMMISSION IS ADVERSE Foreign Affairs Body Again Insists on Putting Reservation in Bill Ratifying Washington Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/the-civil-service.html | The Civil Service. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/naming-of-5-new-cruisers-deferred.html | Naming of 5 New Cruisers Deferred. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/smoot-completes-sugar-tariff-plan-declares-committee-will-grant.html | SMOOT COMPLETES SUGAR TARIFF PLAN; Declares Committee Will Grant Hearings on Sliding Scale of Rates if Demanded. DRAFTING OF BILL DRAGS Democrats, Denouncing Flexible Provisions in House Measure, Plan Fight Through a Coalition. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/montreal-game-moved-to-ottawa.html | Montreal Game Moved to Ottawa. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dinner-for-miss-mills-prenuptial-party-given-by-her-parents-at-the.html | DINNER FOR MISS MILLS.; Prenuptial Party Given by Her Parents, at the St. Regis. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/state-prisons-congested-1150-inmates-lack-cells-owing-to-increase.html | STATE PRISONS CONGESTED.; 1,150 Inmates Lack Cells Owing to Increase in Their Number. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/yanks-and-browns-open-series-today-begin-battle-for-second-place-in.html | YANKS AND BROWNS OPEN SERIES TODAY; Begin Battle for Second Place in St. Louis--Pennock Slated to Hurl for Hugmen. SHERID GAINS A PROMOTION Placed on List of Starting Pitchers --Huggins Announces Jehnson Is Out for Month. | True | By William E. Brandt. Special To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stars-in-regents-test-salamanca-youth-gets-106-credits-won-honors.html | STARS IN REGENTS' TEST.; Salamanca Youth Gets 106 Credits -- Won Honors In Every Course. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/leagues-secretariat-receives-king-fuad-has-to-rent-secondhand-chair.html | League's Secretariat Receives King Fuad; Has to Rent Second-Hand Chair as Throne | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/town-welcomes-admiral-bolfast-me-rings-bells-as-flagship-brings.html | TOWN WELCOMES ADMIRAL.; Bolfast (Me.) Rings Bells as Flagship Brings Pratt to His Old Home. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/movie-picketing-enjoined-operators-are-ordered-away-from-two.html | MOVIE PICKETING ENJOINED.; Operators Are Ordered Away From Two Brooklyn Theatres. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dornier-to-launch-largest-flying-boat-germans-12motored-hydroplane.html | DORNIER TO LAUNCH LARGEST FLYING BOAT; German's 12-Motored Hydroplane, Capable of 156 Miles anHour, to Be Tested Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/phils-win-in-9th-on-kleins-homer-triumph-109-over-cards-who-suffer.html | PHILS WIN IN 9TH ON KLEIN'S HOMER; Triumph, 10-9, Over Cards, Who Suffer Their Tenth Straight Defeat. WHITNEY AND O'DOUL STAR Former With Four-Bagger and a Double, Latter With Two TwoBase Hits, Help In Victory. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public Service. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoover-enlarges-capital-project-he-will-ask-2500000-a-year-fore-10.html | HOOVER ENLARGES CAPITAL PROJECT; He Will Ask $2,500,000 a Year fore 10 Years Be Added to Federal Building Fund. TO INSURE NEEDED HOUSING Provision for Departments of Justice and Labor Sought in New $75,000,000 Plan. TO REMODEL WAR BUILDING President Expects Saving in Cost by Continuous Work to Be Completed in Decade. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lee-j-kenyons-have-daughter.html | Lee J. Kenyons Have Daughter. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/united-corporation-to-report-holdings-substantial-increase-in.html | UNITED CORPORATION TO REPORT HOLDINGS; Substantial Increase in Market Value of Investments to Be Shown to Exchange. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/klotz-cleared-in-forgery-but-former-french-minister-faces-trial-on.html | KLOTZ CLEARED IN FORGERY; But Former French Minister Faces Trial on Bad Check Charges. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/kroger-buys-88-stores-four-systems-in-illinois-and-other-states.html | KROGER BUYS 88 STORES.; Four Systems in Illinois and Other States Added to Chain. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-navy-flies-red-ensign-but-its-just-zanzibars-flag.html | British Navy Flies Red Ensign, But It's Just Zanzibar's Flag | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/may-clark-to-wed-baron-j-baeyens-news-of-california-girls.html | MAY CLARK TO WED BARON J. BAEYENS; News of California Girl's Engagement is Cabled FromLondon by Her Mother.EMILY KEYES BETROTHEDShe Will Be Married to C.B.Belt--Martha Brooks, Anne Maury,Marcela Chalkley to Be Brides. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/airmen-are-dined-at-madrid-palace-guests-with-british-rescuers-at.html | AIRMEN ARE DINED AT MADRID PALACE; Guests With British Rescuers at Luncheon Given by Queen-- Mechanic Not Present. | True | | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/naval-orders.html | Naval Orders. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/byrd-operator-seeks-citizenship-by-radio-commander-in-message-asks.html | BYRD OPERATOR SEEKS CITIZENSHIP BY RADIO; Commander in Message Asks That Peterson Be Allowed to Take Oath by Wireless. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/senators-beat-robins-in-exhibition-game-win-86-after-brooklyn-gets.html | SENATORS BEAT ROBINS IN EXHIBITION GAME; Win, 8-6, After Brooklyn Gets Its Runs in 1st at Stadium Opening at Olean, N.Y. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bourne-yacht-delivered-here.html | Bourne Yacht Delivered Here. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/funeral-of-miss-reyburn-services-held-at-summer-home-of-parents-at.html | FUNERAL OF MISS REYBURN; Services Held at Summer Home of Parents at Katonah, N. Y. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/3-hurt-on-express-by-door-on-freight-swinging-loose-it-smashes.html | 3 HURT ON EXPRESS BY DOOR ON FREIGHT; Swinging Loose, It Smashes Windows in Coach and Glass Cuts Women. OTHERS SLIGHTLY INJURED Case is First of Kind Known in Which Passengers Suffered, Railroad Officials Assert. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange .and In the Financial Markets. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/4000000-utility-issue-planned.html | $4,000,000 Utility Issue Planned. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/california-fires.html | CALIFORNIA FIRES. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fire-department.html | Fire Department. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/toronto-disposes-of-three-players.html | Toronto Disposes of Three Players. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ships-cat-rescued-at-sea-mascot-of-new-liner-fell-overboard-in.html | SHIP'S CAT RESCUED AT SEA; Mascot of New Liner Fell Overboard in Mid-Ocean, but Crew Saved It. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/catherine-halligan-to-be-married-today-daughter-of-air-head-of.html | CATHERINE HALLIGAN TO BE MARRIED TODAY; Daughter of Air Head of Navy's Scouting Fleet to Be Bride of Ensign Charles Adair. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/13-ships-will-sail-two-arrive-today-six-departing-liners-are-bound.html | 13 SHIPS WILL SAIL, TWO ARRIVE TODAY.; Six Departing Liners Are Bound for Europe and Seven Are Heading South. BOOKINGS CONTINUE HEAVY Albertic, Deutschland, American Merchant and Others Have Good Passenger Lists. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-naumburg-gives-50000-to-girls-club-donation-makes-it.html | MRS. NAUMBURG GIVES $50,000 TO GIRLS' CLUB; Donation Makes It Self-Supporting--Similar Institutions PlannedThroughout City. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sports-of-the-times-a-saving-in-man-power.html | Sports of the Times.; A Saving in Man Power. | True | By John Kieran. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/navigation-district-in-florida-to-borrow-bond-issue-of-1887000-for.html | NAVIGATION DISTRICT IN FLORIDA TO BORROW; Bond Issue of $1,887,000 for Inland Work to Be Offered on Aug. 1. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/question-gambler-in-tricoli-murder-police-seeking-others-who-were.html | QUESTION GAMBLER IN TRICOLI MURDER; Police Seeking Others Who Were Cheated by Loaded Dice of Slain Racketeer. TWO HELD AS WITNESSES Beer Runner's Companion Before Fatal "Ride" and Man in Whose Home He Bought Car Detained. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/governor-invited-to-loughran-camp-lieut-gov-lehman-also-is-asked-to.html | GOVERNOR INVITED TO LOUGHRAN CAMP; Lieut. Gov. Lehman Also Is Asked to Be Guest During Champion's Training. BRADDOGK HOLDS WORKOUT. Challenger Perfecting His Defense Against Left-Hand Attack in Feature of Charity Program. | True | By James P. Dawson. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/texas-guinan-off-palace-bill.html | Texas Guinan Off Palace Bill. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mexican-party-urges-aid-to-oil-industry-antireelectionists-also.html | MEXICAN PARTY URGES AID TO OIL INDUSTRY; Anti-Re-electionists Also Adopt Plank for Continuing Lay Instructions in Schools. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/police-department.html | Police Department. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sun-edwin-scores-in-the-empire-city-32-favorite-easily-beats.html | SUN EDWIN SCORES IN THE EMPIRE CITY; 3-2 Favorite Easily Beats Recreation in $6,350 Handicap as Meeting Opens. BUTLER FILLY, 25-1, VICTOR Miss Simplicity Finishes Neck in Front of Ramoneur, With Nusakan Third. | True | By Bryan Field. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/north-merrick-home-sold.html | North Merrick Home Sold. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/exmusician-is-sent-to-prison-as-burglar-former-speakeasy-owner-gets.html | EX-MUSICIAN IS SENT TO PRISON AS BURGLAR; Former Speakeasy Owner Gets 18 Months in Sing Sing on Plea of Guilty | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/call-power-buying-a-menace-to-press-southern-publishers-in.html | CALL POWER BUYING A MENACE TO PRESS; Southern Publishers in Convenion Condemn Purchase of Papers by Outside Industries. "AGAINST PUBLIC POLICY" Also Contrary to Sound Journalism, Says Resolution Unanimously Adopted. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/theatre-cashier-vanishes-disappears-after-being-sent-to-bank-to.html | THEATRE CASHIER VANISHES; Disappears After Being Sent to Bank to Make $3,000 Deposit. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arrest-stirs-golfers-mrs-js-langthorn-seized-after-sedan-window-is.html | ARREST STIRS GOLFERS.; Mrs. J.S. Langthorn Seized After Sedan Window Is Broken. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/third-italian-deputy-suspended.html | Third Italian Deputy Suspended. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/gold-dust-deal-rumored-wall-street-hears-company-will-enter-food.html | GOLD DUST DEAL RUMORED.; Wall Street Hears Company Will Enter Food Merger. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tokio-plans-removal-of-embargo-on-gold-new-japanese-finance.html | TOKIO PLANS REMOVAL OF EMBARGO ON GOLD; New Japanese Finance Minister Expects It to Be Raised Within a Year. | True | By Hugh Byas. | C1B 34451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dr-iddles-gets-new-post-columbia-professor-to-be-chemistry-head-at.html | DR. IDDLES GETS NEW POST.; Columbia Professor to Be Chemistry Head at New Hampshire. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mussolini-inspects-romes-beach.html | Mussolini Inspects Rome's Beach | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/to-build-five-yachts-bath-me-plant-gets-contract-for-1250000-worth.html | TO BUILD FIVE YACHTS.; Bath (Me.) Plant Gets Contract for $1,250,000 Worth of Boats. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/teacher-and-niece-of-wife-disappear-alarm-is-sent-out-for-louis.html | TEACHER AND NIECE OF WIFE DISAPPEAR; Alarm Is Sent Out for Louis Roman of Girls' Commercial School and His Pupil, 16. IN DIFFICULTY, HE WRITES Her Parents Get Note Saying She Will Enter Convent to Pray for Him. -- Instructor is Father of Three. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sentence-of-ws-burns-was-for-shadowing-not-for-tampering-with-the.html | SENTENCE OF W.S. BURNS; Was for "Shadowing" Not for "Tampering With" the Sinclair Jury | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/old-german-war-indemnity-compared-with-reparations.html | Old German War Indemnity Compared With Reparations | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/policeman-hit-by-auto-charges-motorist-deliberately-ran-into-him-on.html | POLICEMAN HIT BY AUTO.; Charges Motorist Deliberately Ran Into Him on Bronx Parkway. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bangor-theatre-opens-governor-gardiner-rings-up-the-curtain-for.html | BANGOR THEATRE OPENS.; Governor Gardiner Rings Up the Curtain for "March Hares." | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/summer-high-school-rush-causes-limit-on-entrants.html | Summer High School Rush Causes Limit on Entrants | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/chamberlain-urges-labor-to-get-soviet-to-curb-propaganda-exforeign.html | CHAMBERLAIN URGES LABOR TO GET SOVIET TO CURB PROPAGANDA; Ex-Foreign Secretary Demands in Commons That Pledge Precede Resumption of Relations. FEARS WORLD COURT MOVE Tory Leader Objects to Optional Clause Because of Continental Procedure of Tribunal. SUGGESTS UNITY ON RHINE Henderson Thanks Him for Wish of Success in American Parleys and Defends Policies. | True | By Edvin L. James. Special Cable To The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/republicans-rally-for-birthday-event-jackson-mich-gathering-today.html | REPUBLICANS RALLY FOR BIRTHDAY EVENT; Jackson (Mich.) Gathering Today Follows Celebration atRipon, Wis., Month Ago."UNDER THE OAKS" IS CRYElephant Will Lead Parade AfterPilgrimage to "Grove"--Workand Hyde Among Speakers. | True | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/store-chains-report-again-in-sales-in-june-woolworths-business-for.html | STORE CHAINS REPORT AGAIN IN SALES IN JUNE; Woolworth's Business for Month $23,609,078--Increase Due Chiefly to New Units. | True | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/political-coyness.html | POLITICAL COYNESS. | True | | C1B 34451 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/holds-curb-effective-on-immigration-secretary-davis-tells.html | HOLDS CURB EFFECTIVE ON IMMIGRATION; Secretary Davis Tells RepresenSecretary Rankin Law Is WellEnforced. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-remove-flags-at-glassboro-fete-veterans-object-when-italian.html | POLICE REMOVE FLAGS AT GLASSBORO FETE; Veterans Object When Italian Colors Get Position of Honor at St. Anthony's Celebration. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/john-mitchell-leader-in-labors-cause.html | John Mitchell, Leader in Labor's Cause | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chinas-trade-suffers-extra-duties-and-fees-cause-decrease-in.html | CHINA'S TRADE SUFFERS.; Extra Duties and Fees Cause Decrease in Exports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/summer-ends-work-of-archaeologists-palestine-season-however-has.html | SUMMER ENDS WORK OF ARCHAEOLOGISTS; Palestine Season, However, Has Been Productive of Some Important Results. THREE TOMBS DISCOVERED Rich Collections of Jewelry and Pottery Found, Dating Back to 1200 B.C. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/illinois-woman-heads-pi-beta-phi.html | Illinois Woman Heads Pi Beta Phi. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexico-is-increasing-various-tariff-rates.html | MEXICO IS INCREASING VARIOUS TARIFF RATES | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-trick-netted-dinner-for-ten-at-a-restaurant-in-marseilles.html | NEW TRICK NETTED DINNER FOR TEN AT A RESTAURANT IN MARSEILLES | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chain-stores-show-smaller-sales-gain-eleven-reports-for-june.html | CHAIN STORES SHOW SMALLER SALES GAIN; Eleven Reports for June Indicate Total Increase Was Less Than Year Ago. 6 MONTHS GAIN UNCHANGED Average Lowered by 5 and 10 Cent Store Returns-- Competition More Keen. 5 and 10 Cent Store Sales. Miscellaneous Chains. CHAIN STORES SHOW SMALLER SALES GAIN Competition Is Keen. REPORTS ISSUED IN DAY. Sales Totals Given by Several Companies for June and Six Months. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/from-rock-of-cashel-and-gibraltar-to-lima-in-peru-interesting.html | FROM ROCK OF CASHEL AND GIBRALTAR TO LIMA IN PERU; INTERESTING PLACES IN THE NEWS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gemini-is-yacht-victor-finishes-15-seconds-ahead-of-norton-at.html | GEMINI IS YACHT VICTOR.; Finishes 15 Seconds Ahead of Norton at Stamford. | | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/farmhand-quota-set-by-it-alian-workers-decision-in-brescia-court.html | FARMHAND QUOTA SET BY IT ALIAN WORKERS; Decision in Brescia Court Gets 'Control Committees' Decide Number Owner Must Hire. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-oldest-war-in-the-world-unyielding-berbers-of-morocco-carry-on.html | THE OLDEST WAR IN THE WORLD; Unyielding Berbers of Morocco Carry on an Endless Strife With the Forces Of France Which Are Again on the March in Their Mountains | True | By Harold Norman Dennyphotograph By Times Wide World.photograph By Times Wide World. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/berlin-has-brilliant-opera-season-toscanints-triumph-new-songs-by.html | BERLIN HAS BRILLIANT OPERA SEASON; Toscanint's Triumph. New Songs by Richard Strauss. Other Music in Germany. | True | By Alfred Einstein | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/george-borrow-eccentric-and-inveterate-romancer.html | George Borrow, Eccentric and Inveterate Romancer | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/italy-plans-2-new-liners-companies-to-build-40000ton-ships-for-new.html | ITALY PLANS 2 NEW LINERS.; Companies to Build 40,000-Ton Ships for New York Service. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/water-events-enlist-many-at-edgartown.html | WATER EVENTS ENLIST MANY AT EDGARTOWN | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plan-millinery-chamber-national-body-discussedtrade-evils-make.html | PLAN MILLINERY CHAMBER.; National Body Discussed--Trade Evils Make Formation Necessary. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-noble-roman-ruin-to-be-saved-stones-of-the-trophy-of-augustus.html | A NOBLE ROMAN RUIN TO BE SAVED; Stones of the Trophy of Augustus Near Monte Carlo to Be Replaced | True | By W.l. Middleton | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/britains-renewal-of-diplomatic-ties-will-provide-another-test-of.html | Britain's Renewal of Diplomatic Ties Will Provide Another Test of the Mascow Regime's Ability to Live With Other Nations--America's Unchanging Policy Marked by Expanding Commerce; Soviet's Diplomatic Service. Russia's Oil Exports. Communism in India. American Business Contacts. Senator Borah's Argument. | True | By Raymond Leslie Buell. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rubber-futures-advance-prices-rise-on-exchange-here-as-london.html | RUBBER FUTURES ADVANCE.; Prices Rise on Exchange Here as London Market Strengthens. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/our-new-leisure-how-shall-we-use-it-shorter-work-hours-raise-an.html | OUR NEW LEISURE: HOW SHALL WE USE IT?; Shorter Work Hours Raise an Important Social Problem In Which Recreation and Education Are Involved | True | By William F. Ogburn | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/13-church-steeples-felled-by-wind.html | 13 Church Steeples Felled by Wind. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/danzig-asks-soviet-trade-delegation-to-ask-moscow-to-resume.html | DANZIG ASKS SOVIET TRADE.; Delegation to Ask Moscow to Resume Commercial Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/estate-put-at-15111854-left-by-jd-spreckels-it-is-largest-ever.html | ESTATE PUT AT $15,111,854.; Left by J.D. Spreckels, It Is Largest Ever Appraised in San Diego, Cal. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/argentine-midshipmen-reach-cuba.html | Argentine Midshipmen Reach Cuba. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-stables-keep-busy-citizens-of-new-york.html | CITY STABLES KEEP BUSY; CITIZENS OF NEW YORK | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fleischmann-sells-idle-plant.html | Fleischmann Sells Idle Plant. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/declares-mad-dogs-are-rare-as-lepers-humane-society-official-says.html | DECLARES MAD DOGS ARE RARE AS LEPERS; Humane Society Official Says Not More Than One or Two Cases Are Forced Here in Year. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/thanks-of-empire-for-the-king-today-british-sovereign-and-royal.html | THANKS OF EMPIRE FOR THE KING TODAY; British Sovereign and Royal Family to Attend Service in Westminster Abbey. LEADERS OF NATION THERE Churches Everywhere to Celebrate Monarch's Recovery--All the Synagogues Hold Services. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/more-russian-asbestos-exports-rose-last-year-and-almost-reached.html | MORE RUSSIAN ASBESTOS; Exports Rose Last Year and Almost Reached Pre-War Level. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-rescue-stengel-toledo-manager-excites-columbus-fans-by.html | POLICE RESCUE STENGEL.; Toledo Manager Excites Columbus Fans by Attacking Boone. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/reading-coal-seen-in-big-power-move-company-is-expected-to-use-its.html | READING COAL SEEN IN BIG POWER MOVE; Company Is Expected to Use Its Anthracite Dust to Generate Electricity. WOULD FOLLOW THE LEHIGH Addition of Morgar and Drexel Interests Held as Presaging Utility Alliances. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/crime-detection-aided-by-science-chicago-calls-ballistic-expert-who.html | CRIME DETECTION AIDED BY SCIENCE; Chicago Calls Ballistic Expert Who Indicates Need for Other Specialists--Colleges Abroad Train Criminalists Courses in Crime Detection. What a Detective Should Know Gross's Theory and Practice Science in Crime Study. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/john-c-cook-found-dead-in-his-office-was-former-manager-of-the.html | JOHN C. COOK FOUND DEAD IN HIS OFFICE; Was Former Manager of The Evening Mail and Other Newspapers. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/englewood-plots-in-auction-market-six-homes-and-385-building-lots.html | ENGLEWOOD PLOTS IN AUCTION MARKET; Six Homes and 385 Building Lots to Be Sold by Major Kennelly. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/europe-looks-hard-at-our-tariff-wall-nations-across-the-sea-weigh.html | EUROPE LOOKS HARD AT OUR TARIFF WALL; Nations Across the Sea Weigh Means to Meet the New Threat of Competition Involved in Higher Schedules--The Various Objections Put Forth by Manufacturers and Commercial Organizations Some of European Complaints. The Most Unhealthy Aspect. Causes of Europe's Fears. British Anxieties. Bitter French Protests. European Rapprochement. "Invisible Payments." America's Prohibitions. | True | By Harold Callender. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radios-flickering-eyes-now-sensitive-to-color-engineer-describes.html | RADIO'S FLICKERING "EYES" NOW SENSITIVE TO COLOR; Engineer Describes New System That Enables Radio to Reproduce Fluttering American Flag in Red, White and Blue--Moving Objects Seen in Natural Hues New Cells Are Feature. Fundamental Colors Blend. How "Eyes" Are Arranged. Several Systems Available. Details of the Receiver. | True | By Dr. Herbert E. Ives, Television Research Engineer, Bell Laboratories. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-embassies-to-add-beauty-to-washington-in-the-italian-embassy.html | NEW EMBASSIES TO ADD BEAUTY TO WASHINGTON; IN THE ITALIAN EMBASSY | True | Photograph Copyrighted by Harris and Ewing. From Times Wide World. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/los-angeles-greets-elks-convention-to-consider-forming-junior-order.html | LOS ANGELES GREETS ELKS.; Convention to Consider Forming Junior Order and Welfare Fund. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/moskowitz-sails-today-american-ort-chairman-to-speak-at-berlin.html | MOSKOWITZ SAILS TODAY.; American Ort Chairman to Speak at Berlin Conference July 30. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/our-foreign-business-of-21000000000-a-year-americas-trade-and.html | OUR FOREIGN BUSINESS OF $21,000,000,000 A YEAR; America's Trade and Financll Dealings With All Nations Continue to Expand, Bringing Us Into New Relationships and Adding New Responsibilities Raw Materials Exchanged. Items in the Balance Sheet. Decline in Farm Exports. New Foreign Loans. | True | By Herbert Feis. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/paying-guests-and-other-recent-works-of-fiction-mr-pollys-successor.html | "Paying Guests" and Other Recent Works of Fiction; MR. POLLY'S SUCCESSOR YOUNG LOVE 18TH CENTURY ROMANCE "OLD BUDDHA" A WISE WIFE DIPLOMATIC INTRIGUE Latest Works of Fiction IN THE ARGONNE IN THE WEST INDIES A DOMINATING MOTHER THE JEALOUS TEMPERAMENT THE FROZEN NORTH | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mistral-home-first-in-pequot-club-race-wj-mchugha-craft-wins-in.html | MISTRAL HOME FIRST IN PEQUOT CLUB RACE; W.J. McHugh'a Craft Wins in Atlantic Coast Class, F.T. Bedford's Ivee Second. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/reports-on-silk-exchange-gerli-says-110595-bales-valued-at-71886750.html | REPORTS ON SILK EXCHANGE; Gerli Says 110,595 Bales, Valued at $71,886,750, Have Been Sold. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/want-debt-talk-in-london-british-maintain-stand-on-young-parley-in.html | WANT DEBT TALK IN LONDON; British Maintain Stand on Young Parley in Paris Note. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sherman-square-studio-tenants-apartment-building-near-subways.html | Sherman Square Studio Tenants.; Apartment Building Near Subways. Several New Office Buildings. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-hall-park-plan-dooms-civic-virtue-johnson-would-have-removed.html | CITY HALL PARK PLAN DOOMS 'CIVIC VIRTUE'; Johnson Would Have Removed Statue Which He Calls "Fat Boy in Mass of Worms." CITY HALL ALONE TO STAY Tweed Court House and Old Brown City Court House Are to Be Razed. FEDERAL BUILDING TO GO Landscaped Area With Fountain Will Replace It--Many New Buildings in Area Visioned. To Replace Old Fountain. New Health Building. Deal Long Under Way. Negotiations Are Deadlocked. Wants to Restore Park. Almost Last Landmark. Plans for New Tombs. To Raze Health Building. Mayor Backs Plans. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/banker-gets-10-years-sentenced-for-embezzlement-from-huntington-w.html | BANKER GETS 10 YEARS.; Sentenced for Embezzlement From Huntington (W. Va.) Bank. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/heads-orthopedic-body-dr-campbell-of-memphis-elected-president-of.html | HEADS ORTHOPEDIC BODY.; Dr. Campbell of Memphis Elected President of American Group. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/distemper-vaccine-for-dogs-prepared-for-the-country-immunizing.html | DISTEMPER VACCINE FOR DOGS PREPARED FOR THE COUNTRY; Immunizing Treatment, Worked Out After Years of Experiment, Regarded as Success | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/freed-on-peonage-charge-georgia-planter-acquitted-by-jury-in.html | FREED ON PEONAGE CHARGE.; Georgia Planter Acquitted by Jury in Federal Court. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/offsets-palestine-deficit-money-from-jews-abroad-and-tourists-helps.html | OFFSETS PALESTINE DEFICIT; Money From Jews Abroad and Tourists Helps, Commissioner Says. | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/peace-pacts-of-day-are-sops-for-gullible-endeavorers-are-told-by.html | Peace Pacts of Day Are 'Sops for Gullible,' Endeavorers Are Told by European Head | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/july-4-greetings-broadcast-to-byrd-patriotic-music-and-addresses-by.html | JULY 4 GREETINGS BROADCAST TO BYRD; Patriotic Music and Addresses by Veterans on Program for Antarctic Party. McNUTT SENDS MESSAGE American Legion Commander Is Among Many Hailing Group at Little America. Message From McNutt. Scout Siple Greeted. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cuban-plans-sea-trip-in-small-boat.html | Cuban Plans Sea Trip in Small Boat. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/japanese-mills-changing-night-work-being-abolished-in-the-cotton.html | JAPANESE MILLS CHANGING.; Night Work Being Abolished in the Cotton Factories. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/broderick-nyac-is-victor-in-shoot-gains-second-leg-ore-hazel-park.html | BRODERICK, N.Y.A.C., IS VICTOR IN SHOOT; Gains Second Leg ore Hazel Park Trophy by Triumph at Traps at Frackville. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/heavy-projects-slump-report-shows-15000000-decline-under-last-year.html | HEAVY PROJECTS SLUMP.; Report Shows $15,000,000 Decline Under Last Year. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/institute-posts-prize-for-best-work-on-law-world-court-sponsors.html | INSTITUTE POSTS PRIZE FOR BEST WORK ON LAW; World Court Sponsors International Competition of InstitucioPatxot of Barcelona. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/work-is-under-way-on-russian-housing-building-experts-from-new-york.html | WORK IS UNDER WAY ON RUSSIAN HOUSING; Building Experts From New York Direct Activities in Moscow. $4,000,000 FOR 1929 WORK Longacre Engineering Company Finds Soviet Apartment Projects Arousing Keen Interest. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vasconcelos-assails-american-influence-candidate-for-mexican.html | VASCONCELOS ASSAILS AMERICAN INFLUENCE; Candidate for Mexican Presidency Says Nation Has Less Liberty Than Imperial Colony. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-town-calls-back-its-past.html | A TOWN CALLS BACK ITS PAST | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mail-orders-reduced-as-buyers-here-grow-purchasing-light-now-but.html | MAIL ORDERS REDUCED AS BUYERS HERE GROW; Purchasing Light Now, but Will Rise After 15th-- Better End Goods Favored. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nationality-of-the-theatre-guild.html | NATIONALITY OF THE THEATRE GUILD. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/modern-worshipers-of-that-old-god-the-sun-the-growing-cult-of-today.html | MODERN WORSHIPERS OF THAT OLD GOD, THE SUN; The Growing Cult of Today Has Its Rituals and Also Its Miracles of Healing, And Supplying Its Ceremonial Garments Absorbs Whole Industries | True | By Mildred Adams | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/speed-boat-wrecked-by-hitting-a-tree-vindico-powered-with-airplane.html | SPEED BOAT WRECKED BY HITTING A TREE; Vindico, Powered With Airplane Motor, Almost Leaves Water in Testing for Race. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/windward-trails-simba-as-143-yachts-compete-in-new-rochelle-clubs.html | Windward Trails Simba as 143 Yachts Compete in New Rochelle Club's Regatta; SIMBA HOME FIRST IN A FLEET OF 143 Leads Windward by 3 Minutes and Avatar by 25 in New Rochelle Regatta. RAGOON ALSO IS A VICTOR Is a Half Hour Ahead of Last Boat in Open 8-Meter Division-- Redhead Is Winner. Trails at the Start. Victory for Thorling Craft. InterClubs Are Faster. THE SUMMARIES. | True | By Shannon Cormack. Special To the New York Times.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-suave-mr-menjou-speaks-in-fashions-in-love-the-actor-adds.html | THE SUAVE MR. MENJOU SPEAKS; In "Fashions in Love" the Actor Adds Speech to the List of His Well-Known Screen Characteristics A Detective Story. "The Jolly Peasant." About a Waiter. NEW PICTURES | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wind-fails-yachts-in-race-off-maine-vanitie-only-competing-boat-to.html | WIND FAILS YACHTS IN RACE OFF MAINE; Vanitie Only Competing Boat to Finish Run to Rockland in Eastern Club Cruise. FOG ALSO HINDERS CRAFT Secretary of Navy Adams Expected to Join Fleet Today to Take Over Sailing of Vanitie. Vanitie Drifts Into Port. Adams Sailed Atlantic. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rockefeller-kin-army-instructor.html | Rockefeller Kin Army Instructor. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ministers-shirt-and-sermon-stolen.html | Minister's Shirt and Sermon Stolen. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/want-cuban-free-ports-business-men-hope-to-augment-trade-as-houston.html | WANT CUBAN FREE PORTS.; Business Men Hope to Augment Trade as Houston Has Done. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/womans-signs-save-many-from-suicide-mrs-nobu-jos-placards-urge.html | WOMAN'S SIGNS SAVE MANY FROM SUICIDE; Mrs. Nobu Jo's Placards Urge Desperate Japanese to Come to Her for Help. SHE EASES THEIR BURDENS In Spite of Her Efforts, However, Japan's Annual Suicide Rate Is Steadily Increasing. Beauty Beckons the Despairing. Many Saved by Signs. Men Also Are Helped. | True | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/woman-record-holder-calls-air-safer-than-is-auto-for-women.html | WOMAN RECORD HOLDER CALLS AIR SAFER THAN IS AUTO FOR WOMEN | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/camp-larson-is-opened-two-national-guard-regiments-viewed-by-jersey.html | CAMP LARSON IS OPENED.; Two National Guard Regiments Viewed by Jersey Governor. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/southampton-club-holds-first-hunt-among-those-riding-over-10-mile.html | SOUTHAMPTON CLUB HOLDS FIRST HUNT; Among Those Riding Over 10 Mile, Drag Are Mrs. Van Vleck, Miss Jaeckel and Miss Ward.SHIELDS WINS BOAT RACEW,O. Gay Is Second in Contest OverTriangular Course at SebonacYacht Club--Other Events. Junior Hunt to Be Held Tuesday. Adrian H. Larkins Give Dinner. Montauk Beach Casino Opened. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fox-ridge-polo-team-wins-defeats-greenwich-team-by-12-goals-to-7-at.html | FOX RIDGE POLO TEAM WINS.; Defeats Greenwich Team by 12 Goals to 7 at Round Hill. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/slab-zinc-stocks-increase.html | Slab Zinc Stocks Increase. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/locomotive-orders-heavy-59129-freight-cars-sought-in-six-months.html | LOCOMOTIVE ORDERS HEAVY; 59,129 Freight Cars Sought in Six Months Against 51,200 for 1928. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scientists-to-gather-at-conference-sept-9-1500-are-expected-at.html | SCIENTISTS TO GATHER AT CONFERENCE SEPT. 9; 1,500 Are Expected at University of Wisconsin Meeting of Chemical Society. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ocean-flight-records-show-seaplane-safety-in-ten-years-landplanes.html | OCEAN FLIGHT RECORDS SHOW SEAPLANE SAFETY; In Ten Years Landplanes Have Reached Goal in Far Greater Percentage of Hops, but Flying Boats Have Much Higher Average in the Saving of Lives | True | By Leo A. Kieran. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/electra-is-winner-in-bellport-race-captures-triangle-class-honors.html | ELECTRA IS WINNER IN BELLPORT RACE; Captures Triangle Class Honors in Invitation Event-- Invader Triumphs. THE SUMMARIES. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eliot-chace-weds-j-cox-brady-jr-ceremony-uniting-new-york-and.html | ELIOT CHACE WEDS J. COX BRADY JR.; Ceremony Uniting New York and Providence Families at Hyannis, Mass. CATHERINE HALLIGAN WED Daughter of Naval Officer Becomes Bride of Ensign, Charles Adair at Newport. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/210-acres-in-congers-sold-mrs-lamborn-conveys-rockland-tract-to.html | 210 ACRES IN CONGERS SOLD; Mrs. Lamborn Conveys Rockland Tract to Manhattan Group. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/treaties-give-vatican-a-larger-exchequer-greatest-drain-on.html | TREATIES GIVE VATICAN A LARGER EXCHEQUER; Greatest Drain on Administration Funds Is for Upkeep of the Papal Army. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/three-travelers-views-of-modern-greece-books-by-harry-franck-george.html | Three Travelers' Views of Modern Greece; Books by Harry Franck, George Horton and Edward Hutton Present Various Aspects | True | By Halsey Raines | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/opposes-criticism-of-mrs-hoover-gov-moody-refuses-to-share-in.html | OPPOSES CRITICISM OF MRS. HOOVER; Gov. Moody Refuses to Share in Sentiments Expressed by Texas Legislators. AGREES ON RACE QUESTION Calls Mingling of Whites and Negroes on Basis of Social Equality Intolerable. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-diner-bremen-accepted-after-speeding-of-285-knots.html | New diner Bremen Accepted After Speeding of 28.5 Knots | True | Special to THE NEW YORK TIMES | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sixteen-take-nuns-vows-received-into-order-of-sisters-of-mercy-at.html | SIXTEEN TAKE NUNS' VOWS.; Received Into Order of Sisters of Mercy at North Plainfield, N.J. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/awards-6000-in-crash-canadian-court-gives-judgment-in-beaumaris-air.html | AWARDS $6,000 IN CRASH; Canadian Court Gives Judgment in Beaumaris Air Accident. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ammanullah-returns-an-exile-to-france-exking-and-party-leave-ship.html | AMMANULLAH RETURNS AN EXILE TO FRANCE; Ex-King and Party Leave Ship at Marseilles on Their Way to Residence in Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chapmans-big-ben-wins-free-for-all-speeds-over-7-mile-course-in.html | CHAPMAN'S BIG BEN WINS FREE FOR ALL; Speeds Over 7-Mile Course in 12:28 in Port Jefferson Motor Boat Races. FALCONETTE IS VICTOR Scores in Class C Event After Stirring Duel With It II, Which Upsets Near Finish. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mails-still-first-on-long-air-lines-german-flying-round-world-on.html | MAILS STILL FIRST ON LONG AIR LINES; GERMAN FLYING ROUND WORLD ON TWO CYLINDERS | True | By T.j.c. Martyn. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-protest-high-tariffs-germans-prepare-for-amsterdam-chamber-of.html | TO PROTEST HIGH TARIFFS.; Germans Prepare for Amsterdam Chamber of Commerce Meeting | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/realty-financing-manhattan-bronx.html | REALTY FINANCING.; Manhattan. Bronx. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/macmurray-to-return-minister-at-peking-will-sail-for-home-on-july.html | MACMURRAY TO RETURN.; Minister at Peking Will Sail for Home on July 30. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/believes-hendryx-fell-new-haven-coroner-denies-story-of-attempt-to.html | BELIEVES HENDRYX FELL.; New Haven Coroner Denies Story of Attempt to Rescue Woman. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-unions-back-unemployment-funds-stand-behind-socialist.html | GERMAN UNIONS BACK UNEMPLOYMENT FUNDS; Stand Behind Socialist Cabinet Members Who Fight Weakening of New System. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dornibr-sees-way-to-evade-crashes-in-doox-his-new-flying-boat-he.html | DORNIBR SEES WAY TO EVADE CRASHES; In Do-Ox, His New Flying Boat, He Eases Pilot's Burdens and Strain on the Motors. ALL APPARATUS ACCESSIBLE Danger of Fire Is Removed by Putting the Reserve Fuel in Separated Compartments. | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/roll-advances-at-net-milburn-christensen-taylor-also-reach-nj.html | ROLL ADVANCES AT NET.; Milburn, Christensen, Taylor Also Reach N.J. Junior Semi-Finals. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/man-killed-as-four-hold-up-dice-game-dies-in-fusillade-as-he.html | MAN KILLED AS FOUR HOLD UP DICE GAME; Dies in Fusillade as He Objects to Robbery of 25 in First Avenue Areaway. SPECTATOR SHOT IN CHASE Policeman Catches Fugitive After Running Pistol Battle Through Streets. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/machines-and-the-modern-age-mr-chase-discusses-their-potentialities.html | MACHINES AND THE MODERN AGE; Mr. Chase Discusses Their Potentialities for Good and Evil Machines and the Modern Age | True | By Evans Clark | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/londons-pioneer-station-2l0-replaced-by-new-transmitter.html | LONDON'S PIONEER STATION 2L0 REPLACED BY NEW TRANSMITTER | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/divorced-after-third-suit.html | Divorced After Third Suit. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/raw-hides-rally-here-prices-close-higher-after-weak-opening160000.html | RAW HIDES RALLY HERE.; Prices Close Higher After Weak Opening--160,000 Pounds Sold. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/locusts-in-hordes-ravage-turkestan-troops-planes-poison-gas-and.html | LOCUSTS, IN HORDES RAVAGE TURKESTAN; Troops, Planes, Poison Gas and Huge Ditch Fail to Halt Onward Sweep of Harvae. 32 TONS OF EGGS SWEPT UP Pests Advance on 37-Mile Front, Destroying Cotton and Raising Living Costs. | True | By Walter Duranty. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/atcherley-is-victor-in-kings-cup-air-race-british-flight-lieutenant.html | ATCHERLEY IS VICTOR IN KING'S CUP AIR RACE; British Flight Lieutenant Covers 1,100 Miles of Average Speed of 150.3 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/canada-increases-trade-with-us.html | Canada Increases Trade With Us. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pope-may-put-ban-on-mussolinis-book-speeches-which-pontiff-called.html | POPE MAY PUT BAN ON MUSSOLINI'S BOOK; Speeches Which Pontiff Called Heretical Said to Be Slated for Index Prohibitorum. CONTENTION ON EDUCATION References to Christianity's Growth Also Censured--Vatican Paper Kept From Public. Fascisti Buy Up-Edition Rift Followed Speech. POPE MAY PUT BAN ON MUSSOLINI'S BOOK The Educational Issue. Rights of Families. Index Is Historical. | True | By Clarence. K. Streit. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/westerners-savings-of-900-vanish-here-money-for-a-trip-to-europe.html | WESTERNER'S SAVINGS OF $900 VANISH HERE; Money for a Trip to Europe Disappears at Hotel--Two MenAre Arrested. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/yachts-keep-busy-at-bar-harbor-seasons-races-are-under-wayother.html | YACHTS KEEP BUSY AT BAR HARBOR; Season's Races Are Under Way--Other Events Being Arranged | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/women-press-claims-on-labor-government-their-federation-of-civil.html | WOMEN PRESS CLAIMS ON LABOR GOVERNMENT; Their Federation of Civil Servants in England Wants Campaign Pledges Redeemed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/germans-avoid-fats-to-become-thin.html | Germans Avoid Fats to Become Thin | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/smugglers-fined-1428000.html | Smugglers Fined $1,428,000. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/5-worlds-marks-set-in-outboard-tests-miss-hentschell-and-pope.html | 5 WORLD'S MARKS SET IN OUTBOARD TESTS; Miss Hentschell and Pope Establish Records in Classes Cand D at Albany. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-engraving-on-view-in-paris.html | GERMAN ENGRAVING ON VIEW IN PARIS | True | By Ruth Green Harris. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/admiral-eberle-dies-in-65th-year-exchief-of-naval-operations.html | ADMIRAL EBERLE DIES IN 65TH YEAR; Ex-Chief of Naval Operations-- Outstanding Figure in Modern Naval History.IN BATTLE OF SANTIAGOWas in Service 47 Years--OrganizedBattle Fleet--Helped Developthe Smoke Screen. Admiral Hughes Pays Tribute. Never Criticized in Long Career. Develops "Smoke Screen." Studies Use of Airplanes. Saw Battleship as Navy's Backbone. Authority on Torpedoes. | True | Special to The New York Times.Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/photographs-of-musicians-exhibited.html | Photographs of Musicians Exhibited | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/observations-from-times-watchtowers-hoover-sets-a-pace-his-presence.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER SETS A PACE His Presence in White House Causes Unusual Activity for July in Capital. CONGRESS HARDLY MISSED Cabinet Heads, Diplomats and Tariff Revisers Work Through the Hot Weather. Sightseers Come by Thousands. Hoover's Presence Chief Factor. Social Lapse in Wilson's Term. Dress and Daily Exercise. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/roosevelt-to-start-on-erie-canal-tour-he-and-staff-leave-waterford.html | ROOSEVELT TO START ON ERIE CANAL TOUR; He and Staff Leave Waterford Tomorrow to Inspect Western State Institutions. YACHTS WILL CARRY PARTY Executive to Speak at Chautauqua Saturday--Will Address New London Conference of Governors. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/garrett-sees-powers-in-accord-with-us-former-diplomat-says-hoovers.html | GARRETT SEES POWERS IN ACCORD WITH US; Former Diplomat Says Hoover's Effort for Navy Cut Is Most Significant Thing in World. | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/french-plan-to-cut-taxes-by-58650000-supplementary-credits-bill.html | FRENCH PLAN TO CUT TAXES BY $58,650,000; Supplementary Credits Bill Includes $11,730,000 forNational Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/legge-began-rise-as-doctors-choice-chairman-of-farm-board-was.html | LEGGE BEGAN RISE AS DOCTOR'S CHOICE; Chairman of Farm Board Was Recommended to McCormick by Physician in 1892. THEN IN COUNCIL BLUFFS From "Carrying Luncheon in a Bucket" He Rose to Presidency of Harvester Company. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/check-exchanges-in-june-show-decline-total-of-53916910741-revealed.html | CHECK EXCHANGES IN JUNE SHOW DECLINE; Total of $53,916,910,741, Revealed as Smallest SinceLast September. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/invests-in-bronx-apartment.html | Invests in Bronx Apartment. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dannunzio-has-relapse-recovery-from-appendicitis-operation-has.html | D'ANNUNZIO HAS RELAPSE.; Recovery From Appendicitis Operation Has Slight Setback. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/church-court-frees-man-it-imprisoned-he-was-sentenced-under-old.html | CHURCH COURT FREES MAN IT IMPRISONED; He Was Sentenced Under Old English Law for Refusing to Repair Church on His Property. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/2504640-to-be-spent-on-baltimore-harbor-but-association-of-commerce.html | $2,504,640 TO BE SPENT ON BALTIMORE HARBOR; But Association of Commerce Feels That Improvements Do Not Go Far Enough. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bonds-account-for-86-of-rail-securities-interest-lower-in-senior.html | Bonds Account for 86% of Rail Securities; Interest Lower in Senior Mortgage Issues | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/murphy-is-tennis-victor-us-junior-indoor-champion-advances-in.html | MURPHY IS TENNIS VICTOR.; U.S. Junior Indoor Champion Advances in Bergen County Tourney. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/palmerhybert-box-draw-battle-on-even-terms-in-sixround-bout-at.html | PALMER-HYBERT BOX DRAW.; Battle on Even Terms in Six-Round Bout at Ridgewood Grove. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/freight-record-set-by-great-northern-net-income-in-1928-rose-to.html | FREIGHT RECORD SET BY GREAT NORTHERN; Net Income in 1928 Rose to $25,168,230 From $22,985,923, Says Annual Report.MANY BETTERMENTS CITEDPresident Budd Reviews Ten-YearProgram of Improvement Costing $160,000,000. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/third-avenue-building-sold.html | Third Avenue Building Sold. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mrs-hc-howells-has-daughter.html | Mrs. H.C. Howells Has Daughter | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cotton-prices-firm-in-active-market-shifting-differences-between.html | COTTON PRICES FIRM IN ACTIVE MARKET; Shifting Differences Between Months Bring Increase in Day's Business. 3.6% RISE IN ACREAGE SEEN Estimates From Sixteen Private Sources Average 48,667,000— Government Due Tomorrow. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/forty-winks-in-the-subway.html | FORTY WINKS IN THE SUBWAY | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/basement-labyrinth-yields-liquor-secret-chicago-raiders-find-three.html | BASEMENT LABYRINTH YIELDS LIQUOR SECRET; Chicago Raiders Find Three Big Stills, 250,000 Gallons of Mash, Near Loop. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/weighting-basis-required-percentages-used-now-fail-to-fix-actual.html | WEIGHTING BASIS REQUIRED.; Percentages Used Now Fail to Fix Actual Silk Adulteration. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/programs-of-outdoor-concerts-for-the-week-goldman-band-programs.html | PROGRAMS OF OUTDOOR CONCERTS FOR THE WEEK; GOLDMAN BAND PROGRAMS. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/allusion-to-spying-halts-orloff-trial-secret-reich-service-cited-as.html | ALLUSION TO SPYING HALTS ORLOFF TRIAL; Secret Reich Service Cited as Asserting Russian Boasted of Zinovieff Letter. CASE UP AGAIN WEDNESDAY Soviet Agent Denies Defense Charge Embassy in Berlin Threatened Expert Who Was to Testify. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/duel-over-tacna-treaty-peruvian-senator-and-deputy-fire-twice.html | DUEL OVER TACNA TREATY.; Peruvian Senator and Deputy Fire Twice Without Hits. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/asks-construction-permit-wbec-brooklyn-would-use-crystal-controlnew.html | ASKS CONSTRUCTION PERMIT; WBEC, Brooklyn, Would Use Crystal Control--New Operators Class. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/deals-in-new-jersey-jersey-city-and-hoboken-houses-are-exchanged.html | DEALS IN NEW JERSEY.; Jersey City and Hoboken Houses Are Exchanged. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fleet-star-is-victor-beats-five-other-boats-in-atlantic-yacht-club.html | FLEET STAR IS VICTOR.; Beats Five Other Boats in Atlantic Yacht Club Race. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/acquires-west-side-hotel-ogden-corporation-gets-structure-in-72d.html | ACQUIRES WEST SIDE HOTEL; Ogden Corporation Gets Structure in 72d St.--Other Deals. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-make-color-film-in-south-seas-flaherty-and-murnau-have-gone-to.html | TO MAKE COLOR FILM IN SOUTH SEAS; Flaherty and Murnau Have Gone to Photograph Pearl-Divers The Noble Savage CINEMA NOTES | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lindberghs-at-kingman-trip-from-winslow-ariz-takes-twice-the-usual.html | LINDBERGHS AT KINGMAN.; Trip From Winslow, Ariz., Takes Twice the Usual Time. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/big-rise-in-2-bank-stocks-central-union-trust-and-hanover-national.html | BIG RISE IN 2 BANK STOCKS.; Central Union Trust and Hanover National Up Nearly 500% in 10 Years. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-puzzling-political-allegory-ferreros-vital-tale-of-rome.html | A Puzzling Political Allegory Ferrero's Vital Tale of Rome | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/slot-machines-operate-by-injunction.html | Slot Machines Operate by Injunction | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/diary-of-a-film-king-vidors-new-film.html | DIARY OF A FILM; KING VIDOR'S NEW FILM | True | By W.s. van Dyke. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/noon-easy-victor-in-cleveland-pace-threeyearold-owned-by-look-of.html | NOON EASY VICTOR IN CLEVELAND PACE; Three-Year-Old Owned by Look of New York City Takes $1,200 Sportsman Stake. HAZEL McKLYO SURPRISES Stanford's Mare Wins 2:10 Pace as Grand Circuit Meeting at North Randall Track Closes. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-steel-company-planned-for-detroit-aj-bopp-leaves-weirton-to-for.html | NEW STEEL COMPANY PLANNED FOR DETROIT; A.J. Bopp Leaves Weirton to Form Concern to Manufacture Cold-Rolled Strip. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/masaryk-not-to-be-on-new-stamps.html | Masaryk Not to Be on New Stamps. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/flier-saves-children-in-chesapeake-bay-takes-five-clinging-fo.html | FLIER SAVES CHILDREN IN CHESAPEAKE BAY; Takes Five Clinging fo Capsized Boat Into Seaplane and Taxies to Shore. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/venetians-solve-traffic-problem-plan-vehicular-bridge-canal-and.html | VENETIANS SOLVE TRAFFIC PROBLEM; Plan Vehicular Bridge, Canal and Subterranean Tramway Under Centre of City., GONDOLAS WILL , REMAIN Premier's Brother Describes America as One With Bolshevismin Menacing Europe. Not for Sightseers Only. Cars Are Left at Mestre. Only 900 Yards Long. America Called Menace. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/film-flashes.html | FILM FLASHES | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/edwin-a-ames-dies-brooklyn-banker-president-of-dime-savings-bank.html | EDWIN A. AMES DIES; BROOKLYN BANKER; President of Dime Savings Bank and the Ostermoor Mattress Company. PROMINENT IN MANY FIELDS Treasurer of Brooklyn Riding and Driving Club--A Trustee of the Brooklyn Hospital. | True | Photo by Lifshey Studio. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/paris-goes-for-a-swim-salts-for-those-who-actually-get-wet-flaunt-a.html | PARIS GOES FOR A SWIM; Salts for Those Who Actually Get Wet Flaunt Attractive New Colors Tattooed Sweaters For Strenuous Swimmers | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/avenue-de-lopera-now-50years-old-highway-swept-away-ancient.html | AVENUE DE L'OPERA NOW 50-YEARS OLD; Highway Swept Away Ancient Dwellings and Streets in the Centre of Paris. STAGE STARS ARE ON VISITS Society Scatters in All Directions After Close of Sporting Season at Grand Prix Last Sunday. Stage Celebrities on Visits. Longchamps Created in 12th Century | True | By May Birkhead. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/says-work-declined-post-as-tokio-envoy-white-house-confirms-report.html | SAYS WORK DECLINED POST AS TOKIO ENVOY; White House Confirms Report of Offer--He Refused to Leave the Country. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cites-fathers-murder-man-turns-to-old-chicago-crime-records-to.html | CITES FATHER'S MURDER.; Man Turns to Old Chicago Crime Records to Prove Citizenship. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/somersetshire-loses-in-english-cricket-defeated-by-sussex-242-for.html | SOMERSETSHIRE LOSES IN ENGLISH CRICKET; Defeated by Sussex, 242 for Six Wickets--Warwickshire Beats Essex. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/browne-and-nichols-captain-to-go-to-college-as-crew-won.html | Browne and Nichols Captain To Go to College as Crew Won | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/covent-garden-opera-syndicate-plans-amtumn-tour-of-the-provincesdon.html | COVENT GARDEN OPERA; Syndicate Plans Amtumn Tour of the Provinces--"Don Giovanni" Revived PLANS OF MUSICIANS. The Haslemere Festival. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/holds-rail-artillery-is-a-mobile-reserve-secretary-good-reveals-war.html | HOLDS RAIL ARTILLERY IS A MOBILE RESERVE; Secretary Good Reveals War Department Policy in Disapproving Bill to Station Guns. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bulgaria-may-recognize-soviet.html | Bulgaria May Recognize Soviet. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aviation-as-an-art-and-a-delight-bruce-gould-grows-rhapsodic-over.html | Aviation as an Art And a Delight; Bruce Gould Grows Rhapsodic Over the Beauties and Rewards of Flying | True | By T.j.c. Martyn | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/alexandria-sailboats-to-race.html | ALEXANDRIA SAILBOATS TO RACE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/immigrants-through-canada-mount.html | Immigrants Through Canada Mount. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stock-trading-dull-on-curb-exchange-sharp-advances-by-a-few.html | STOCK TRADING DULL ON CURB EXCHANGE; Sharp Advances by a Few Utilities, With New Highs, FeatureMarket--Other Gains Reported. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/list-of-champions-crowned-in-wimbledon-tennis-tourney.html | List of Champions Crowned In Wimbledon Tennis Tourney | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/raw-silk-market-quiet-little-trading-on-exchange-here-tone-steady.html | RAW SILK MARKET QUIET.; Little Trading on Exchange Here-- Tone Steady in Distant Positions. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radios-antenna-no-lightning-rod-says-dr-dellinger-who-warns-however.html | RADIO'S ANTENNA NO LIGHTNING ROD; Says Dr. Dellinger, Who Warns, However, That It Is Best to Shut Off the Set During An Electrical Storm HAGER GOES TO BUFFALO | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/idle-shipping-cut-to-3947000-tons-2816000-tons-laid-up-in-ports-of.html | IDLE SHIPPING CUT TO 3,947,000 TONS; 2,816,000 Tons Laid Up in Ports of America on Jan. 1, Americana Finds. TOTAL DROPPING STEADILY Year's Decrease Was 352,000 Tons for World and 162,000 Tons for This Country. Britain Second in Idle Tonnage. Rate Trend Now Upward. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/novel-landing-gear-allows-amphibian-to-use-one-wheel-retractable.html | NOVEL LANDING GEAR ALLOWS AMPHIBIAN TO USE ONE WHEEL; Retractable Mounting Is in Centre of Single Float--Both Land and Water Tests Are Made | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/britains-naval-bases-near-our-coast-line-in-her-west-atlantic.html | BRITAIN'S NAVAL BASES NEAR OUR COAST LINE; In Her West Atlantic Island Possessions There Are Three Ports Where Warships May Be Repaired, but They Are Equipped to Handle Only the Small Vessels Three Island Bases. Jamaica's Importance. American Naval Bases. Jellicoe's Report. | True | By William T. Stone. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-student-army-enters-new-york-summer-sessions-at-our-colleges-open.html | A STUDENT ARMY ENTERS NEW YORK; Summer Sessions at Our Colleges Open With About 40,000 Here to Seek Knowledge and See the Sights of the City Teaching School Teachers. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-german-books-for-summer-reading-new-german-books.html | New German Books for Summer Reading; New German Books | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/art-amid-icebergs-mr-and-mrs-william-preston-harrison-have-been.html | ART AMID ICEBERGS; Mr. and Mrs. William Preston Harrison Have Been Doing Pioneer Work in California | True | By Edward Alden Jewell. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/45-poisoned-at-picnic-child-dies-after-party-on-farm-at-north.html | 45 POISONED AT PICNIC.; Child Dies After Party on Farm at North Wilmington, Mass. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-survey-russias-roads-prof-breed-sails-to-prepare-plans-for.html | TO SURVEY RUSSIA'S ROADS.; Prof. Breed Sails to Prepare Plans for Highway Program. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/schaaf-stops-gitlitz-in-first.html | Schaaf Stops Gitlitz in First. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/capitalistic-loans-now-made-in-russia-soviet-denies-this-but-terms.html | CAPITALISTIC LOANS NOW MADE IN RUSSIA; Soviet Denies This, but Terms of Internal Flotations Establish the Fact. SPECULATION IN THEM SEEN Values Constantly Fluctuate and Lottery Bonuses Are Dividends Under Another Name. Values Constantly Fluctuate. Three Classes of Loans. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harvard-athletes-excel-in-studies-wood-freshman-football-captain.html | HARVARD ATHLETES EXCEL IN STUDIES; Wood, Freshman Football Captain, Heads List--Dodge, CubTrack Team Member, Is 2d.MACHALE TOPS LETTER MENBurr, Foshay, Dunlap, Foley, Ulfelder, McLean, Briggs, SutermeisterAmong Ranking Students. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/at-the-wheel-across-the-delaware-river-deathbed-dialogue.html | AT THE WHEEL; Across the Delaware River DEATHBED DIALOGUE: | True | By James O. Spearing. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/threegame-schedule-arranged-for-pennsylvania-cub-eleven.html | Three-Game Schedule Arranged For Pennsylvania Cub Eleven | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-new-ward-liners-to-sail-late-in-1930-vessels-costing-10000000.html | TWO NEW WARD LINERS TO SAIL LATE IN 1930; Vessels Costing $10,000,000 Will Cut Time to Havana to 60 Hours. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/show-to-draw-2000-fall-garment-exhibit-will-include-aviation.html | SHOW TO DRAW 2,000.; Fall Garment Exhibit Will Include Aviation Apparel Models. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pittsburgh-payroll-up-increase-of-nearly-4000000-is-shown-for-june.html | PITTSBURGH, PAYROLL UP.; Increase of Nearly $4,000,000 Is Shown for June Over Last Year. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/barnard-sees-gain-of-1000000-at-games-american-league-head-predicts.html | BARNARD SEES GAIN OF 1,000,000 AT GAMES; American League Head Predicts Great Attendance Rise Due to Change in Leadership. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/20-gain-in-dress-cottons-institute-figures-also-show-wide-price.html | 20% GAIN IN DRESS COTTONS; Institute Figures Also Show Wide Price Range of Offerings. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/books-and-authors.html | Books and Authors | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/103000-in-norwegian-unions.html | 103,000 in Norwegian Unions. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-scout-rumor-of-grinners-return-they-say-two-men-injured-in.html | POLICE SCOUT RUMOR OF 'GRINNER'S RETURN; They Say Two Men Injured in Brooklyn, One Fatally, Were Not Madman's Victims. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/war-letter-of-1778-is-given-to-rutgers-contains-account-of-battle.html | WAR LETTER OF 1778 IS GIVEN TO RUTGERS; Contains Account of Battle of Monmouth by Col. John Taylor of Washington's Army. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bisley-shoot-offers-85000-in-awards-3000-marksmen-from-all-over.html | BISLEY SHOOT OFFERS $85,000 IN AWARDS; 3,000 Marksmen From All Over Empire to Use 500,000 Cartridges in Meet Starting Tomorrow. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wants-expert-corps-to-pass-on-ship-plans-inspector-hoover-in-radio.html | WANTS EXPERT CORPS TO PASS ON SHIP PLANS; Inspector Hoover, in Radio Talk, Recommends Methods Used on City Buildings. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/departs-to-study-russian-folksongs-henry-gideon-boston-director.html | DEPARTS TO STUDY RUSSIAN FOLKSONGS; Henry Gideon, Boston Director, Will Spend Year Delving Into Peasant Music. GOING TO GERMANY, TOO Seeks Modernism There--He Praises the Effect of Jazz Here. "Eli, Eli" Written Here. Studied in Various Cities. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/160-new-dwellings-to-rise-in-radburn-work-is-started-on-1500000.html | 160 NEW DWELLINGS TO RISE IN RADBURN; Work Is Started on $1,500,000 Program to Include Also a Group of Stores. $3,000,000 ALREADY SPENT "Town for the Motor Age" in New Jersey Has 200 Homes Erected --Adds to Transportation. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/will-give-high-school-prize.html | WILL GIVE HIGH SCHOOL PRIZE. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/yanks-beat-browns-and-gain-full-game-advance-upon-athletics-by.html | YANKS BEAT BROWNS AND GAIN FULL GAME; Advance Upon Athletics by Capturing Sizzling Battle in St. Louis, 3-1. RUTH WINS THE CONTEST His Drive Through Box in 7th Breaks Tie--Lazzeri's Catch Halts Rally by Browns in 6th. | True | By William E. Brandt. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/quier-wins-bayer-cup-final.html | Quier Wins Bayer Cup Final. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fx-bushman-in-tilt-in-equity-movie-row-rushes-on-stage-at.html | F.X. BUSHMAN IN TILT IN EQUITY MOVIE ROW; Rushes on Stage at Association Meeting in Los Angeles and Denies He Is a Catspaw. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/buddhist-services-fix-date-of-changs-death-fiction-that-manchuria.html | BUDDHIST SERVICES FIX DATE OF CHANG'S DEATH; Fiction That Manchuria Dictator Lived 17 Days After Train Wreck Is Dispelled by Memorial Rites. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-picket-golf-players-dobbs-ferry-baseball-fans-plan-for.html | TO PICKET GOLF PLAYERS.; Dobbs Ferry Baseball Fans Plan for Injunction Reprisals Today. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/state-registry-for-architects-american-institute-advocates.html | STATE REGISTRY FOR ARCHITECTS; American Institute Advocates Uniformity in Law Throughout the Country. BENEFIT TO PROFESSION Report Points Out Architects inIndiana Must Register asEngineers. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/edwin-gould-aids-camp-for-children-helps-hopewell-society-in.html | EDWIN GOULD AIDS CAMP FOR CHILDREN; Helps Hopewell Society in Completion of Institution for Poor in Rockland County.ESTATE COVERS 38 ACRESMr. and Mrs. Franklin Hopkins AlsoAssist in Establishment ofVacation Centre. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/athletics-beaten-by-white-sox-54-chicago-knocks-walberg-out-of-box.html | ATHLETICS BEATEN BY WHITE SOX, 5-4; Chicago Knocks Walberg Out of Box in 8th, Scoring 2 Runs to Win Series Opener. THOMAS REPELS MACKMEN He Holds Losers to Seven Safeties --Simmons Connects for 19th Home Run of Season. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tension-of-credit-believed-at-an-end-no-recurrence-of-tight-money.html | TENSION OF CREDIT BELIEVED AT AN END; No Recurrence of Tight Money Squeezes Expected by Bankers Before Fall. QUICK DROP IN CALL RATES Funds for the Holiday Plentiful --New Currency May Tend to Reduce Reserves. Quick Drop in Rate. Funds Lent for Holiday. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trials-of-city-tennis-players.html | TRIALS OF CITY TENNIS PLAYERS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-judgments-on-three-of-the-wars-big-reputations-a-canadian.html | New Judgments on Three of the War's Big Reputations; A Canadian Writer's Merciless Estimates of Sir Henry Wilson, Colonel House and Colonel Lawrence | True | By R.l. Duffus | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cards-victors-286-set-scoring-mark-eclipse-modern-record-for-runs.html | CARDS VICTORS, 28-6, SET SCORING MARK; Eclipse Modern Record for Runs in One Game by 1 in Second of Twin Bill With Phils. END SLUMP OF 11 IN ROWTwo 10-Run Drives in First and Fifth Feature Nightcap After St. Louis Loses Opener, 10-6. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-service-managers-form-new-organization.html | RADIO SERVICE MANAGERS FORM NEW ORGANIZATION | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/telephone-talkers-use-a-limited-vocabulary-engineers-of-the-bell.html | TELEPHONE TALKERS USE A LIMITED VOCABULARY; Engineers of the Bell System Find That Wire-Transmitted Speech, With Two Pronouns Topping the List of Words, Is More Personal Than Written English | True | By E.e. Free. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scottish-screen-leanings.html | SCOTTISH SCREEN LEANINGS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/clifton-tennis-club-is-victor-by-4-to-1-triumphs-in-league-final.html | CLIFTON TENNIS CLUB IS VICTOR BY 4 TO 1; Triumphs in League Final Against Staten Island Cricket and Tennis Club. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/league-will-start-on-its-new-palace-digging-is-to-begin-this-week.html | LEAGUE WILL START ON ITS NEW PALACE; Digging Is to Begin This Week, Though Only on Soundings for the Foundation. OFFICIALS ARE SKEPTICAL Hope to Move in Within Five Years -- Bickering Architects Disturb Commission in Next Room. Architects Debate. Three New Buildings. | True | By Clarence K. Street. Wireless To the New York Times | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hannibal-before-prague.html | HANNIBAL BEFORE PRAGUE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-light-fairfax-field.html | To Light Fairfax Field. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-pilots-triumph-beach-brothers-14-and-17-win-black-rock-yacht.html | BOY PILOTS TRIUMPH.; Beach Brothers, 14 and 17, Win Black Rock Yacht Race. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mdonald-emphasizes-his-efforts-for-peace-tells-5000-labor-women-at.html | M'DONALD EMPHASIZES HIS EFFORTS FOR PEACE; Tells 5,000 Labor Women at Durham That He Has Begun to Fulfill Pledges. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-trombetti-dies-etruscan-scholar-italian-linguist-succumbs-to-a-he.html | A. TROMBETTI DIES; ETRUSCAN SCHOLAR; Italian Linguist Succumbs to a Heart Attack While Bathing at the Lido. KNOWLEDGE LOST WITH HIM He Had Labored 30 Years on the Ancient Tongue of Etruria and Was About to Reveal Secrets. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/found-junior-college-for-little-rock-ark-exgovernor-and-mrs-donaghy.html | FOUND JUNIOR COLLEGE FOR LITTLE ROCK, ARK.; Ex-Governor and Mrs. Donaghy Make $2,000,000 Gift for Free School. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/publicity-closes-saloon-agitation-over-threat-to-pastor-fatal-to.html | PUBLICITY CLOSES SALOON.; Agitation Over Threat to Pastor Fatal to Jersey City Resort. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/le-sueurs-motor-boat-wins.html | Le Sueur's Motor Boat Wins. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/no-terror-in-storm-for-refueling-flier-basham-disregarded-warning.html | NO TERROR IN STORM FOR REFUELING FLIER; Basham Disregarded Warning to Supply Gasoline and Food to Cleveland Plane. WORKED IN DOWNPOUR Established Contact With Eudurance Craft as Lightning Played Around Machines. Advised to Stay Down. Made Another Contact. NO TERROR IN STORM FOR REFUELING FLIER Went Up Again. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hillside-av-homes-sold-extension-plan-brings-activity-spanish.html | HILLSIDE AV. HOMES SOLD.; Extension Plan Brings Activity-- Spanish Villas Built. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/visual-radio-beacon-signal-to-replace-head-phone-type-airways.html | VISUAL RADIO BEACON SIGNAL TO REPLACE HEAD PHONE TYPE; Airways Division to Build Twenty-five Experimental Sets-- Hingsburg Lauds Radio Signals Heard 225 Miles. Pilots Helped to Course. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/borden-buys-in-plainfield-acquires-milk-and-cream-company-500000.html | BORDEN BUYS IN PLAINFIELD; Acquires Milk and Cream Company --$500,000 Reported Paid. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/henry-ford-favors-one-big-power-trust-urges-nationwide-monopoly-to.html | HENRY FORD FAVORS ONE BIG POWER TRUST; Urges Nation-Wide Monopoly to Make Electricity as "Common as Air." ASSAILS MERGER CRITICS They Lay Stress on Profits Rather Than Service, He Says in Interview. Wishes There Were Power Trust Finds Profits Purely Incidental. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/senta-defeats-notus-has-46minute-margin-in-race-of-seawanhaka.html | SENTA DEFEATS NOTUS.; Has 46-Minute Margin in Race of Seawanhaka Corinthian Y.C. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/newport-theatre-opens-casino-players-begin-eightweek-season-on.html | NEWPORT THEATRE OPENS; Casino Players Begin Eight-Week Season on Tuesday--Flower Show Ready | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pedestrians-lot-not-a-happy-one-motorization-of-modern-city-has.html | PEDESTRIAN'S LOT NOT A HAPPY ONE; Motorization of Modern City Has Made Walking a Specialized and Complicated Means of Locomotion--Requires Concentration Lo, the Poor Pedestrian. In Again, Out Again. | True | By Elizabeth Onativia. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gets-25000-award-in-promise-breach-miss-ann-livingston-29-wins-suit.html | GETS $25,000 AWARD IN PROMISE BREACH; Miss Ann Livingston, 29, Wins Suit Against Franklin Hardinge, 62. SHE SOBS AFTER VERDICT Declares Finding Vindicates Her in Chicago Suit Against Oil-Burner Manufacturer. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/foundation-gave-funds-brooksbright-organization-financed-crews-trip.html | FOUNDATION GAVE FUNDS.; Brooks-Bright Organization Financed Crew's Trip to England. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bank-to-omit-dividend-joint-stock-land-bank-of-lincoln-neb-takes.html | BANK TO OMIT DIVIDEND.; Joint Stock Land Bank of Lincoln, Neb., Takes Precautionary Measure. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harvard-registers-2700-for-summer-faculty-for-six-weeks-course.html | HARVARD REGISTERS 2,700 FOR SUMMER; Faculty for Six Weeks' Course Includes 137 Professors--Many Teachers Among Students. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/children-induced-to-like-the-food-they-should-eat-a-dietitian.html | CHILDREN INDUCED TO LIKE THE FOOD THEY SHOULD EAT; A Dietitian Applies a New Technique to the Training of the Very Young Hospital and Home Methods. Beginning of the Experiments. BLACKBERRIES IN CHILE. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/exofficial-seized-as-liquor-ring-aide-royal-c-gardner-is-accused-of.html | EX-OFFICIAL SEIZED AS LIQUOR RING AIDE; Royal C. Gardner Is Accused of Being the "Brains" of de Polignac Group. BAIL INCREASED TO $25,000 Wilkinson Criticizes Magistrate for First Fixing $7,500 Bond for Former Deputy Collector. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sea-plateau-linked-with-airline-plans-finding-of-raised-ocean-floor.html | SEA PLATEAU LINKED WITH AIR-LINE PLANS; Finding of Raised Ocean Floor Between Here and Bermuda Followed Anchorage Search. BASE WILL REST OVER IT E.R. Armstrong, Ex-Naval Officer, Who will Undertake Work, Had Theory Which Navy Confirmed. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/many-alterations-in-our-currency-smaller-bills-out-this-week-are.html | MANY ALTERATIONS IN OUR CURRENCY; Smaller Bills Out This Week Are the Eighth Size of Note Issued by This Nation. END OF "YELLOW BACKS" Zerbe, Curator of Chase Bank Collection, Describes Various Styles of Paper Money. Continental Congress Notes. The 1861 Size Long Used. MANY ALTERATIONS IN OUR CURRENCY Innovation in Numbering | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/making-modern-rooms-all-of-a-piece-aim-of-the-contempora-show-is-to.html | MAKING MODERN ROOMS "ALL OF A PIECE"; Aim of the Contempora Show Is to Create Inexpensive And Harmonious Units MAKING MODERN ROOMS "ALL OF A PIECE" Note. | True | By Walter Rendell Storey | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/putnam-absorbs-acreage-demand-county-is-becoming-the-scene-of-many.html | PUTNAM ABSORBS ACREAGE DEMAND; County Is Becoming the Scene of Many New Country Estates. County Has Ten Villages. Planning Commission Formed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/siberian-tribe-like-our-indians.html | SIBERIAN TRIBE LIKE OUR INDIANS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bostons-summer.html | BOSTON'S SUMMER | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sales-in-new-jersey-buyers-at-south-mountain-estates-sunshine-city.html | SALES IN NEW JERSEY.; Buyers at South Mountain Estates --Sunshine City Activity. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-8-drowns-wading-in-lake-at-jersey-club-gotfers-heed-girls-cries.html | Boy, 8, Drowns Wading in Lake at Jersey Club; Gotfers Heed Girl's Cries, but Rescue Fails | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/displacement-defined-term-held-often-misleading-as-to-size-of-a.html | "DISPLACEMENT" DEFINED.; Term Held Often Misleading as to Size of a Vessel. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pictures-hoover-as-tariff-autocrat-king-says-bill-surrenders-to.html | PICTURES HOOVER AS TARIFF AUTOCRAT; King Says Bill Surrenders to President , Tax Powers of Congress. ASSAILS VALUATION PLAN With Group Hearings Ending This Week, Full Senate Committee Will Press Tasks. Raising "Extortionate Rates." Subcommittees Ending Tasks. PICTURES HOOVER AS TARIFF AUTOCRAT | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stores-to-seek-mutuel-ban-to-protect-chicago-clerks.html | Stores to Seek Mutuel Ban To Protect Chicago Clerks | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/weatherwax-conquers-homans-woolworth-defeats-pond-in-lincoln-cup.html | Weatherwax Conquers Homans, Woolworth Defeats Pond in Lincoln Cup Golf; HOMANS DEFEATED BY WEATHERWAX Albany Boy Gains Lead When Opponent's Putt Taps His Ball in Cup--Wins 2 Up. WOOLWORTH ENTERS FINAL Pond Is Eliminated, 1 Up, in Play for the Robert T. Lincoln Memorial Cup. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/counter-trade-quiet-with-bank-shares-up-industrials-generally.html | COUNTER TRADE QUIET WITH BANK SHARES UP; Industrials Generally Firm--Moderate Activity Among theAviation Stocks. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/country-home-planned-to-grow-with-family-and-income.html | COUNTRY HOME PLANNED TO GROW WITH FAMILY AND INCOME | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-owned-parcels-at-public-auction-sale-next-week-will-include.html | CITY OWNED PARCELS AT PUBLIC AUCTION; Sale Next Week Will Include Many Manhattan and Bronx Properties. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vaudeville.html | VAUDEVILLE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jazz-on-the-radio-gets-more-time-twenty-per-cent-of-available-time.html | JAZZ ON THE RADIO GETS MORE TIME; Twenty Per Cent of Available Time at WJZ and WEAF Devoted to Dance Tunes Compared With 15 Per Cent Six Months Ago On the Air 282 Hours. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/driver-fatigue-analyzed.html | DRIVER FATIGUE ANALYZED | True | By John W. Worthing | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-tenbilliondollar-cut-in-our-debt-from-a-peak-of-nearly.html | A TEN-BILLION-DOLLAR CUT IN OUR DEBT; From a Peak of Nearly $27,000,000,000 in 1919 It Is Now Under $17,000,000,000 A TEN-BILLION DOLLAR CUT IN OUR NATIONAL DEBT BURDEN Closing Out the Debt. Time of Payments. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hudkins-acts-to-get-fine-gets-court-order-restraining-board-from.html | HUDKINS ACTS TO GET FINE.; Gets Court Order Restraining Board From Disposing of $13,000. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hoover-takes-woods-walk-president-has-day-of-relaxation-at-camp-in.html | HOOVER TAKES WOODS WALK; President Has Day of Relaxation at Camp in Virginia. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sunbeam-triumphs-on-moriches-bay-leads-minx-by-44-seconds-as-record.html | SUNBEAM TRIUMPHS ON MORICHES BAY; Leads Minx by 44 Seconds as Record Opening Regatta Fleet of 39 Sails. MONTAUK DEFEATS INDIANS Has Comfortable Margin at Atwater's Pocahontas--Miss Nash's Sandpiper Fastest Shorebird. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ysaye-may-quit-hospital-next-week.html | Ysaye May Quit Hospital Next Week | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-aldershot-tattoo.html | THE ALDERSHOT TATTOO. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/find-home-buyers-of-divers-tastes-realty-men-must-please.html | FIND HOME BUYERS OF DIVERS TASTES; Realty Men Must Please Conflicting Desires of Husbandand Wife.MAN WEIGHS FUTURE VALUEBut Woman Usually Stresses Size of Closets, View, Wallpaper and Novelties, Building Consultant Says. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/light-carbine-wins-mt-vernon-handicap-beats-princess-tina-by-half.html | LIGHT CARBINE WINS MT. VERNON HANDICAP; Beats Princess Tina by Half Length in Driving Finish at Empire City. FATOR VICTOR ON MOKATAM Easily Takes Whirl Stakes With First Mount Since Suspension --10,000 at Track. Second Choice in Betting. Scores Under 112 Pounds. Defeats Eight Other Juveniles. LIGHT CARBINE WINS THE MOUNT VERNON Fator Finds Room Along Rail. Sun Forward 11-10 Choice. Sherry Rides First Winner. | True | By Bryan Field.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/will-try-to-get-england-national-plans-rebroadcast-today-of-king.html | WILL TRY TO GET ENGLAND; National Plans Rebroadcast Today of King George Thanksgiving. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/calles-postpones-trip-may-not-leave-for-europe-till-end-of-month.html | CALLES POSTPONES TRIP.; May Not Leave for Europe Till End of Month, Mexico City Hears. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wife-loses-rights-by-posing-as-widow-court-refuses-to-grant-mrs-a-h.html | WIFE LOSES RIGHTS BY POSING AS WIDOW; Court Refuses to Grant Mrs. A. H. Kennedy Recognition as Wife of Lawyer. SAID HE WAS KILLED IN WAR Justice in Dismissing Action Holds She Was Entirely to Blame for Loss of His Affections. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sorority-honors-17-at-syracuse-meeting-alpha-gamma-delta-awards-two.html | SORORITY HONORS 17 AT SYRACUSE MEETING; Alpha Gamma Delta Awards Two Ranks for 'Distinctive and Continued Service.' | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/film-company-to-use-air-to-speed-transportation.html | FILM COMPANY TO USE AIR TO SPEED TRANSPORTATION | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bloodhounds-seek-girls-hope-almost-ends-of-finding-children-lost-in.html | BLOODHOUNDS SEEK GIRLS.; Hope Almost Ends of Finding Children Lost in Nova Scotia Forest. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/president-of-swiss-ancestry-mrs-hoovers-secretary-finds.html | President of Swiss Ancestry, Mrs. Hoover's Secretary Finds | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oriental-navigation-issue-called.html | Oriental Navigation Issue Called. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shots-fly-on-drive-youth-and-girl-in-stolen-car-held-after.html | SHOTS FLY ON DRIVE.; Youth and Girl in Stolen Car Held After Thirty-Block Chace. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Madison Square Garden Corporation. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/women-run-paper-alone-two-in-woodstown-nj-print-edit-and-deliver.html | WOMEN RUN PAPER ALONE.; Two in Woodstown, N.J., Print, Edit and Deliver Journal for Two Weeks. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-exprince-fined-119.html | German Ex-Prince Fined $119. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/first-paris-sidewalk-laid-in-1829.html | First Paris Sidewalk Laid in 1829. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-novels-by-three-french-women.html | New Novels by Three French Women | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/death-leap-is-end-of-modern-villon-belgian-war-hero-who-turned.html | DEATH LEAP IS END OF 'MODERN VILLON'; Belgian War Hero Who Turned Adventurer Jumps From Third Story of Brussels Hotel. KNOWN BY MANY ALIASES Lived High by His Wits, but Never Had to Answer Any Direct Criminal Charge. Asked for the Duke of York. Hoodwinked Rennes Warden. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/southern-cross-reaches-persia.html | Southern Cross Reaches Persia. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hurt-as-car-leaves-road-supervisor-wh-scammell-of-lafayette-ny.html | HURT AS CAR LEAVES ROAD.; Supervisor W.H. Scammell of Lafayette, N.Y., Badly Injured. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bay-state-may-curb-attorney-general-law-barring-private-practice.html | BAY STATE MAY CURB ATTORNEY GENERAL; Law Barring Private Practice Seen as Outcome of the Reading Case. LYNN HAS TERCENTENARY Massachusetts City Devotes Week to Observance--Guests From Abroad Win Friends. Conducted His Own Defense. Case Sets Precedent. Lynn Observes Tercentenary. English Mayor Popular. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sports-of-the-times-the-big-chance-here-and-there.html | Sports of the Times; The Big Chance. Here and There. | True | By John Kieran. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/candle-starts-blaze-in-old-canteen-club-left-under-flooring-after.html | CANDLE STARTS BLAZE IN OLD CANTEEN CLUB; Left Under Flooring After Pipe Repairs, It Causes Small Fire, but Little Damage. | True |  | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/now-the-windjammer-becomes-a-yacht-there-are-signs-that-wealthy-men.html | NOW THE WINDJAMMER BECOMES A YACHT; There Are Signs That Wealthy Men Are Adopting the Square-Rigger to Give Life to the Dying Age of Sail WINDJAMMERS AS YACHTS | True | By Walter B. Haywardphotograph By P. & A. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/braves-repel-cubs-on-timely-hitting-collect-9-safeties-off-nehf-and.html | BRAVES REPEL CUBS ON TIMELY HITTING; Collect 9 Safeties Off Nehf and Bush for 3-1 Victory in Opener of Series. SEIBOLD VICTOR IN THE BOX Keeps 5 Hits Widely Separated--Taylor, Boston Catcher, Sold to Chicago Before Game. | True |  | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/henry-herge.html | Henry Herge. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/canada-steers-clear-of-rumrunning-row-traffic-between-detroit-and.html | CANADA STEERS CLEAR OF RUM-RUNNING ROW; Traffic Between Detroit and Windsor Held to Be Due to Laxity on Our Part. | True | Special Correspondent of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/john-d-rockefeller-at-ninety-an-intimate-picture-of-the-man-who.html | JOHN D. ROCKEFELLER AT NINETY; An Intimate Picture of the Man Who Accumulated the Greatest Fortune in the World and Then, After Divesting Himself of Much of His Wealth, Began to Cultivate the Fine Art of Living | True | By P.w. Wilson | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lays-rise-in-disease-to-strenuous-kissing-dr-ra-keilty-tells.html | LAYS RISE IN DISEASE TO STRENUOUS KISSING; Dr. R.A. Keilty Tells Pathologists Convention Modern 'Necking' Has Spread Mouth Ills. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexico-oil-yield-drops-crude-output-in-week-ended-june-29-down-to.html | MEXICO OIL YIELD DROPS.; Crude Output in Week Ended June 29 Down to 673,000 Barrels. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/diamond-masters-plan-drive-for-apprentices-belgians-form-federation.html | DIAMOND MASTERS PLAN DRIVE FOR APPRENTICES; Belgians Form Federation to Meet Lack of New Workers--Easier Jobs Are Blamed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/using-amateur-extras-fooling-the-ambitious.html | USING AMATEUR EXTRAS; Fooling the Ambitious. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oil-men-sail-tonight-for-export-parley-group-of-american-executives.html | OIL MEN SAIL TONIGHT FOR EXPORT PARLEY; Group of American Executives Will Study the Marketing Problems in Europe. TO MEET FOREIGN LEADERS Various Difficulties, Especially With Royal Dutch Group, Expected to Be Solved. First Meeting in London. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hungarian-claims-invention-of-television-for-outdoors.html | Hungarian Claims Invention Of Television for Outdoors | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-welcome-wagon-to-san-antonios-newcomers-a-car-brings-gifts.html | A WELCOME WAGON; To San Antonio's Newcomers, A Car Brings Gifts | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/1000-at-fort-mckinley-camp.html | 1,000 at Fort McKinley Camp. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ledge-hamaguchi-and-some-others-a-few-footnotes-on-personalities.html | LEDGE, HAMAGUCHI AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in Headlines | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/valuable-horses-burned-eleven-worth-100000-die-in-delchester-farms.html | VALUABLE HORSES BURNED.; Eleven Worth $100,000 Die in Delchester Farms (Pa.) Fire. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/grand-jury-to-sift-elliott-abduction-passaic-prosecutor-will-call.html | GRAND JURY TO SIFT ELLIOTT ABDUCTION; Passaic Prosecutor Will Call Special Session This Week to Hear Banker's Story. SEARCH FOR HOUSE FAILS Detectives Tour Bergen County in 12-Hour Hunt for Place He Was Held--Broadcast Description. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stultz-death-causes-liquor-sale-inquiry-nassau-prosecutor-to-hunt.html | STULTZ DEATH CAUSES LIQUOR SALE INQUIRY; Nassau Prosecutor to Hunt for Persons Selling Intoxicants to Air Pilots. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/4565-left-by-will-of-bramwell-booth-wife-and-daughter-executors-by.html | $4,565 LEFT BY WILL OF BRAMWELL BOOTH; Wife and Daughter Executors by Codicil--35,000 Salvationists Honor Founder in London. | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/saltina-wins-yacht-race-takes-rating-division-event-in-cedarhurst.html | SALTINA WINS YACHT RACE.; Takes Rating Division Event in Cedarhurst Y.C. Regatta. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hague-describes-venezuelan-raid-official-communique-gives-details.html | HAGUE DESCRIBES VENEZUELAN RAID; Official Communique Gives Details of Looting of Arsenal on Island of Curacao. REBELS SURPRISED TROOPS Dutch Governor Hastened Their Departure, but at Once Put Caracas on Its Guard. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/disgraced-he-ends-life-pennsylvania-borough-official-had-been.html | DISGRACED, HE ENDS LIFE.; Pennsylvania Borough Official Had Been Suspended for Drunkenness. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hv-dougherty-detective-returns.html | H.V. Dougherty, Detective, Returns. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/modern-stagecraft-and-its-development-during-the-past-three-decades.html | Modern Stagecraft and Its Development; During the Past Three Decades Many Changes Have Left Their Mark on the Theatre | True | By H.i. Brock | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-dance-the-art-of-the-negro-a-new-collection-of-foalksongs-and.html | THE DANCE: THE ART OF THE NEGRO; A New Collection of Foalksongs and Dances Which Reflect Their Origin and Cultural Aspect-- Notes of Current Interest | True | By John Martin. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/musical-experiments-in-russia-modern-composers-use-bizarre-methods.html | MUSICAL EXPERIMENTS IN RUSSIA; Modern Composers Use Bizarre Methods With Dubious Success-- Urban Influences Must Reckon With National Traditions The Wagner Season in Paris. | True | By Olin Downes. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/125-horses-killed-in-charles-st-fire-burned-and-suffocated-by-dense.html | 125 HORSES KILLED IN CHARLES ST. FIRE; Burned and Suffocated by Dense Smoke--Only One Animal Is Rescued. LOSS IS PUT AT $250,000 Several Firemen Overcome Fighting Blaze--Occupants of Apartment Houses Routed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chimney-pot-sales-increase.html | Chimney Pot Sales Increase. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexican-bandit-executed.html | Mexican Bandit Executed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-service-in-suburbs-police-and-fire-protection-extends-to.html | CITY SERVICE IN SUBURBS.; Police and Fire Protection Extends to "Country" Property. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/street-car-strike-fails-to-tie-up-city-new-orleans-folk-make-better.html | STREET CAR STRIKE FAILS TO TIE UP CITY; New Orleans Folk Make Better Time in Autos Than by Former Methods. BUSES MAY BE ADOPTED Trouble Between Transportation Company and Workers Seems Likely to Last Indefinitely. Jitneys Helped Movement. Street Area Is Small. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/calls-girls-of-today-too-erudite-for-men-father-lord-tells-catholic.html | CALLS GIRLS OF TODAY TOO ERUDITE FOR MEN; Father Lord Tells Catholic Women College Girl Prefers Singleness to Dumb College Boy. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/italy-strengthens-position-in-turkey-mussolini-rapidly-acquiring-a.html | ITALY STRENGTHENS POSITION IN TURKEY; Mussolini Rapidly Acquiring a Predominant Position in the Eastern Mediterranean. TROTSKY MAY GO TO RUSSIA Constantinople Disbelieves Tale of Friction With Stalin--Anyway He's Packing Up. | True | By Fitzhugh L. Minnigerode. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/conner-off-for-vacation-fifteen-planes-bid-hawaii-commander.html | CONNER OFF FOR VACATION.; Fifteen Planes Bid Hawaii Commander Farewell. | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-eloquence-of-silence-in-shakespeare.html | The Eloquence of Silence in Shakespeare | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/young-socialists-flock-to-vienna.html | Young Socialists Flock to Vienna. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/taming-the-gasoline-pegasus-strange-sights-are-seen-since.html | TAMING THE GASOLINE PEGASUS; Strange Sights Are Seen Since Impractical Minds Have Taken to Driving | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wins-bayside-yacht-race-misfit-sailed-by-miss-allegra-knapp-leads.html | WINS BAYSIDE YACHT RACE.; Misfit, Sailed by Miss Allegra Knapp, Leads Field of Six. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/all-round-the-town-with-the-taxicab-driver-stepchild-of-the-busy.html | ALL 'ROUND THE TOWN WITH THE TAXICAB DRIVER; Stepchild of the Busy New York Streets, He Is a Stoic Undisturbed by the Prospect of Harder Competition | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/girl-sells-auto-tow-ropes-to-pay-for-university-study.html | Girl Sells Auto Tow Ropes To Pay for University Study | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/industrys-needs-met-in-the-regional-plan-where-the-garment-industry.html | INDUSTRY'S NEEDS MET IN THE REGIONAL PLAN; WHERE THE GARMENT INDUSTRY IS CENTRED | True | By George McAneny. President of the Regional Plan Association. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/activities-elsewhere.html | ACTIVITIES ELSEWHERE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/george-eastman-at-75-still-keeps-at-work-inventor-and.html | GEORGE EASTMAN AT 75 STILL KEEPS AT WORK; INVENTOR AND PHILANTHROPIST | True | By Diana Rice. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fogartys-suicide-laid-to-land-fraud-chicago-warden-shot-himself.html | FOGARTY'S SUICIDE LAID TO LAND FRAUD; Chicago Warden Shot Himself After Her Threat to Expose Him, Woman Says. $60,000 LOSS CITED IN SUIT Accounting Asked of Estate as to Georgia Property Alleged to Have Been Dissipated. Says Fogarty Purchased Land. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plan-for-mail-sorting-at-night-in-new-planes-for-coast-service.html | PLAN FOR MAIL SORTING AT NIGHT IN NEW PLANES FOR COAST SERVICE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-son-to-mrs-arthur-collins.html | A Son to Mrs. Arthur Collins. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scarlett-honored-by-lacrosse-coaches-called-the-outstanding-player.html | SCARLETT HONORED BY LACROSSE COACHES; Called the Outstanding Player of Year as He Is Listed on First All-American Team. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/some-cottons-from-jouy-delightful-pictorial-toiles-arranged-in-new.html | SOME COTTONS FROM JOUY; Delightful Pictorial Toiles Arranged in New Galleries at the Brooklyn Museum | True | By Elisabeth Luther Cary. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/13-records-broken-in-games-at-denver-athletes-performed-brilliantly.html | 13 RECORDS BROKEN IN GAMES AT DENVER; Athletes Performed Brilliantly in National A.A.U. Meet Despite Bad Weather. TOLAN WON BOTH SPRINTS Only Four of Eleven Senior Champions Repeated-- Juniors Accounted for Five Marks. Is First by Inches. Elkins's Mark Bettered. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/leaves-berlin-embassy-secretary-cable-goes-to-brussels-other.html | LEAVES BERLIN EMBASSY.; Secretary Cable Goes to Brussels-- Other Changes Made. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-freed-in-marcus-burglary.html | Two Freed in Marcus Burglary. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/many-architects-in-homes-contest-checkup-of-designs-shows-that.html | MANY ARCHITECTS IN HOMES CONTEST; Check-Up of Designs Shows That One-fifth of Profession Took Part.JURIES TO MEET THIS WEEKFollowing Awards the Actual Building of Model Houses Will Be Pushed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wilson-fined-100-suspended-for-3-days-for-kolp-attack.html | Wilson Fined $100, Suspended For 3 Days for Kolp Attack | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/full-season-in-mountain-colonies-new-hampshire-visitors.html | FULL SEASON IN MOUNTAIN COLONIES; New Hampshire Visitors Active--Berkshire and Adirondack Events IN THE ADIRONDACKS. BERKSHIRE EVENTS. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/seeks-snook-trial-delay-attorney-for-slayer-of-ohio-state-coed-to.html | SEEKS SNOOK TRIAL DELAY.; Attorney for Slayer of Ohio State Co-Ed to Apply This Week. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/building-plans-filed-manhattan-alterations-bronx.html | BUILDING PLANS FILED.; Manhattan Alterations. Bronx. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/curiosity-and-the-etcher.html | CURIOSITY AND THE ETCHER | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-department.html | Police Department. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mdonald-too-busy-to-talk-arms-now-premier-is-overwhelmed-with.html | M'DONALD TOO BUSY TO TALK ARMS NOW; Premier Is Overwhelmed With Details of Starting Regime on Sound Basis. NEGOTIATIONS ARE ON WAY Labor Spokesman Compares Status to Temporary Traffic Jam With Clear Road Ahead. | True | By Charles A. Selden. Wirelesss To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexico-shows-gains-with-morrows-aid-confidence-grows-ambassador-has.html | MEXICO SHOWS GAINS WITH MORROWS AID; CONFIDENCE GROWS; Ambassador Has Helped in Oil and Church Settlements and National Peace. FINANCES ARE IMPROVED International Bankers Put Off Annual Debt Payment to Help Recovery of Treasury. EXPROPRIATION STILL ISSUE Envoy's Next Big Task Expected to Be Solution of Payment for Land Seixed by Nation. Church Settlement an Aid. MEXICO HAS GAINED WITH MORROWS AID Peace Is Practically Assured. Bond Payments Unsatisfactory. Candidate for Financial Reform. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/old-employe-seen-as-store-problem-mergers-the-entry-of-bankers-and.html | OLD EMPLOYE SEEN AS STORE PROBLEM; Mergers, the Entry of Bankers and Age of Houses Bring Question to Fore. REAL PLAN STILL LACKING Growing Importance Recognised as Studies Include Insurance and Stock Ownership. Regarded as Delicate Topic. Flexibility Needed Now | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/kitchen-range-enters-the-decorative-scheme.html | KITCHEN RANGE ENTERS THE DECORATIVE SCHEME | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/american-spaniel-club-names-twenty-in-board-of-judges-record-number.html | American Spaniel Club Names Twenty In Board of Judges; Record Number of Members Voting Indicates Increasing Interest in the Breed--American Kennel Club to Pass on Proposals Rgarding Superintendents, Handlers and Agents. Canadian Is Included. Addition Is Definitive. | True | By Henry R. Ilsley. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-wit-on-dry-law.html | GERMAN WIT ON DRY LAW | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/uptown-trend-hits-midtown-hospitals-new-york-nursery-reports-added.html | UPTOWN TREND HITS MIDTOWN HOSPITALS; New York Nursery Reports Added Demands on Same Funds as Many Institutions Move. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aerial-gatecrashers-meet-rebuff-at-private-plane-party.html | Aerial 'Gate-Crashers' Meet 'Rebuff' at Private Plane Party | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/1928-city-suicides-set-8year-record-manhattan-and-bronx-ratio-is.html | 1928 CITY SUICIDES SET 8-YEAR RECORD; Manhattan and Bronx Ratio Is Highest of All Large Cities, Greater City Third. BROOKLYN STANDS NINTH Health Board Also Finds Birth and Death Rates Increased by Non-Resident Patients. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jerusalem-school-in-its-30th-year-american-institution-for-research.html | JERUSALEM SCHOOL IN ITS 30TH YEAR; American Institution for Research in Palestine Nears Anniversary Short of Funds.SUPPORTED BY COLLEGESIt Is International and Interdenominational, and Its History IsOne of Harmony. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fairmount-dates-listed-fall-meeting-to-run-for-14-days-from-oct-4.html | FAIRMOUNT DATES LISTED.; Fall Meeting to Run for 14 Days From Oct. 4 to 19. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/columbia-enrolment-reaches-13000-mark-record-summer-registration-is.html | COLUMBIA ENROLMENT REACHES 13,000 MARK; Record Summer Registration Is Expected--Dr. Coffin Preaches Before Students Today. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lelivelt-to-pilot-los-angeles.html | Lelivelt to Pilot Los Angeles. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cap-oil-well-afire-since-june-10.html | Cap Oil Well, Afire Since June 10. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/report-turns-light-on-japanese-policy-arrested-in-manchuria-raid.html | REPORT TURNS LIGHT ON JAPANESE POLICY; ARRESTED IN MANCHURIA RAID. | True | By Hugh Byas. Special Correspondence of the New York Times.times Wide World. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/panama-canal-tolls-make-record-for-the-fiscal-year.html | Panama Canal Tolls Make Record for the Fiscal Year | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/competition-brings-food-merger-trend-institute-head-says-attempts.html | COMPETITION BRINGS FOOD MERGER TREND; Institute Head Says Attempts to-End Costly Duplication Inspire Moves. SEES GREATER GROUPINGS Aim for Economies in Distribution and Production--Claims Fear of Monopolies Groundless. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/erin-gives-laurels-to-her-own-literati-georgerussell-known-as-ae.html | ERIN GIVES LAURELS TO HER OWN LITERATI; George--Russell; Known as AE, Fears Nis Degree Might Make Him "Safe Writer." FIGHT AT GENEVA LIKELY Dispute for Council Seat Would Se Lever for Abolition of Do minion Seniority. | True | By M.g Palmer Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/famous-poem-screened.html | FAMOUS POEM SCREENED | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/utilities-recede-after-record-rise-many-that-reached-new-highs.html | UTILITIES RECEDE AFTER RECORD RISE; Many That Reached New Highs Early in Week Fell Off in Last Few Days. LOSSES OF 2 TO 25 POINTS Expected Decline Orderly, With Evidence of Support--Few Issues Balk Trend. Several Shares Off Market. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/thistle-ann-wins-post-and-paddock-filly-surprises-by-taking-the.html | THISTLE ANN WINS POST AND PADDOCK; Filly Surprises by Taking the $10,000 Juvenile Stakes at Arlington Park. GOLDEN PRINCE SCORES Gets Home in Front of Charlie Begin in Lake Shore Handicap --Jean Valjean Triumphs. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hits-wife-with-axe-plunges-to-death-baker-thinking-he-had-killed.html | HITS WIFE WITH AXE, PLUNGES TO DEATH; Baker, Thinking He Had Killed Woman in Row, Leaps From East 116th Street Roof. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-banknotes-out-wednesday-ogden-l-mills-on-radio-says-public-soon.html | NEW BANK-NOTES OUT WEDNESDAY; Ogden L. Mills, on Radio, Says Public Soon Will Become Accustomed to Them. BLOW TO COUNTERFEITERS Will Save $1,500,000 a Year for Government--$5,000,000,000 Currency to Be Replaced. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/grouping-the-rail-ways.html | GROUPING THE RAIL WAYS. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/guards-kill-fleeing-convict.html | Guards Kill Fleeing Convict. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/questions-and-answers-who-invented-the-vacuum-tubehow-to-change.html | QUESTIONS AND ANSWERS; Who Invented the Vacuum Tube?--How to Change Meters to Kilocycles--What Is the Meaning of S O S? | True | By Orrin E. Dunlap Jr. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/when-issued-order-reversed-by-court-federal-appeals-bench-holds.html | WHEN ISSUED ORDER REVERSED BY COURT; Federal Appeals Bench Holds Seller of Rights May Cancel Sale if Plan Is Changed. "AS ISSUED" NOT BINDING Contract Ends if Securities Other Than Those First Contemplated Are Later Offered. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tariff-will-be-aired-at-virginia-institute-republicans-and.html | TARIFF WILL BE AIRED AT VIRGINIA INSTITUTE; Republicans and Democrats to Present Both Sides of Question at August Meeting. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/melon-prices-fall-in-holiday-slump-heavy-unloadings-of-california.html | MELON PRICES FALL IN HOLIDAY SLUMP; Heavy Unloadings of California Cantaloupes Puts Oversupply on the Market. GREEN CORN FROM JERSEY First Local Stock of Season-- Berries, Fancy Fruits and Vegetables Are Plentiful. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trenton-fatalities-laid-to-ptomaine-but-health-officers-are-still.html | TRENTON FATALITIES LAID TO PTOMAINE; But Health Officers Are Still Unable to Trace Malady ThatKilled Three. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/block-island-race-on-card-saturday-record-number-of-entries-is.html | BLOCK ISLAND RACE ON CARD SATURDAY; Record Number of Entries Is Foreseen for N.Y.A.C.'s 20th Annual Title Event. CRAFT WILL START AT 1 P.M. Outboard Events for Hewlett Cove Announced--Pacific Coast Boat to Appear in East. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/banker-uses-airplane-to-enter-bid-at-municipal-bond-sale.html | Banker Uses Airplane to Enter Bid at Municipal Bond Sale | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/making-cinema-dialogue-the-microphone-superintendent-the-bungalow.html | MAKING CINEMA DIALOGUE; The Microphone Superintendent. The "Bungalow." | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rain-halts-indians-game.html | Rain Halts Indians' Game. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkey-warns-on-arabic-foreign-letters-or-telegrams-in-old-alphabet.html | TURKEY WARNS ON ARABIC.; Foreign Letters or Telegrams in Old Alphabet to Be Sent Back. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-july-overture-and-so-forth-sober-second-thoughts-on-things-and.html | A JULY OVERTURE --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/revival-expected-in-bond-business-financing-in-first-half-year.html | REVIVAL EXPECTED IN BOND BUSINESS; Financing in First Half Year $1,400,000,000 Less Than in Same Part of 1928. FOREIGN LOANS PROBABLE Money Market Regarded as More Favorable for Borrowers --Dealers' Stocks Low. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkey-relaxes-curb-on-mission-schools-government-grants-permission.html | TURKEY RELAXES CURB ON MISSION SCHOOLS; Government Grants Permission to Hold Bible Classes When Closing Is Threatened. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/admitted-74-stock-issues-san-francisco-curb-exchange-reports.html | ADMITTED 74 STOCK ISSUES.; San Francisco Curb Exchange Reports Six-Month Activities. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eisteddfod-to-meet-at-chicago-fair.html | Eisteddfod to Meet at Chicago Fair. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ferraz-to-form-portuguese-cabinet.html | Ferraz to Form Portuguese Cabinet | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/smart-accessories-for-summer.html | SMART ACCESSORIES FOR SUMMER | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/finds-longsought-home-orphan-boy-wandering-will-be-brought-here-by.html | FINDS LONG-SOUGHT HOME.; Orphan Boy, Wandering, Will Be Brought Here by Brother. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/110th-artillery-loses-to-first-troop-four-baltimore-team-is.html | 110TH ARTILLERY LOSES TO FIRST TROOP FOUR; Baltimore Team Is Defeated by Philadelphia Cavalrymen by 7 Goals to 6. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/belgian-racer-killed-charliers-car-overturns-in-grand-prix-at.html | BELGIAN RACER KILLED.; Charlier's Car Overturns in Grand Prix at Francorchamp. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/terry-a-big-factor-in-drive-of-giants-first-baseman-teams-leading.html | TERRY A BIG FACTOR IN DRIVE OF GIANTS; First Baseman, Team's Leading Hitter, Also Performing Brilliantly in Field. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/canadian-stocks-up-in-heavy-trading-optimistic-reviews-of-trade.html | CANADIAN STOCKS UP IN HEAVY TRADING; Optimistic Reviews of Trade Outlook Stimulate Activity on All Exchanges. ADVANCES IN ALL GROUPS Noranda and International Nickel Lead Mining Shares--Many Oils Gain. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/48-hour-airrail-route-ready-for-passengers-transcontinental-air.html | 48 HOUR AIR-RAIL ROUTE READY FOR PASSENGERS; Transcontinental Air Transport's "Lindbergh Line" Described by Observer Who Made Rehearsal Trip--Wide Flung Organization Built Up in Two Years | True | By Lauren D. Lyman. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nuncio-to-visit-quirinal-first-papal-envoy-to-italy-will-present.html | NUNCIO TO VISIT QUIRINAL.; First Papal Envoy to Italy Will Present Credentials Tomorrow. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-at-brazilian-port-adopt-novel-means-of-ridding-town-of.html | Police at Brazilian Port Adopt Novel Means Of Ridding Town of Undesirable Visitors | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/four-new-yorkers-at-penn-get-major-letters-for-lacrosse.html | Four New Yorkers at Penn Get Major Letters for Lacrosse | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/little-emir-best-of-dogs-at-rumson-mrs-mattas-pomeranian-beats.html | LITTLE EMIR BEST OF DOGS AT RUMSON; Mrs. Matta's Pomeranian Beats Boston Terrier, Shenandoah's Beautiful Doll. MRS. GOODWIN'S ENTRY WINS Her Gray Friar of Silvertown Proves Best of Non-Sporting Group-- Anny Tipp of Wild Oaks Scores. Little Emir in Grand Condition. Delaware Kate Triumphs. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/secessionists-active.html | "SECESSIONISTS" ACTIVE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/minister-fights-for-life-transfusion-made-on-the-rev-ao-bjerke.html | MINISTER FIGHTS FOR LIFE.; Transfusion Made on the Rev. A.O. Bjerke, Found Mysteriously Hurt. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/poincare-forces-bar-on-reservation-in-debt-bill-text-government.html | POINCARE FORCES BAR ON RESERVATION IN DEBT BILL TEXT; Government Hopes Firm Stand Will Rally Support, but Cabinet May Fall. RISK OF SNAP VOTE LOOMS Only Chance of Success Is Said to Be a Spontaneous Union of All Parties to Avert Reproach. HAS TO FIGHT COMMISSIONS Premier's Battle With Them to Reopen Tuesday--Reservations Outside the Text Acceptable. Premier's Warning Unheeded. Lest Urges Free Rhine. Temps Stresses Security. BARS RESERVATIONS IN DEBT BILL TEXT Moderates Back Premier. | True | By P. J. Philip. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/group-at-woodstock-begin-lecture-series.html | GROUP AT WOODSTOCK BEGIN LECTURE SERIES | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/france-is-puzzled-by-her-debt-appeal-chambers-vote-is-laid-to.html | FRANCE IS PUZZLED BY HER DEBT APPEAL; Chamber's Vote Is Laid to Excitement Disappointment Follows Illusion. GOLD HOLDINGS MOUNT UP Covering is Largest Outside America --Tax Cuts Predicted as Receipts Show Surplus. A Reversal in Opinion. A Prosperous Nation. Taxes Yield Surplus. | True | B P. d. PHILIP. Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/exkaiser-land-poor-says-berlin-manager-he-denies-wilhelm.html | EX-KAISER LAND POOR, SAYS BERLIN MANAGER; He Denies Wilhelm Hohenzollern Is Richest Individual of the German Nation. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/covered-wagon-authors.html | Covered Wagon Authors | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/values-increase-for-private-homes-high-prices-offered-by-building.html | VALUES INCREASE FOR PRIVATE HOMES; High Prices Offered by Building Operators for East Side Dwellings. MANY PREFER TOWN HOUSE Strong Individual Home Centre in Area North of Sixtieth Street. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/labor-against-cruiser-but-german-socialists-and-communists-lose-in.html | LABOR AGAINST CRUISER.; But German Socialists and Communists Lose in Reichstag. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plot-on-premier-seen-in-bulgarian-killing-detective-in-official.html | PLOT ON PREMIER SEEN IN BULGARIAN KILLING; Detective in Official Auto Is Slain as M. Liaptcheff Goes by Train Instead. | True | Wirelesss to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-of-three-ss-thrives-in-tropics-sin-sweat-and-sorrow-said-to.html | "CITY OF THREE S'S" THRIVES IN TROPICS; Sin, Sweat and Sorrow Said to Characterize Rockhampton in Earlier Days. NEAR COAST OF AUSTRALIA But High Ridge Keeps Breezes From Bustling Queensland Town --Grew From Gold Mining Rain a Phenomenon. Capital Reflects Prosperity. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-scouts-in-many-cities-aid-in-cleanup-campaigns-cooperte-with.html | BOY SCOUTS IN MANY CITIES AID IN "CLEAN-UP" CAMPAIGNS; Cooperte With Officials in Efforts to Make Municipalities More Healthy and Neat | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/call-party-to-back-hoover-on-dry-law-dr-work-and-hyde-stress.html | CALL PARTY TO BACK HOOVER ON DRY LAW; Dr. Work and Hyde Stress Prohibition at Republican Celebration at Jackson, Mich. PILGRIMAGE TO OAKS MADE Parade Led by Elephant Follows, and Floats Depict Pioneer Days in the State. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/spain-will-revise-new-constitution-deputies-view-document-as.html | SPAIN WILL REVISE NEW CONSTITUTION; Deputies View Document as Following Too Closely Ideas ofPresent Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/call-on-reds-here-to-shun-lovestone-three-communist-organizers.html | CALL ON REDS HERE TO SHUN LOVESTONE; Three Communist Organizers Repudiate Former Chieftain in Party Organ. FACTIONAL STRIFE GOES ON Threatens to Cause Suspension of Daily Worker--Friends Worried Over Fate of Detained Leaders. Three Leaders Repudiate Lovestone. Friends of Detained Men Worried. Tallentire Denounces Ex-Chief | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sea-rescues-fill-aviation-annals-rescued-at-sea.html | SEA RESCUES FILL AVIATION ANNALS; RESCUED AT SEA | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/when-few-dresses-play-many-roles-the-problem-of-what-to-take-on.html | WHEN FEW DRESSES PLAY MANY ROLES; The Problem of What to Take on Week-End Parties Is Solved by Many New Designs in Sports and Semi-Formal Dresses | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/retrial-for-max-hoelz-denied.html | Retrial for Max Hoelz Denied. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-bank-mergers-approved-in-week-state-received-applications-for.html | TWO BANK MERGERS APPROVED IN WEEK; State Received Applications for Two Others and for Two Deals of Safe Deposit Concerns. NEW TRUST COMPANY HERE Metropolis, Broadway and 36th Street, Files Notice of Intention-- Several Branches Authorized. Chase Safe Deposit Merger. Safe Deposit Company Authorized. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jg-hall-in-final-of-clay-court-play-south-orange-star-defeats-bell.html | J.G. HALL IN FINAL OF CLAY COURT PLAY; South Orange Star Defeats Bell, Conqueror of Seligson in Quarter-Finals. GRANT-PARE TILT HALTED Southerner Within One Game of Victory in Semi-Finals When Rain Interferes. Sets Won Decisively. Grant Close to Victory | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gain-in-cocoa-stored-here.html | GAIN IN COCOA STORED HERE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/listeningin-on-the-radio-war-veterans-at-walter-reed-hospital-to.html | LISTENING-IN ON THE RADIO; War Veterans at Walter Reed Hospital to Have a Radio Visit From the Happiness Boys-- Other Events This Week | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/seashore-parasols-new-fashions-of-varied-fabrics-from-burmaother.html | SEASHORE PARASOLS; New Fashions of Varied Fabrics From Burma--Other Items | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mr-galsworthys-new-play-disappoints-london-one-critic-however-finds.html | MR. GALSWORTHY'S NEW PLAY DISAPPOINTS LONDON; One Critic, However, Finds Many Merits In the Long Awaited "Exiled" | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/life-job-for-jew-baiter-one-result-of-recent-reactionary-victory-in.html | LIFE JOB FOR JEW BAITER.; One Result of Recent Reactionary Victory in Coburg. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lumber-directors-meeting.html | Lumber Directors' Meeting | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/clothiers-styles-by-fall-service-to-stores-will-be-handled-by.html | CLOTHIERS' STYLES BY FALL; Service to Stores Will Be Handled by Committee of 32. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/alaska-agitates-for-great-highway-plans-to-build-700mile-strip-to.html | ALASKA AGITATES FOR GREAT HIGHWAY; Plans to Build 700-Mile Strip to Link Fairbanks With Seattle. WOULD ATTRACT TOURISTS Project Would Make It Possible to Motor From Florida on Good Roads. 700 Miles of Road Needed. British Columbia Adopt Plan. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-boats-planned-for-the-cup-trials-new-york-yacht-club-members.html | TWO BOATS PLANNED FOR THE CUP TRIALS; New York Yacht Club Members Expected to Build Craft for America's Cup Defense Tests. DESIGNERS ARE MENTIONED Mower and Burgess Likely to Draw Plans--Other Racers May Be Built Also. Will Perfect Plans. Slight Change Is Needed. | True | By Shannon Cormack. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/doeg-beats-mangin-in-stirring-final-wins-glen-cove-tennis-tourney-a.html | DOEG BEATS MANGIN IN STIRRING FINAL; Wins Glen Cove Tennis Tourney After Decisive First Set by 12-10; 6-2, 6-2. BOTH SERVICES DYNAMIC Each Employ Volleys Crisply to Gallery's Delight--Victor's Chop Plays a Major Role. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brief-reviews-of-new-books-in-miscellaneous-fields-autobiography.html | Brief Reviews of New Books in Miscellaneous Fields; Autobiography, Sociology, History and Genealogy Are Among Those Represented | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rescue-squad-fixes-ammonia-leak.html | Rescue Squad Fixes Ammonia Leak | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/6-groups-surveying-quebecs-minerals-geological-parties-organized-by.html | 6 GROUPS SURVEYING QUEBEC'S MINERALS; Geological Parties Organized by J.A. Dresser Making Study of Lands in Province. GAIN FOR IRON AND STEEL Manufactures in Canada in 1928 Increase $82,000,000 Over 1927-- New Rules for Employers. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/politics-dominates-the-london-season-night-clubs-prosper-as-private.html | POLITICS DOMINATES THE LONDON SEASON; Night Clubs Prosper as Private Dances Are at a Minimum-- Sport Meetings Flourish. TOTALISATOR PLAN STARTS But Machine Fails at Carlisle-- Many Surprises at Wimbledon --Goodwood Is Final Event. Politics Rules Season. Totalisator in Use. | True | By Peggy Leigh. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tariff-changes-germany-raises-duty-on-wheat-and-other.html | TARIFF CHANGES.; Germany Raises Duty on Wheat and Other Grains--Brazilian Tax on Autos Altered. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tibbett-opera-star-fined-los-angeles-police-say-he-turned-hose-on.html | TIBBETT, OPERA STAR, FINED; Los Angeles Police Say He Turned Hose on Cafe Man's Car. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cloak-union-to-wage-war-on-sweatshops-dubinsky-says-law-violations.html | CLOAK UNION TO WAGE WAR ON SWEATSHOPS; Dubinsky Says Law Violations Will Be Reported and Punishments Sought. A REPLY TO ROOSEVELT Drive Is Intended to Answer Question on What State Can Do in Situation. CHAIN STORES DENOUNCED Called Biggest Single Factor Causing Objectionable Conditions--Hope Seen in Albany Parley. Will Report Violations. Picketing to Continue. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wheat-prices-slump-after-early-advance-rain-reports-bring.html | WHEAT PRICES SLUMP AFTER EARLY ADVANCE; Rain Reports Bring Profit-Taking and the Close Is at Net Losses. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexicans-kidnap-minister.html | MEXICANS KIDNAP MINISTER. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lose-midchannel-suit-owners-of-film-rights-to-pinero-play-fail-in.html | LOSE 'MID-CHANNEL' SUIT; Owners of Film Rights to Pinero Play Fail in Lewisohn Action. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shell-union-oil-to-enter-new-york-subsidiary-of-royal-dutchshell-to.html | SHELL UNION OIL TO ENTER NEW YORK; Subsidiary of Royal Dutch-Shell to Open Service Station Chain in the Metropolitan Area. COMPETES WITH STANDARD Enterprise, Tapping Big Market, Will Be Directed by Shell Eastern Petroleum Products. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/financial-markets-irregular-movement-of-stocks-with-quiet.html | FINANCIAL MARKETS; Irregular Movement of Stocks, With Quiet Trading--Sterling Little Changed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cruze-the-persistent-director-believes-in-preparing-slowly-and-with.html | CRUZE, THE PERSISTENT; Director Believes in Preparing Slowly, and With Care | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/forecast-increase-in-state-taxation-projects-of-immediate-necessity.html | FORECAST INCREASE IN STATE TAXATION; Projects of Immediate Necessity Require Early Expenditure of $98,590,000 . . . GOVERNOR GETS ESTIMATES Blame Laid on Republican Leaders of Legislature for Turning Down Proposed Bond Issue. Money Must Be Found Some Way. Improvements at the Capitol. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/agreement-signed-for-merger-to-pay-city-trust-deposit-international.html | AGREEMENT SIGNED FOR MERGER TO PAY CITY TRUST DEPOSIT; International Germanic to Take Over Mutual Trust When the Stockholders Ratify. MEETING SET FOR JULY 22 $1,500,000 Salvaged in Failure and $6,000,000 Cash, to Be Turned Over. NO DEPOSITOR WILL LOSE $6,800,000, Payments Expected to Start Aug. 1-Moses to Submit His Report on Wednesday. Gets $6,000,000 in Cash. To Pay Depositors in Full. MERGER WILL PAY CITY TRUST DEPOSITS Letter Explains Transaction. Capital Funds of $12,000,000. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/complain-on-ambulances-police-say-some-hospitals-fail-to-tell.html | COMPLAIN ON AMBULANCES.; Police Say Some Hospitals Fail to Tell Whereabouts of Vehicles. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/prepare-for-rome-flight-tide-smooths-beach-at-old-orchard-takeoff.html | PREPARE FOR ROME FLIGHT.; Tide Smooths Beach at Old Orchard, Take-Off Today Possible. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rockets-foil-raid-on-bayonne-gaming-operators-close-100-booths-as.html | ROCKETS FOIL RAID ON BAYONNE GAMING; Operators Close 100 Booths as Prosecutor's Men Seize Two at Bergen Point. OFFICIALS CHARGE "LEAK" Drewen Asserts Places Will Not Be Allowed to Reopen--Merchants Had Complained. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/riverdale-lots-offered-harmony-realty-companys-holdings-go-at.html | RIVERDALE LOTS OFFERED.; Harmony Realty Company's Holdings Go at Auction July 15. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rugby-in-australia-heard-on-radio-here-operator-listens-to.html | RUGBY IN AUSTRALIA HEARD ON RADIO HERE; Operator Listens to Announcer in Sydney Describe Crowd of 50,000 at Contest. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/merchandise-queries-drop-credit-clearing-house-index-stood-at-55.html | MERCHANDISE QUERIES DROP; Credit Clearing House Index Stood at 55 Last Week--62 in 1928. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/many-dances-on-in-new-jersey.html | MANY DANCES ON IN NEW JERSEY | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ymca-meet-won-by-bayonne-team-new-jersey-title-gained-with-25.html | Y.M.C.A. MEET WON BY BAYONNE TEAM; New Jersey Title Gained With 25 Points-- Plainfield Next-- Horton Takes 100 and 220. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-princesses-hurt-one-may-lose-arm-as-result-of-auto-crash-in.html | TWO PRINCESSES HURT.; One May Lose Arm as Result of Auto Crash in Hungary. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/baltimore-fords-a-stage-classic-memories-awakened-by-passing-of.html | BALTIMORE FORD'S A STAGE CLASSIC; Memories Awakened by Passing of Historic Theatre to Erlanger Ownership.HOME OF DRAMA SINCE 1871 Many Noted, Thespians Have Trodden Its Boards, Which Were Edwin Booth's Favorite Stage. | True | By W.h. Tammen. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/finds-high-schools-lag-in-curriculum-survey-asserts-many-courses.html | FINDS HIGH SCHOOLS LAG IN CURRICULUM; Survey Asserts Many Courses Are of Help Only to a Few Students. DRASTIC CHANGES URGED College Preparatory Work Should Be Offered to Small Group, Experts Declare. To Fit Student's Needs. Commercial Education Criticized. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/antiwar-novels.html | "ANTI-WAR" NOVELS. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/moneys-brilliant-glint-on-the-stream-of-time-the-story-of.html | MONEY'S BRILLIANT GLINT ON THE STREAM OF TIME; The Story of Civilization Is Told in Currency, Which Has Ranged From Shells and Oxen to Gold and Paper Notes MONEY'S BRILLIANT GLINT ON STREAMS OF TIME | True | By Eunice Fuller Bamardphotograph By Keystone. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eighth-avenue-paving-is-nearly-completed-work-on-last-four-blocks.html | EIGHTH AVENUE PAVING IS NEARLY COMPLETED; Work on Last Four Blocks Under Way--Traffic Is Speeded. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/says-finds-in-egypt-confirm-bible-story-dr-hl-gordon-asserts-rise.html | SAYS FINDS IN EGYPT CONFIRM BIBLE STORY; Dr. H.L. Gordon Asserts Rise of Joseph to Vice-Royalty Was Quite Possible. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/st-louis-is-facing-a-transit-problem-street-railway-fighting-for-on.html | ST. LOUIS IS FACING A TRANSIT PROBLEM; Street Railway Fighting for One Fare Increase Seeks to Obtain Another. OIL FIND STIRS ILLINOIS CITY Dupo Plans to Reduce Taxes as Result of Income From Wells on Public Property. May Fight Two Increases. Oil Cuts Town's Taxes. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/today-sees-start-of-war-for-city-3500-men-to-represent-army-of.html | TODAY SEES START OF 'WAR' FOR CITY; 3,500 Men to Represent Army of 220,000 in Defense Manoeuvres in Jersey.FIGHT ON HISTORIC GROUNDTroops Will Cover Vital StrategicArea Which Was Scene ofRevolutionary Battles. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jojo-victor-at-le-tremblay.html | Jojo Victor at Le Tremblay. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dancing-masters-plan-convention-arrange-for-pittsburgh-gathering.in.html | DANCING MASTERS PLAN CONVENTION; Arrange for Pittsburgh Gathering in August Following Normal School This Month.WILL SHOW NEW DANCES East and West, North and SouthWill Join in Exchange ofIdeas and Steps. West Turns the Tables. An Elaborate Program. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bill-for-aef-stocks-a-dilemma-for-france-american-army-equipment.html | BILL FOR A.E.F. STOCKS A DILEMMA FOR FRANCE; American Army Equipment, Sold by Dawes, and Since Scattered Among the Fighting Men of Three Continents, Must Be Paid for Next Month Interest Paid on Purchase. Simple Deal Affects War Debt. General Dawes to the Committee. | True | By St. Williamson. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/predict-check-on-trade-importers-here-say-tariff-bill-contains.html | PREDICT CHECK ON TRADE.; Importers Here Say Tariff Bill Contains Menace to Prosperity. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jersey-city-mans-slayer-sentenced.html | Jersey City Man's Slayer Sentenced. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/apartments-at-auction-two-large-bronx-houses-in-jr-murphys-sale.html | APARTMENTS AT AUCTION.; Two Large Bronx Houses in J.R. Murphy's Sale List. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gresser-in-race-for-nobles-post-seeks-support-as-compromise.html | GRESSER IN RACE FOR NOBLE'S POST; Seeks Support as Compromise Democratic Candidate for Queens Surrogate. WILL OPPOSE NEWCOMBE But District Attorney Is Believed to Have Better Chance of Bringing Warring Factions Together. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-crew-from-us-wins-cup-in-england-browne-and-nichols-eight-beats.html | BOY CREW FROM U.S. WINS CUP IN ENGLAND; Browne and Nichols Eight Beats Trinity and Thames R.C. In Henley Regatta. BOTH RACES ARE STIRRING Columbia Conquerors Beaten by Third of Length and Thames by Length and a Quarter. WRIGHT LOSES TO GUNTHER Diamond Sculls Holder Trails by Only Three Feet--Leander Eight Takes Grand Challenge Cup. Coxswain Is Ducked. Americana Fresh and Confident Premier Honors Divided. BOY CREW FROM U.S. WINS CUP IN ENGLAND Stage Final Sprint. Result a Surprise. Gets in Wright's Lane. Leander Time Is 7:00. | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/farming-company-to-offer-its-stock-s-a-gerrard-first-in-its-line-to.html | FARMING COMPANY TO OFFER ITS STOCK; S. A. Gerrard First in Its Line to Seek Money in Wall Street Recently. TO SELL COMMON SHARES Block of 62,500 to Be Marketed Here This Week for Large Growding and Shipping Concern. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gay-miss-lawrence-english-actress-is-engrossed-with-a-new-talking.html | GAY MISS LAWRENCE; English Actress Is Engrossed With a New Talking Picture | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bubonic-suspect-in-rio-de-janeiro.html | Bubonic Suspect in Rio de Janeiro. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chocolate-to-see-action-this-week-cuban-meets-fernandez-in-the-main.html | CHOCOLATE TO SEE ACTION THIS WEEK; Cuban Meets Fernandez in the Main Event at Ebbets Field Opening on Wednesday. BRADDOCK IS CONFIDENT Hopes to Dethrone Loughran In Charity Feature--Canzoneri to Meet McGraw at Queensboro. Filipino Reported Confident. Interest in Title Bout. Canzoneri to Meet McGraw. | True | By James P. Dawson. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nicaraguan-bonds-retired-drawing-held-for-withdrawal-of-200000-of.html | NICARAGUAN BONDS RETIRED; Drawing Held for Withdrawal of $200,000 of 1918 Issue. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/england-wins-seniors-golf-us-is-second-canada-third.html | England Wins Seniors' Golf, U.S. Is Second, Canada Third | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/amid-monarchical-forms-labor-rules-its-rise-to-power-in-britain.html | AMID MONARCHICAL FORMS LABOR RULES; Its Rise to Power in Britain Does Not Disturb the Old Order | True | By Kathleen Woodward | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/roosevelt-speech-ridiculed-by-fish-representative-calls-the-power.html | ROOSEVELT SPEECH RIDICULED BY FISH; Representative Calls the Power Trust Attack a 'Herring' on Bank Scandal Trail. 'BRAVES' FINGERS CROSSED' Tammany Hall a Curious Place for Plea to Separate Business and Government, He Says. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/foes-of-imperialism-will-meet-in-london-labor-victory-seen-as.html | FOES OF IMPERIALISM WILL MEET IN LONDON; Labor Victory Seen as Opportunity to Get Britain and America to End Exploitation. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oppose-bank-offices-in-mark-twain-house-washington-square-residents.html | OPPOSE BANK OFFICES IN MARK TWAIN HOUSE; Washington Square Residents Want No Business at Fifth Avenue and Ninth Street Protest Against Bank Business. Future Plans in Doubt. Built by James Renwick. Occupancy by Mark Twain. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aluminum-street-car-runs-in-pittsburgh-automobile-ideas-in-windows.html | Aluminum Street Car Runs in Pittsburgh; Automobile Ideas in Windows and Painting | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/heat-of-85-degrees-prostrates-two-in-city-likely-to-stay-though.html | Heat of 85 Degrees Prostrates Two in City; Likely to Stay Though Showers Are Forecast | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/french-marshals-last-of-old-line-marshal-joffre.html | FRENCH MARSHALS LAST OF OLD LINE; MARSHAL JOFFRE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/discuss-hoover-visit-of-vatican-delegate-washington-officials-see.html | DISCUSS HOOVER VISIT OF VATICAN DELEGATE; Washington Officials See No Significance in the Usual Courtesy of Churchman. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/racing-at-southampton-both-boating-and-hunting-events-mark-the.html | RACING AT SOUTHAMPTON; Both Boating and Hunting Events Mark the Coming Weeks--A Golf Tournament | True | Photograph by Erwin Levick. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/van-ryn-and-allison-win-at-wimbledon-americans-defeat-british-for.html | VAN RYN AND ALLISON WIN AT WIMBLEDON; Americans Defeat British for Doubles Title in 5 Sets, 6-4, 5-7, 6-3, 10-12, 6-4. MISS WILLS, HUNTER SCORE Mixed Doubles Triumph Gives U.S. Three of the Five Titles at Stake in Tournament. COCHET VICTOR IN SINGLES Overwhelms Borotra, Fellow-Countryman--Mrs. Watson and Mrs.Michell Retain Doubles Honors. Two Hard-Hitting Teams. Van Ryn a Tower of Strength. Americans Unmindful of Rain. VAN RYN, ALLISON WIN AT WIMBLEDON Borotra Seems Subdued. Applause Stimulates Borotra. Wimbledon Honors Divided. Gives United States Three Titles. | True | Special Cable to THE NEW YORK TIMES.Photo by P. and A.photo By P. and A.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/epworth-leaguers-meet-at-carmel.html | Epworth Leaguers Meet at Carmel. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ferris-service-tomorrow-body-of-waterman-executive-who-fell-from.html | FERRIS SERVICE TOMORROW; Body of Waterman Executive Who Fell From Yacht Still Sought. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/providence-star-sold-for-10000.html | Providence Star Sold for $10,000. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-aid-film-business-motion-picture-division-is-created-in-foreign.html | TO AID FILM BUSINESS.; Motion Picture Division Is Created in Foreign Commerce Bureau. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/objection-reproof.html | Objection & Reproof | True | Editor The New York Times Book Review: | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shell-transport-pays-dividend.html | Shell Transport Pays Dividend. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/3525000-called-here-treasury-requires-repayment-on-tuesday13494000.html | $3,525,000 CALLED HERE.; Treasury Requires Repayment on Tuesday--$13,494,000 for Nation. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harrison-lifts-fire-ban-will-permit-use-of-its-apparatus-in-wealthy.html | HARRISON LIFTS FIRE BAN.; Will Permit Use of Its Apparatus in Wealthy Purchase Section. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harvester-introduces-new-sixspeed-truck-a-new-model-from-franklin.html | HARVESTER INTRODUCES NEW SIX-SPEED TRUCK; A NEW MODEL FROM FRANKLIN | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gold-star-trip-to-graves-abroad-plans-for-accommodations.html | GOLD STAR TRIP TO GRAVES ABROAD; Plans for Accommodations. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rosenwald-museum-changes-its-name-philanthropist-who-endowed-it.html | ROSENWALD MUSEUM CHANGES ITS NAME; Philanthropist Who Endowed It Insists on Step--'Impersonal Action' Wins Praise. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fur-sale-to-take-five-days.html | Fur Sale to Take Five Days. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/michael-to-visit-bled-royalty-and-political-chiefs-due-at-yugoslav.html | MICHAEL TO VISIT BLED.; Royalty and Political Chiefs Due at Yugoslav Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkish-baby-named-railroad-because-he-is-born-on-train.html | Turkish Baby Named 'Railroad' Because He Is Born on Train | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/snow-grips-pikes-peak-tourists-on-summit-experience.html | SNOW GRIPS PIKE'S PEAK.; Tourists on Summit Experience Blizzard--Thermometer at 18. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dh-lawrence-paints.html | D.H. LAWRENCE PAINTS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/literary-pirates-and-assassins-cheats-and-thieves-mr-paull-delves.html | Literary Pirates and Assassins, Cheats and Thieves; Mr. Paull Delves in the History of Plagiarism, Forgery, the Murder Of Reputations, and Other Bookish Crimes Literary Pirates | True | By Charles Willis Thompson | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/3-air-lines-carried-13971-passengers-figures-for-six-months-of-1928.html | 3 AIR LINES CARRIED 13,971 PASSENGERS; Figures for Six Months of 1928 Show Growing Use of Air Transport in West. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vienna-hakoah-soccer-team-beats-polonia-at-warsaw-10.html | Vienna Hakoah Soccer Team Beats Polonia at Warsaw, 1-0 | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lawrences-poems-show-an-alert-and-vital-spirit-collected-in-two.html | Lawrence's Poems Show an Alert and Vital Spirit; Collected in Two Volumes, They Aptly Demonstrate the Growth of an Original Mind | True | By Percy Hutchison | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/banker-is-drowned-after-bank-closes-president-of-woodlawn-ala.html | BANKER IS DROWNED AFTER BANK CLOSES; President of Woodlawn (Ala.) Savings Bank Disappears in River While Swimming RUNS CAUSE FOUR FAILURES President of One Suspended Bank Is Ill Here--Cashier of Another Dies of Pistol Wound. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hicks-leads-field-at-mineola-traps-wins-high-scratch-and-high.html | HICKS LEADS FIELD AT MINEOLA TRAPS; Wins High scratch and High Handicap Events--Stillwagon Tops Bergen Gunners. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/say-marlow-left-debts-of-250000-detectives-reveal-racketeer-made.html | SAY MARLOW LEFT DEBTS OF $250,000; Detectives Reveal Racketeer Made Enemies by Repudiating Financial Obligations. FAIL TO FIND HIS WIDOW Whalen Asserts Evidence Linking Capone to Uale Murder Was Sufficient for Conviction. Fail to Find Widow. Capone Linked to Yale Murder. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/linden-vote-confirmed-weinburg-holds-nomination-for-councilman-by.html | LINDEN VOTE CONFIRMED.; Weinburg Holds Nomination for Councilman by Three Votes. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trade-notes-and-comment-radio-receiver-design-reduced-to-a.html | TRADE NOTES AND COMMENT; Radio Receiver Design Reduced to a Mathematical Formula, Says Richmond--Testing Devices Now Supplant Judgment of a Single Engineer | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/francis-w-platt-publisher-dead-head-of-poughkeepsie-eagle-and.html | FRANCIS W. PLATT, PUBLISHER, DEAD; Head of Poughkeepsie Eagle and Brother of Edmund Platt, Financier. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/american-orchestra-plans-told.html | AMERICAN ORCHESTRA PLANS TOLD | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/title-paced-races-will-start-tonight-six-survivors-of-eliminations.html | TITLE PACED RACES WILL START TONIGHT; Six Survivors of Eliminations and Deulberg to Begin Series of New York Velodrome. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wages-rose-in-june-says-labor-review-publication-reports-midyear-in.html | WAGES ROSE IN JUNE, SAYS LABOR REVIEW; Publication Reports Mid-Year Increase in Pay for 114 Workers' Groups. EMPLOYMENT ON ASCENT Seasonal Farm and Highway Work Seen as Cause--Building Trades Get Higher Scales. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rains-end-drought-in-central-china-but-dry-conditions-and-failure.html | RAINS END DROUGHT IN CENTRAL CHINA; But Dry Conditions and Failure of Crops Cause Serious Food Shortage in North. WATER RATIONED IN SOUTH Missionaries Report Cases of Cannibalism--Parents Afraid to LetChildren Go Out. Missionaries Report on Famine. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/auto-output-sets-record-for-june-and-six-months.html | Auto Output Sets Record For June and Six Months | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rose-of-sharon-wins-10000-latonia-oaks-from-ben-machree-as-meeting.html | Rose of Sharon Wins $10,000 Latonia Oaks From Ben Machree as Meeting Ends; LATONIA OAKS WON BY ROSE OF SHARON Stewart's Entry Strengthens Her Claim to 3-Year-Old Filly Championship. BEN MACHREE HOME NEXT Nellie Lyons Third in the $10,000 Feature of Final Day of the Meeting. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/davis-sees-a-drop-in-industrial-toll-secretary-of-labor-over-radio.html | DAVIS SEES A DROP IN INDUSTRIAL TOLL; Secretary of Labor Over Radio Urges More Education to Cut Accidents Further. WANTS PRECAUTION TAUGHT Faulty Instruction Is Responsible for 30% of All Injuries, He Says-- Many Deaths "Preventable." Cites Growth of Safety Council. Says Language Handicaps Workers. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/crescents-win-31-steal-home-3-times-brascher-accomplishes-feat.html | CRESCENTS WIN, 3-1; STEAL HOME 3 TIMES; Brascher Accomplishes Feat Twice, Stanley Once Against New York A.C. Nine. CARLSON STARS ON MOUND Yields Eight Scattered Hits to Losers-- Victory First in Three Starts Against N.Y.A.C. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/todays-programs-in-citys-churches-services-for-students-here-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Services for Students Here for Summer School to Be Held by Many Pastors. FOREIGN PASTORS HERE Catholics to Celebrate Mexican Accord--Dr. Barbour to Be at Marble Collegiate. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/activity-in-suburban-areas.html | ACTIVITY IN SUBURBAN AREAS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/annual-report-to-board-of-control-shows-steady-progress-in-yale.html | Annual Report to Board of Control Shows Steady Progress in Yale Athletics; STEADY PROGRESS IN YALE ATHLETICS No Radical Changes Planned for Coming Year, According to Prof. Nettleton's Report. COLLEGE LEAGUES PRAISED "Tend to Emphasize Common Concern in Fair and Friendly Rivalry--Eli Won 214 Contests. Will Entertain Teams. Second Major Development. Enlarged to Six Colleges. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-amateur-relays-order-for-at-t-bond-rights.html | Radio Amateur Relays Order For A.T & T. Bond Rights | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/byproducts-yardsticks-antics-in-the-air.html | By-PRODUCTS.; Yardsticks. Antics in the Air. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/old-westbury-four-led-by-stevenson-beats-winston-guests-freebooters.html | Old Westbury Four, Led by Stevenson, Beats Winston Guest's Freebooters, 14-10; STEVENSON'S FOUR VICTOR BY 14 TO 10 His Old Westbury Team Turns Back the Freebooters, Led by Winston Guest. ADVANCES IN CUP TOURNEY Stevenson's Four Goals Help Quartet Enter Meadow Brook SemiFinal--Phil Iglehart Stars. Trail After First Half. Speed Up Still More. | True | By Grover Theis. Special To the New York Times.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rubber-exports-gain-shipments-in-may-were-valued-at-801883-more.html | RUBBER EXPORTS GAIN.; Shipments in May Were Valued at $801,883 More Than May, 1928. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/five-presbyterians-in-hoovers-cabinet.html | FIVE PRESBYTERIANS IN HOOVER'S CABINET | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/summer-school-opens-catholic-bodies-begin-sessions-at-cliff-haven.html | SUMMER SCHOOL OPENS.; Catholic Bodies Begin Sessions at Cliff Haven. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/latest-books-received.html | Latest Books Received | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sewer-contract-is-let-work-starts-on-tunnel-in-hutchinson-valley.html | SEWER CONTRACT IS LET.; Work Starts on Tunnel in Hutchinson Valley Line in Ten Days. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/three-bandits-rob-dauphin-pa-bank.html | THREE BANDITS ROB DAUPHIN (PA.) BANK | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dry-chief-jailed-in-double-killing-oklahoma-official-surrenders-and.html | DRY CHIEF JAILED IN DOUBLE KILLING; Oklahoma Official Surrenders and Denies Part in Farm Raid Shooting. FOUR HELD FOR HEARING They Will Face Court Tuesday for Preliminary Trial on Charge of Murder. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/loon-2d-loses-to-hawk-beaten-by-57-seconds-in-stamford-yacht-cup.html | LOON 2D LOSES TO HAWK.; Beaten by 57 Seconds in Stamford Yacht Cup Series Race. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/temple-football-squad-shows-extremes-in-height-and-weight.html | Temple Football Squad Shows Extremes in Height and Weight | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chicago-alton-is-ordered-sold-two-defaulted-mortgages-totaling.html | CHICAGO & ALTON IS ORDERED SOLD; Two Defaulted Mortgages, Totaling $40,000,000, Cause Foreclosure in Chicago. IN RECEIVERSHIP 7 YEARS Road in Difficulty Since Strikes of 1922--Claims Pressed by Two New York Concerns. Foreclosure Is Signed. Lundahl Appointed Master. Road Valued at $100,000,000. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/antifascisti-launch-a-new-publication-paris-bulletin-edited-by.html | ANTI-FASCISTI LAUNCH A NEW PUBLICATION; Paris Bulletin, Edited by Turati, Aims to Present News Banned in Italy. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sisters-will-be-wed-to-siamese-twins-depertment-of-justice-in-the.html | SISTERS WILL BE WED TO 'SIAMESE TWINS'; Department of Justice in the Philippines Overrules the Decision of License Clerk. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/urges-flying-laws-for-all-the-states-commerce-department-declares.html | URGES FLYING LAWS FOR ALL THE STATES; Commerce Department Declares Federal Regulation Should Be Supplemented. RULE FORMS ARE PREPARED Bureau Advocates the Adoption of Government Standards, but Wants Local Enforcement. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/south-africa-offers-fresh-view-of-stars-harvard-in-south-africa.html | SOUTH AFRICA OFFERS FRESH VIEW OF STARS; HARVARD IN SOUTH AFRICA. | True | By W.j. Luyten of the Harvard College Observatory. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/medical-costs-to-suit-men-of-moderate-means-the-president-of-the.html | MEDICAL COSTS TO SUIT MEN OF MODERATE MEANS; The President of the Julius Rosenwald Fund Sees the Need Of Care That Is Adequate and Available at a Price That Most People Are Able to Pay Conditions That Are Altered. Practice Already Organized. From One Doctor to Another. Competent Care Assured. Centres as Corporations. | True | By Edwin R. Embree. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/queens-keeps-up-building-activity-permits-for-five-months-of-1929.html | QUEENS KEEPS UP BUILDING ACTIVITY; Permits for Five Months of 1929 Total $58,000,000, Survey Shows. MANY NEW APARTMENTS Industrial Construction Also Exhibits Vigor--Park Additions andTransit Work Aid Growth. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/beat-man-sister-to-death-unknown-assailants-kill-two-in-florida.html | BEAT MAN, SISTER TO DEATH; Unknown Assailants Kill Two in Florida Filling Station. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/divorce-rate-rises-in-new-jersey-but-the-marriage-rate-also-shows.html | DIVORCE RATE RISES IN NEW JERSEY; But the Marriage Rate Also Shows Gain in 1928 Over 1927. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/berlin-fliers-wait-at-hudson-bay-post-storms-in-northern-labrador.html | BERLIN FLIERS WAIT AT HUDSON BAY POST; Storms in Northern Labrador Continue to Bar Progress of the Bowler. PLANES RADIO SILENT Lack of Word Is Taken to Mean Merely That Trio ArE "Sitting Its Out" at Great Whale. | True | Copyright, 1929 by the Chicago Tribune. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/loans-70075702-on-homes-during-six-months-period.html | Loans $70,075,702 on Homes During Six Months' Period | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/novelties-that-aid-in-packing-handy-luggage-for-the-weekend.html | NOVELTIES THAT AID IN PACKING; Handy Luggage for the Week-End Trip--Protective Covers for Dresses--A Thought for Shoes Suitcase Accessories Novel Shoe Pads | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/songs-that-cheered-the-continentals-satire-and-parody-helped.html | SONGS THAT CHEERED THE CONTINENTALS; Satire and Parody Helped Washington's Weary Men In the Long Struggle SONGS THAT CHEERED CONTINENTALS | True | By Edward Arthur Dolph | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brazil-forests-being-conserved-two-americans-organize-service-to.html | BRAZIL FORESTS BEING CONSERVED; Two Americans Organize Service to Protect Valuable Timber | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/belle-boyds-body-not-to-be-moved-by-udc.html | BELLE BOYD'S BODY NOT TO BE MOVED BY U.D.C. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tells-of-famine-horrors-mission-board-asserts-some-chinese-have.html | TELLS OF FAMINE HORRORS.; Mission Board Asserts Some Chinese Have Resorted to Cannibalism. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mint-growing-now-becomes-an-important-farm-industry-vast-quantity.html | MINT GROWING NOW BECOMES AN IMPORTANT FARM INDUSTRY; Vast Quantity of the Oil Used Yearly in Tooth Paste, Candy and Gum | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/june-burlap-shipments-drop.html | June Burlap Shipments Drop. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-would-fly-here-in-six-hours-inventor-asserts-new-plane-at.html | GERMAN WOULD FLY HERE IN SIX HOURS; Inventor Asserts New Plane, at 40,000-Foot Altitude, Will Make 650 Miles an Hour. EINSTEIN ENDORSES THEORY Enclosed Engine Compresses and Heats Rarefied Air for Passengers and Motive Combustion. Honored by Americans at 15. Engine Hermetically Sealed. Only Twenty-two Feet Long. GERMAN WOULD FLY HERE IN SIX HOURS | True | By Wythe Williams. Wirelesss To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/anschluss-viewed-as-partly-achieved-austrian-advocates-hold-that.html | ANSCHLUSS VIEWED AS PARTLY ACHIEVED; Austrian Advocates Hold That Union With Germany Awaits Rhine's Evacuation. UNIFIED LAW CODE CITED Work on Identic Rail Regulations and Merged Postal Service Already in Progress. Union Partly Accomplished. Eagerness Not Apparent. ANSCHLUSS VIEWED AS PARTLY ACHIEVED Sentimental Reasons Also. A Jeremiad on Anschluss. Advocates Override Risks. | True | By John MacCormac. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dr-silverman-going-to-europe.html | Dr. Silverman Going to Europe. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/action-is-deferred-on-restricting-networks.html | ACTION IS DEFERRED ON RESTRICTING NETWORKS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vanderbilt-host-to-the-boy-scouts-newport-leaders-are-patrons-of.html | VANDERBILT HOST TO THE BOY SCOUTS; Newport Leaders Are Patrons of Round-Up at Oakland Farm-- Mrs. Church Drives Coach. DANCE AT OELRICHS HOME Dinners Are Given by H.B.H. Ripleys, Francis Taylors, Countess Szechenyi and Mrs. Shipman. W.S. Andrews Gives Dinner. J.P. Morgan Pays Brief Visit. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/grahampaige-opens-research-laboratory.html | GRAHAM-PAIGE OPENS RESEARCH LABORATORY | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/served-in-army-and-navy-sp-carter-was-major-general-and-rear.html | SERVED IN ARMY AND NAVY.; S.P. Carter Was Major General and Rear Admiral, Record Discloses. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/negro-village-in-richmond-a-picturesque-community-its-oyster.html | NEGRO VILLAGE IN RICHMOND A PICTURESQUE COMMUNITY; Its Oyster Industry Long Destroyed, It Now Pins Hope to the Regional Plan | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mellon-starts-weeks-vacation.html | Mellon Starts Week's Vacation. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/notes-from-field-of-aviatton.html | NOTES FROM FIELD OF AVIATTON | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sees-growing-fight-on-free-speech-liberties-union-says-police.html | SEES GROWING FIGHT ON FREE SPEECH; Liberties Union Says Police Interference With Meetings Increased in 1928. LYNCHINGS IN RECORD DROP Injunctions in Labor Troubles Called Most Difficult Form of Repression to Combat. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/thoms-brooklyn-athlete-williams-threesport-man.html | Thoms, Brooklyn Athlete, Williams Three-Sport Man | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/38-states-share-1400000-for-fight-on-forest-fires.html | 38 States Share $1,400,000 For Fight on Forest Fires | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gives-up-in-murder-case-bronx-tailor-sought-in-july-4-killing.html | GIVES UP IN MURDER CASE.; Bronx Tailor, Sought in July 4 Killing, Surrendered by Lawyer. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mrs-hurd-to-play-at-shenecossett-miss-orcutt-and-miss-hicks-among.html | MRS. HURD TO PLAY AT SHENECOSSETT; Miss Orcutt and Miss Hicks Among Other Stars in Invitation Golf Starting Tomorrow. EXHIBITION MATCH LISTED Mrs. Hurd and Miss Hicks Will Oppose Miss Orcutt and Miss Wilson Today. Scores a Hole in One. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/swanfinch-oil-rights-holders-get-offer-to-subscribe-for-new-stock-a.html | SWAN-FINCH OIL RIGHTS.; Holders Get Offer to Subscribe for New Stock at $25 a Share. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-news-of-europe-in-weekend-cables-premier-wins-britain.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PREMIER WINS BRITAIN Moderation of Labor Program Indicates Chief Opposition May Be in His Own Party. FEARS OF SOVIET ALLAYED London Hails Caution on 'Safeguarding--Imperial Relations Loom as Issue. No Serious Revolt Likely. Terms to Soviet Stand. Commonwealth Stressed. Snell Impresses House. PREMIER'S PROGRAM FAVORED IN BRITAIN Holds Peoples Dissatisfied. Caution on Tariff Praised. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fried-chicken-delays-start-of-singing-masters-meeting.html | Fried Chicken Delays Start Of Singing Masters' Meeting | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ci-ryan-banker-dies-vice-president-of-atlanta-fourth-national-was.html | C.I. RYAN, BANKER, DIES.; Vice President of Atlanta Fourth National Was Long Ill. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/crew-unbeaten-this-year-rated-one-of-best-ever-turned-out-by-browne.html | CREW UNBEATEN THIS YEAR.; Rated One of Best Ever Turned Out by Browne and Nichols. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/walsh-breaks-course-record.html | Walsh Breaks Course Record. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/early-practice-carded-ohio-state-basketball-team-to-drill-three.html | EARLY PRACTICE CARDED.; Ohio State Basketball Team to Drill Three Times a Week. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/womens-police-work-to-undergo-new-study-new-yorks-efforts-to-employ.html | WOMEN'S POLICE WORK TO UNDERGO NEW STUDY; New York's Efforts to Employ Women to Deal With Many Social Problems Will Be Compared With What Has Been Done in Other Cities Meeting "the Girl Problem." Duties of the Patrol. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/miss-braggiotti-weds-john-lodge-bride-a-member-of-bostons-vincent.html | MISS BRAGGIOTTI WEDS JOHN LODGE; Bride a Member of Boston's Vincent Club--Bridegroom Grandson of Late Senator. KATHRYN CULVER MARRIED Wed to Ronald W. Kent in Church Ceremony at Glen Ridge-- Other Weddings. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/japan-will-foster-flying.html | JAPAN WILL FOSTER FLYING. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eskimo-boys-in-ontario-discover-white-mans-ills-pair-from-far-north.html | ESKIMO BOYS IN ONTARIO DISCOVER WHITE MAN'S ILLS; Pair From Far North Find Weather Too Warm And Go Home to Regain Health | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/criticize-masonry-for-hudson-bridge-experts-question-architectural.html | CRITICIZE MASONRY FOR HUDSON BRIDGE; Experts Question Architectural Integrity of Concealing Steel Beneath Stone. FRENCH BRANDS IT A "LIE" McFarland, Writing to Institute of Steel Construction, Finds That Covering Is Unnecessary. Called a Camouflage. French Calls It a "Lie." | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/first-poet-laureate.html | FIRST POET LAUREATE. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/show-girl-questioned-in-tricoli-slaying-mildred-skelly-friend-of.html | SHOW GIRL QUESTIONED IN TRICOLI SLAYING; Mildred Skelly, Friend of Victim Is Released After Being Detained 24 Hours. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/st-jean-wins-two-matches.html | St. Jean Wins Two Matches. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oxfordcambridge-triumph-on-track-conquer-the-hamilton-olympic-club.html | OXFORD-CAMBRIDGE TRIUMPH ON TRACK; Conquer the Hamilton Olympic Club in Dual Meet, Seven First Places to Five. PUMPHREY BREAKS RECORD Lowers the Canadian Two-Mile Mark--Edwards and Fitzpatrick Score Doubles. Betters Even Time. Edwards Had Little Sleep. THE SUMMARIES. OXFORD-CAMBRIDGE TRIUMPH ON TRACE | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-years-trade-with-europe.html | A YEAR'S TRADE WITH EUROPE | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/speeding-trains-slip-coaches-passengers-now-landed-without-a-stop.html | SPEEDING TRAINS "SLIP" COACHES; Passengers Now Landed Without a Stop by Fast Expresses | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/asks-federal-court-to-enjoin-car-union-new-orleans-traction-company.html | ASKS FEDERAL COURT TO ENJOIN CAR UNION; New Orleans Traction Company Asserts Strike Riots Imperil Bond Holders' Interests. 5 CARS AND BRIDGE BURNED Trainload of Strike-Breakers Is Held Outside the City by, Threats of Strikers. Mob Awaited Strike-Breakers. Recruit Strike-breakers in Buffalo | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cleveland-fliers-tell-story-of-week-in-the-air-to-win-endorance.html | CLEVELAND FLIERS TELL STORY OF WEEK IN THE AIR TO WIN ENDORANCE RECORD; STORM WAS FIERCEST TEST Only 'Mitch' Could Keep Ship Right Side Up, Says Newcomb: DRIVEN LOW BY THE FOG Pair Had So Much Food They Dropped Some to Fish in Lake. FORCED DOWN BY WEARINESS Decided to Be Satisfied With Beating Record--Shook Hands When Flares Gave Notice. Objective Was 200 Hours. Mitchell Pilot in Storm Resistance Was "Shot." Newcomb at Refueling Post. Air Rough the First Night. Refueling in Storm. Refueling Crew Saved Record. Log Kept by Pilots. Hear All Rivals Are Down. Oil Befogs Windshield. Fog Closes In on Them. Wearied by Short Circles. Refueling Relieves Tension. Sleep and Fly at Same Time. Hear of Robey's Death. Not a Cross Word Exchanged Wind Blows 100 Miles an Hour. Both Tired and Nervous Decide Not to Go On. Kissed a Thousand Times. FLIERS MAY GET $25,000, Cleveland to Honor Newcomb and Mitchell for Feat. Robbine aad Helly pleased. CALIFORNIANS UP 100 HOURS. "Hope to Keep On for Another Week," Say Endurance Fliers. Talk on Radio of 300-Hour Flight. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-tries-exploding-firecracker-in-teeth-7yearold-charlton-mass-lad.html | BOY TRIES EXPLODING FIRECRACKER IN TEETH; 7-Year-Old Charlton (Mass.) Lad Knocked Down by 'Dynamite Cracker,' Jumps Up in Glee. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brewery-visit-in-germany-postpones-dealing-in-realty.html | Brewery Visit in Germany Postpones Dealing in Realty | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/enforcing-dry-law-is-not-a-happy-task-one-california-administrator.html | ENFORCING DRY LAW IS NOT A HAPPY TASK; One California Administrator, Resigning, Says Friends Avoided Him. ROW OVER WELFARE AIMS Twenty-four-Hour Schools for Problem Children Stir Resentment in State. Immunity Apparently for Sale. A Question of Privilege. Turmoil Over Problem Children. ENFORCING DRY LAW IS NOT A HAPPY TASK | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/state-clubs-formed-by-nyu-students-summer-groups-reorganized-to.html | STATE CLUBS FORMED BY N.Y.U. STUDENTS; Summer Groups Reorganized to Promote Social Life--Officers Are Elected. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fisher-to-be-aircraft-director.html | Fisher to Be Aircraft Director. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/raid-3-hoboken-resorts-dry-agents-seize-liquor-and-make-four.html | RAID 3 HOBOKEN RESORTS.; Dry Agents Seize Liquor and Make Four Arrests. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/northwest-voters-jump-party-lines-political-fences-mean-little-to.html | NORTHWEST VOTERS JUMP PARTY LINES; Political Fences Mean Little to the Average Citizen, Which Leads to Odd Results. PRIDE IN INDEPENDENCE Organizations Sometimes Come to Life During Campaigns, but Have Small Influence. Shipstead Got Largest Vote. Vote Faded in a Week. Law Withstood Attacks. Officially Unconcerned. "Non-Partisan" a Strong Puller. | True | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/reds-turn-back-pirates-5-to-3-pittsburgh-retains-lead-of-2.html | REDS TURN BACK PIRATES, 5 TO 3; Pittsburgh Retains Lead of 2 Percentage Points as Cubs Also Succumb. KOLP MASTER ON MOUND Hurls Steady Ball, While Cincinnati Groups Hits Off Swetonic and Hill to Count. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hearst-gives-land-to-oglethorpe.html | Hearst Gives Land to Oglethorpe. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/america-unvisited-some-premature-impressions-a-fabulous-land-is.html | AMERICA UNVISITED: SOME PREMATURE IMPRESSIONS; A Fabulous Land Is Depicted by One Who Takes Time by The Forelock and Interviews Himself With Confidence | True | By Hans Michaelis | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/philharmonic-heard-by-8000-in-stadium-van-hoogstraten-gives-varied.html | PHILHARMONIC HEARD BY 8,000 IN STADIUM; Van Hoogstraten Gives Varied Program in Outdoor Concert at City College. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trails-mapped-for-hikers-commission-also-lists-ways-to-get-to-state.html | TRAILS MAPPED FOR HIKERS.; Commission Also Lists Ways to Get to State Park Approaches. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/advent-of-mechanical-plow-foreseen-in-1859-by-lincoln-but-civil-war.html | ADVENT OF MECHANICAL PLOW FORESEEN, IN 1859, BY LINCOLN; But Civil War President Thought There Would Be Many Difficulties in Way | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marchioness-gets-load-of-coal-as-a-souvenir-of-lynn-mass.html | Marchioness Gets Load of Coal As a Souvenir of Lynn, Mass. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jersey-city-divides-2-games-with-buffalo-loses-first-contest-62.html | JERSEY CITY DIVIDES 2 GAMES WITH BUFFALO; Loses First Contest, 6-2, Wins Final, 6-4--Jessee and Selkirk Get Homers. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/coal-contract-forms-mailed-urged-on-all-buying-agents.html | Coal Contract Forms Mailed; Urged on All Buying Agents | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/judges-mother-lacks-passport-left-behind-mrs-golden-72-stays-on.html | JUDGE'S MOTHER LACKS PASSPORT, LEFT BEHIND; Mrs. Golden, 72, Stays on Pier as Boat Sails-- Thought Her Son on Coast Had Arranged Passage. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/steel-dividend-rise-rumored-in-wall-st-spectacular-stock-gains-seen.html | STEEL DIVIDEND RISE RUMORED IN WALL ST.; Spectacular Stock Gains Seen as Foreshadowing Benefits to the Stockholders. SOME TALK OF NEW ISSUES Such Funds Would Be Used to Retire Part of the Bonds of Subsidiaries, It Is Said. HIGHER EARNINGS INDICATED Total for Half Year May Reach $11 a Share, a New High Peace. Time Record. Drastic Changes Held Unlikely. Increase in the Earnings. Enters "Double Century Club." | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-on-european-express.html | Radio on European Express. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/primrose-poloists-lose-final-15-to-8-trail-sixth-field-artillery-of.html | PRIMROSE POLOISTS LOSE FINAL, 15 TO 8; Trail Sixth Field Artillery of Fort Hoyle, Md., in Southeastern District Match. KIEFER, WILLIAMS EXCEL Both Tally Five Times, While General Borden Gets Three Goals--victors to Play Fort Myer. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/moves-to-compel-irt-improvements-transit-board-gives-order-to-road.html | MOVES TO COMPEL I.R.T. IMPROVEMENTS; Transit Board Gives Order to Road to Lengthen Two Station Platforms. PREPARES FOR COURT TEST Company Is Expected to Refuse to Obey Ultimatum to Authorize Work Within 60 Days. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brooklyn-trading-small-houses-in-the-borough-are-bought-for.html | BROOKLYN TRADING.; Small Houses in the Borough Are Bought for Occupancy. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fall-race-entries-close-wednesday-last-call-sounded-for-filing.html | FALL RACE ENTRIES CLOSE WEDNESDAY; Last Call Sounded for Filing Nominations for Nine Minor Stakes at Belmont Park. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bought-more-leather-cuba-as-american-market-showed-a-sharp-gain-in.html | BOUGHT MORE LEATHER.; Cuba as American Market Showed a Sharp Gain in 1928. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/price-pyramiding-seen-in-us-value-customs-expert-explains-how.html | PRICE PYRAMIDING SEEN IN U.S. VALUE; Customs Expert Explains How Proposed Tariff Change Will Operate. WILL UNSETTLE BUSINESS Importers Apt to Be Forced to Sell at Constantly Rising Prices or Else Quit. Assessed on Price Here. How Future Is Affected. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scoring-record-surpassed-28-runs-by-cardinals-eclipse-the-mark-by.html | SCORING RECORD SURPASSED.; 28 Runs by Cardinals Eclipse the Mark by Indiana. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-job-for-a-realist.html | A JOB FOR A REALIST. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/review-of-week-in-realty-market-midweek-holiday-adds-to-dullness-of.html | REVIEW OF WEEK IN REALTY MARKET; Midweek Holiday Adds to Dullness of Trading in the Metropolitan Area. BROKERS CLOSE FEW DEALS They Report Difficulty Getting Beyond the "Talking" Point-- Dwellings Law Action Welcomed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-speech-on-the-art-of-speech.html | A SPEECH ON THE ART OF SPEECH. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/releases-girl-strikers-philadelphia-judge-had-committee-four-for.html | RELEASES GIRL STRIKERS.; Philadelphia Judge Had Committee Four for Contempt. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/indian-reservations-to-be-obliterated-secretary-wilbur-at-klamath.html | INDIAN RESERVATIONS TO BE OBLITERATED; Secretary Wilbur, at Klamath Falls, Ore., Calls Them 'Jails,' Sees Break-up in 26 Years. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/woman-farmer-harvests-wheat-with-three-eighthour-shifts.html | Woman Farmer Harvests Wheat With Three Eight-Hour Shifts | True | Special Correspondence of THE NEW YORK TIMES | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-drowns-swimming-in-hudson.html | Boy Drowns Swimming in Hudson. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/modine-addition-ready-soon.html | Modine Addition Ready Soon. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plan-103foot-towers-to-keep-out-planes-golf-club-members-to-get.html | PLAN 103-FOOT TOWERS TO KEEP OUT PLANES; Golf Club Members to Get Bids for Barrier Along Border of Roosevelt Field. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ups-and-downs-in-the-history-of-literary-taste.html | Ups and Downs in the History of Literary Taste | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/la-borinquena.html | "LA BORINQUENA." | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pilot-hurt-in-connecticut-crash.html | Pilot Hurt in Connecticut Crash. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/all-acceptance-rates-cut-18-of-1-per-cent-light-supply-factor-in.html | All Acceptance Rates Cut 1-8 of 1 Per Cent; Light Supply Factor in Recent Reductions | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hardworking-bees.html | HARD-WORKING BEES. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/loft-stockholders-take-issue.html | Loft Stockholders Take Issue. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rockefeller-at-90-plans-for-birthday-he-will-rise-at-7-as-usual.html | ROCKEFELLER AT 90 PLANS FOR BIRTHDAY; He Will Rise at 7 as Usual Tomorrow to Spend Quiet Day at Pocantico Hills. FAMILY WILL BE WITH HIM Infant Great-Granddaughter to Be There--Question of Press Interview in Doubt. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trade-holds-pace-of-recent-months-continued-gains-over-1928-are.html | TRADE HOLDS PACE OF RECENT MONTHS; Continued Gains Over 1928 Are Shown as Second Half Opens --Seasonal Recessions Noted. OUTLOOK IS CALLED GOOD Some Observers Predict Drop in Fall, but Their Views Are Not Generally Held. STEEL ACTIVITY CONTINUES Backlogs Are Large as Demand Is Maintained-- Reports From Federal Reserve Districts. Steel Activity Continues. Cotton Trading Quiet. CREDIT STRAIN ENDS HERE. Mid-Year Demands Easily Met-- Trade Reports Less Favorable. NEW ENGLAND STAYS ACTIVE. Unusually High Level of Industry and Business Maintained. TRADE HOLDS PACE OF RECENT MONTHS INDUSTRIES KEEP BUSY. Operations in Philadelphia Area Are at a High Rate. CHICAGO JUNE TRADE GOOD. All Lines Active Except Those Hit by Building Slump. RECORD IN IRON AND STEEL. Cleveland District Reports New High Levels-for Half-Year. ST. LOUIS TRADE RISES. Shoe Sales Increase, Steel Plants Busy, Crop Prospects Good. RICHMOND TRADE GAINS. Favorable Agricultural Conditions Stimulate Business. MONTANA FARM LAND UP. Shows Two-Year Price Rise, While General Northwest Decline H | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/21-seized-in-ocean-city-three-places-raided-by-city-and-county.html | 21 SEIZED IN OCEAN CITY.; Three Places Raided by City and County Officials. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/whos-who-on-the-stage-the-master-of-the-hopping-split.html | WHO'S WHO ON THE STAGE; The Master of the Hopping Split. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-microphone-will-present-philharmonicsymphony-concert-at-stadium.html | THE MICROPHONE WILL PRESENT; Philharmonic-Symphony Concert at Stadium on WOR's Wave Tonight With Willem van Hoogstraten Conducting | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fitchburg-team-is-victor-wins-mens-athletic-meet-of-new-england.html | FITCHBURG TEAM IS VICTOR.; Wins Men's Athletic Meet of New England Turnfest for Sixth Year. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nurseless-magdalen-islands-to-be-served-by-red-cross.html | Nurseless Magdalen Islands To Be Served by Red Cross | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/finds-30-lawyers-in-bankruptcy-ring-gs-leisure-says-they-hold.html | FINDS 30 LAWYERS IN BANKRUPTCY RING; G.S. Leisure Says They Hold Virtual Monopoly of Lucrative Appointments.ACTION BY BAR FORECAST Donovan Aide in Inquiry ExplainsThat He Does Not Charge Group With Any Crime. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/skyscraper-home-of-a-newspaper-chicagos-newest-skyscraper.html | SKYSCRAPER HOME OF A NEWSPAPER; CHICAGO'S NEWEST SKYSCRAPER | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/esperanto-group-meets-arrangements-set-for-conference-here-next.html | ESPERANTO GROUP MEETS.; Arrangements Set for Conference Here Next Week. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stowaway-found-on-liner-but-youth-who-came-to-make-fortune-will-be.html | STOWAWAY FOUND ON LINER; But Youth Who Came to Make Fortune Will Be Sent Back to Germany. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/miss-holm-15-first-in-met-title-swim-beats-miss-lindstrom-us.html | MISS HOLM, 15, FIRST IN MET. TITLE SWIM; Beats Miss Lindstrom, U.S. Champion, by 8 Yards in 200Meter Back-Stroke Event.MISS GERAGHTY IS VICTORTakes the 200-Meter Breast-StrokeHandicap in Stirring Finish--Miss Rosenthal Scores. THE SUMMARIES. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brooklyn-is-victor-at-cricket-148-to-29-beats-staten-island-running.html | BROOKLYN IS VICTOR AT CRICKET, 148 TO 29; Beats Staten Island, Running Up Total for 8 Wickets and Declaring Innings Closed. EDWARDS TALLIES 50 RUNS None of Losing Batsmen Able to Reach Double Figures--Cameron C.C. Suffers First League Defeat. Colombia Oval C.C. Wins. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-hotel-for-laborers.html | A HOTEL FOR LABORERS. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/william-i-prussias-iron-king-germanys-first-emperor-was-no-mere.html | William I, Prussia's "Iron King"; Germany's First Emperor Was No Mere Puppet in Bismarck's Hands | True | By Emil Lengyel | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/coast-women-win-glen-head-doubles-mrs-harper-and-miss-cruickshank.html | COAST WOMEN WIN GLEN HEAD DOUBLES; Mrs. Harper, and Miss Cruickshank defeat Miss Gladmanand Miss Greef, 9-7, 6-1.HARD RALLIES MARK PLAYVictors Overcome Foe's Lead toTake Honors in Women's NationalClub Tournament. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/national-guard-team-wins-in-rifle-match-district-of-columbia-squad.html | NATIONAL GUARD TEAM WINS IN RIFLE MATCH; District of Columbia Squad Scores 1,173 of 1,200 With Small Bore of Seagirt. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/40-enter-ventnor-swim-third-annual-event-for-women-to-be-held-on.html | 40 ENTER VENTNOR SWIM.; Third Annual Event for Women to Be Held on Aug. 24. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-die-in-church-crash-ten-others-hurt-in-collapse-of-roof-of.html | TWO DIE IN CHURCH CRASH.; Ten Others Hurt in Collapse of Roof of Sardinian Structure. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/manx-isle-draws-newlyweds-flood-of-guests-taxes-inns.html | Manx Isle Draws Newlyweds; Flood of Guests Taxes Inns | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oxfordcambridge-retain-net-trophy-combined-team-wins-four-more.html | OXFORD-CAMBRIDGE RETAIN NET TROPHY; Combined Team Wins Four More Matches to Beat Rockaway Hunt Club Players.SCORE STANDS AT 10 TO 1Avory Victor Over Parker, 6-4, 6-4--One Match Left Today in Princeof Wales Trophy Series. Avory Takes 4--0 Lead. De Ricou Beats McGlinn. THE SUMMARIES. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/62227000-bonds-called-for-july-three-issues-added-to-list-last.html | $62,227,000 BONDS CALLED FOR JULY; Three Issues Added to List Last Week--Total Much Less Than a Year Ago. SEVERAL FOR LATER DATES Include $143,000 Argentine External 6s and $83,000 Berlin City Electrics, Both for Aug. 1. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wcfl-on-at-night.html | WCFL ON AT NIGHT | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/czechs-trying-to-complete-1000yearold-church.html | Czechs Trying to Complete 1,000--Year-Old Church | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dutch-to-investigate-raid-three-officers-off-to-curacao-for-inquiry.html | DUTCH TO INVESTIGATE RAID; Three Officers Off to Curacao for Inquiry on Garrison's Conduct. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/earth-slides-at-culebra-still-hamper-panama-canal-colonel-gaillard.html | EARTH SLIDES AT CULEBRA STILL HAMPER PANAMA CANAL; Colonel Gaillard in Digging the Cut Found No Way of Preventing Them | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/miss-vander-poel-engaged-to-marry-to-be-bride-of-william-wilson.html | MISS VANDER POEL ENGAGED TO MARRY; To Be Bride of William Wilson White--Both Members of Baltimore Families. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; LABOR PARTY HERE HELD TO BE AGAINST WORKERS' INTERESTS British Organization Is Too Little Understood In This Country for Average Citizen to Form an Opinion A Party in Massachusetts. WORK ON LAWS IS NEEDED MAINE NEVER WAS DRY HAS A POOR OPINION OF HUNTING AND FISHING CONFUSED TERMS Religion Is Frequently Used When Theology Is Meant. MUTUAL DEFENSE. WILL OF THE PEOPLE IGNORED IN MAKING DRY AMENDMENT The Two-Thirds Rule. BEFORE COLUMBUS. SPIRAL NEBULAE HAVE REASON TO SHUN EARTH THE PH. D. Degree Might Be Taken in a Field Not Covered by M.A. WHEAT TO CHINA. PROFESSOR TOBAR. FEES FOR DINING. PENNSYLVANIA GERMAN DIALECT HAD ITS SOURCE IN THE PFALZ Probably Used by the Ancestors of President Hoover, Characteristic Form of Speech Is Rapidly Dying Out MR. LEWISOHN'S METHOD FAMOUS GINKGO TREES IN JAPAN A MAINE MANIAC. EDWARD FROST. M. TARAIL. FRANK A. EGAN. FERNANDO HENRIQUES. ELIOT TUCKERMAN. J. BOWDEN HENNESSY. FRANK MERGENTHALER. STEPHEN G. RICH. J.R. SAUNDERS. MRS., M. McKENNA. WALKER GWYNNE. CYRUS H. ESHLEMAN. ADO | True | FELIX ORMAN.JOHN McLAREYG.M. DILLARD. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reactions and Recoveries. "Mail Orders" and Decline in Wheat. The Third Cut in Bill Rates. Oil Conferences to Resume. A High-Record Loss of Gold. Slower Reduction of Public Debt. Last Week's Movements of Gold. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/use-of-old-papers.html | USE OF OLD PAPERS | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/news-items-briefly-recorded.html | NEWS ITEMS BRIEFLY RECORDED | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/opposes-inclusion-in-the-wabash-plan-toledo-peoria-western-road.html | OPPOSES INCLUSION IN THE WABASH PLAN; Toledo, Peoria & Western Road Objects to Consideration as Part of Trunk Line. ONE GATEWAY TO THE WEST Prefers to Operate Independently-- Wabash Important as Originator of Traffic. Route Beyond Mississippi. Investigations Under Way. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/knowledge-for-all.html | KNOWLEDGE FOR ALL. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/george-v-invests-doctors-three-who-attended-him-in-illness-receive.html | GEORGE V INVESTS DOCTORS.; Three Who Attended Him In Illness Receive Victorian Order Insignia. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/when-little-mary-had-a-sty.html | WHEN LITTLE MARY HAD A STY | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/money.html | MONEY. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/highways-of-variety-lead-to-adirondacks-mountain-resorts-always.html | HIGHWAYS OF VARIETY LEAD TO ADIRONDACKS; Mountain Resorts Always Popular With Motorists--Choice Of Routes Into Region--Road Conditions in Massachusetts and New Jersey-- Regulations in Force Around Lake George. In Massachusetts. At Chantauqua. Westchester Rules. New Jersey. | True | By Leon A. Dickinson. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/17-nations-listed-in-chess-tourney-marshall-to-represent-us-at.html | 17 NATIONS LISTED IN CHESS TOURNEY; Marshall to Represent U.S. at Carlsbad July 31--Woman Entered for First Time. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hunt-in-vain-for-99400-searchers-at-chelsea-bank-branch-find-no.html | HUNT IN VAIN FOR $99,400.; Searchers at Chelsea Bank Branch Find No Trace of Money. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/newark-subdued-by-montreal-52-suffers-second-straight-defeat-of.html | NEWARK SUBDUED BY MONTREAL, 5-2; Suffers Second Straight Defeat of Series, Bowing to Van Gilder. FOWLER HITS HOME RUN He and Gulley Lead Attack Against Bears--Victors Get Eleven Safeties. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/de-priest-incident-still-stirs-south-hoovercrats-especially-have.html | DE PRIEST INCIDENT STILL STIRS SOUTH; Hoovercrats Especially Have Been Placed in an Extremely Uncomfortable Position. EDUCATORS' PLAN SCORED Bishop Disapproves Proposal for Federal Control of Schools-- Interest in Waterways. Driven from Pillar to Post. Educators' Meeting Important. DE PRIEST INCIDENT STILL STIRS SOUTH The Chattahoochee Project. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/builder-sells-harrison-house.html | Builder Sells Harrison House. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/corner-of-schickerling-stock-is-charged-stay-sought-on-operations.html | Corner of Schickerling Stock Is Charged; Stay Sought on Operations in Radio Shares | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/katharine-howard-poet-and-artist-dies-former-new-yorker-is-stricken.html | KATHARINE HOWARD, POET AND ARTIST, DIES; Former New Yorker Is Stricken of Daughter's Home in Cincinnati. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-housing-plans-doom-200-buildings-the-chrystieforsythe-project.html | CITY HOUSING PLANS DOOM 200 BUILDINGS; The Chrystie-Forsythe Project Means Demolition of Libby's, Twelve-Story Hotel. TAX VALUE IS $1,345,000 Excess Lands in Seven Blocks to Be Leased to Philanthropists for Model Tenements. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/snails-in-harvard-museum-florida-naturalist-gives-valuable.html | SNAILS IN HARVARD MUSEUM; Florida Naturalist Gives Valuable Collection to Institute. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-followup.html | THE FOLLOW-UP. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pope-sends-his-first-telegram-as-sovereign-to-king-of-italy.html | Pope Sends His First Telegram As Sovereign to King of Italy | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/four-loom-in-race-for-yonkers-mayor-welsh-fogarty-wiesendanger-and.html | FOUR LOOM IN RACE FOR YONKERS MAYOR; Welsh, Fogarty, Wiesendanger and Murray Are Leading Contenders for Fall Election. | True | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aid-chicago-ice-gas-inquiry-federal-resources-to-be-pooled-and.html | AID CHICAGO ICE GAS INQUIRY; Federal Resources to Be Pooled and Arsenal Laboratories Used. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/summer-busiest-period-in-100-lines-survey-shows.html | Summer Busiest Period In 100 Lines, Survey Shows | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/discipline-rumored-for-spanish-airmen-failure-of-flight-laid-to.html | DISCIPLINE RUMORED FOR SPANISH AIRMEN; Failure of Flight Laid to Their Disobeying Orders-- Dismissal From Air Service Hinted. | True | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/price-lining-by-clothiers-chain-official-would-have-smaller-stores.html | PRICE LINING BY CLOTHIERS.; Chain Official Would Have Smaller Stores Forget Turnover. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkey-lays-down-styles-to-be-affected-by-its-men-present.html | TURKEY LAYS DOWN STYLES TO BE AFFECTED BY ITS MEN; Present Insistence on Home Fabrics Hits Our Second-Hand Clothing Trade | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/postal-men-hunt-fugitive-brokers-prosecutor-is-convinced-mails-were.html | POSTAL MEN HUNT FUGITIVE BROKERS; Prosecutor Is Convinced Mails Were Used as Well as Phone in $300,000 Stock Deals. STATE JOINS INVESTIGATION E.M. Corey Reported at Atlantic City--Move to Attach Office Furniture Is Proposed. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/london-train-has-a-theatre-will-put-on-regular-shows.html | London Train Has a Theatre; Will Put on Regular Shows | True | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/screen-events-oversees.html | SCREEN EVENTS OVERSEES | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/zeppelin-to-start-july-28-los-angeles-representative-receives.html | ZEPPELIN TO START JULY 28.; Los Angeles Representative Receives Notification From Eckener. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/printing-crafts-building-loan.html | Printing Crafts Building Loan. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/giants-are-blanked-by-the-robins-4-to-0-clark-brooklyn-pitcher.html | GIANTS ARE BLANKED BY THE ROBINS, 4 TO 0; Clark, Brooklyn Pitcher, Gives Only Three Hits and Only One Giant Reaches Second Base. UMPIRE BANISHES McGRAW Veteran Manager Put off Field First Time in Many Years--25,000 See the Game. Schalk Also Is Ejected. Clark Proves Whole Show. Herman Again in Picture. GIANTS BLANKED BY ROBINS, 4 TO 0 Both Sides Below Full Strength. | True | By John Drebinger. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/will-seek-85-padlocks-jersey-authorities-to-file-record-number-of.html | WILL SEEK 85 PADLOCKS; Jersey Authorities to File Record Number of Actions Tuesday. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/2148219-in-appraisals-newark-board-in-six-months-exceeds-last-years.html | $2,148,219 IN APPRAISALS.; Newark Board in Six Months Exceeds Last Year's Period. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/how-scotland-yard-does-its-work.html | How Scotland Yard Does Its Work | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lauds-trade-gains-of-south-america-british-telegraph-official-says.html | LAUDS TRADE GAINS OF SOUTH AMERICA; British Telegraph Official Says Era of Record Expansion Is Near at Hand. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tying-up-retail-outlets-six-methods-wholesalers-may-use-in.html | TYING UP RETAIL OUTLETS.; Six Methods Wholesalers May Use in Distribution Problem. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/held-as-toronto-fugitive-man-detained-here-for-extradition-on.html | HELD AS TORONTO FUGITIVE.; Man Detained Here for Extradition on Bucket Shop Charge. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/current-magazines.html | Current Magazines | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/australia-gets-many-barred-by-our-quota-many-immigrants-grow.html | AUSTRALIA GETS MANY BARRED BY OUR QUOTA; Many Immigrants Grow Wealthy Quickly There--Lithuanian Makes $75,000 in 18 Months. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/amateur-golfers-ready-114-to-compete-in-western-tournament-opening.html | AMATEUR GOLFERS READY.; 114 to Compete in Western Tournament Opening Tomorrow. | True | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cloak-strike-head-hopeful-on-parley-schlesinger-sees-opportunity-to.html | CLOAK STRIKE HEAD HOPEFUL ON PARLEY; Schlesinger Sees Opportunity to Rehabilitate Industry and Eradicate Evils. ISSUES CALL FOR LOYALTY Warning Against Dissension, He Says This Is Time for Workers to Feel Their Responsibility. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/communists-ask-funds-for-drive-on-af-of-l-will-map-campaign-against.html | COMMUNISTS ASK FUNDS FOR DRIVE ON A.F. OF L; Will Map Campaign Against Organized Labor at Meeting in Cleveland Aug. 31. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/london-market-unsettled-gold-withdrawals-and-political-uncertainty.html | LONDON MARKET UNSETTLED; Gold Withdrawals and Political Uncertainty Are Causing Hesitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/spring-lake-four-wins-wertheims-lastminute-goal-defeats-allenhurst.html | SPRING LAKE FOUR WINS.; Wertheim's Last-Minute Goal Defeats Allenhurst, 6-5. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/japanese-line-opens-uptown-office.html | Japanese Line Opens Uptown Office | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/103-hurt-in-panic-at-ball-park-fire-fans-at-detroit-semipro-game.html | 103 HURT IN PANIC AT BALL PARK FIRE; Fans at Detroit Semi-Pro Game Stampede as Grand Stand Bursts Into Flames. JUMP FROM 30-FOOT RAIL Many Fall on Crowd--Others Rip Wire Screen--4 Badly Injured--Fire's Origin Disputed. Firemen Search Ruins. 103 HURT IN PANIC AT BALL PARK FIRE Theories Vary as to Origin. Screening Is Torn Down | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tension-relaxing-on-berlin-market-gold-imports-reflected-in-fall-of.html | TENSION RELAXING ON BERLIN MARKET; Gold Imports Reflected in Fall of Private Money Rates Below Bank. NEED OF FOREIGN CAPITAL German Expert Reviews at End of Half-Year Emphasize Recent Reduction in Outside Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/oxfordcambridge-to-drill-at-yale-track-and-field-men-arrive-in-new.html | OXFORD-CAMBRIDGE TO DRILL AT YALE; Track and Field Men Arrive in New Haven for Three Days of Training Sessions. ENTERTAINMENT PLANS SET Visitors to Be Guests at Luncheon Today--Governor Trumbull to Speak at Dinner Tomorrow. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/macrae-sykes-dead-was-an-engineer-in-citys-employ-for-the-last-42.html | MacRAE SYKES DEAD.; Was an Engineer in City's Employ for the Last 42 Years. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gets-hump-hairpin-co-chain-store-products-corp-will-use-concern-as.html | GETS HUMP HAIRPIN CO.; Chain Store Products Corp. Will Use Concern as Nucleus. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/locomotive-repairs-up-7965-in-class-i-shops-on-june-15-162-more.html | LOCOMOTIVE REPAIRS UP.; 7,965 in Class I Shops on June 15-- 162 More Than on June 1. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/declares-unbelief-leads-to-oblivion-dr-coffin-says-religion-alone.html | DECLARES UNBELIEF LEADS TO OBLIVION; Dr. Coffin Says Religion Alone Presents a Way of Escape From Death of Spirit. LAUDS PURITAN CONSCIENCE It Alone Enabled Our Forefathers to Write God Into Constitution, He Tells Students. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/german-market-uncertain-stocks-inclined-to-weaknessincrease-of.html | GERMAN MARKET UNCERTAIN; Stocks Inclined to Weakness--Increase of Company Capital a Cause. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/british-prices-rose-on-average-in-june-advance-wholly-due-to-cereal.html | BRITISH PRICES ROSE ON AVERAGE IN JUNE; Advance Wholly Due to Cereal Products General Decline From Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/english-net-team-wins-captures-final-match-in-play-for-prince-of.html | ENGLISH NET TEAM WINS.; Captures Final Match in Play for Prince of Wales Cup. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/saturn-leads-star-class-defeats-sea-gate-and-atlantic-in-gravesend.html | SATURN LEADS STAR CLASS.; Defeats Sea Gate and Atlantic in Gravesend Bay Race. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/william-m-tobias-former-general-purchasing-agent-for-bethlehem.html | WILLIAM M. TOBIAS.; Former General Purchasing Agent for Bethlehem Steel Dead. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/liquor-boats-shift-route-ontario-runners-turn-to-lake-st-clair.html | LIQUOR BOATS SHIFT ROUTE; Ontario Runners Turn to Lake St. Clair After Loss in Detroit River. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fight-on-our-tariff-looms-in-assembly-of-world-business-europes.html | FIGHT ON OUR TARIFF LOOMS IN ASSEMBLY OF WORLD BUSINESS; Europe's Delegates Gather in Bitter Mood at Amsterdam, Determined on Attack. FRENCH SEEK UNITED FRONT They Will Offer Proposals to Supplant Our Trade as Reprisal Measures. GREAT BRITAIN HOLDS ALOOF She Warns Against Any Action Designed to Hurt Us Rather Than Help Europe. Frank Discussions Likely. FIGHT ON OUR TARIFF LOOMS IN ASSEMBLY The French Proposals. Britain Holds Aloof. Trade Barriers on Agenda. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/internal-revenue-receipts-for-the-fiscal-year.html | Internal Revenue Receipts for the Fiscal Year. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seaboard-bond-limit-near.html | Seaboard Bond Limit Near. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/browne-and-nichols-is-unable-to-row-in-germanyaustralia.html | Browne and Nichols Is Unable To Row in Germany-Australia | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/queried-women-on-hosiery.html | Queried Women on Hosiery. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/warns-of-building-ships-beyond-needs-industrial-board-sees-danger.html | WARNS OF BUILDING SHIPS BEYOND NEEDS; Industrial Board Sees Danger in Intensifying Competition in Merchant Trade. WANTS GOVERNMENT AID Increase in Fleet Sought, but Not Beyond Commerce Limits--Urges Shipping Board Withdrawal. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/pequot-boats-in-test-colleen-wins-second-series-for-star-class.html | PEQUOT BOATS IN TEST.; Colleen Wins Second Series for Star Class Competition. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tariff-ups-and-downs.html | TARIFF UPS AND DOWNS. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/stock-average-up-again.html | STOCK AVERAGE UP AGAIN. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/deny-suit-in-stultz-crash-families-of-youths-killed-plan-no-action.html | DENY SUIT IN STULTZ CRASH; Families of Youths Killed Plan No Action Against Plane Owner. | True | Special to The New York Times. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/wool-goods-output-up-production-and-billings-both-rose-in-may.html | WOOL GOODS OUTPUT UP.; Production and Billings Both Rose in May, Institute Reports. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bail-refused-in-type-theft.html | Bail Refused in Type Theft. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/elects-j-fletcher-farrell.html | Elects J. Fletcher Farrell. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marlow-suspect-eluding-police-alleged-hirer-of-slayers-manages-to.html | MARLOW SUSPECT ELUDING POLICE; Alleged Hirer of Slayers Manages to Avoid Arrest atEvery Turn. BOSTON HUNT GOES ON Seven Held as Witnesses in theCase to Be Questioned Again byWhalen Today. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/governor-normans-visit-london-incredulous-over-idea-of-a-vacation.html | GOVERNOR NORMAN'S VISIT.; London Incredulous Over Idea of a "Vacation Tour." | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/their-7th-summer-season-washington-square-players-to-appear-in.html | THEIR 7TH SUMMER SEASON.; Washington Square Players to Appear in Classical Comedies. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gold-drain-impairs-position-at-london-banks-holdings-now-less-than.html | GOLD DRAIN IMPAIRS POSITION AT LONDON; Bank's Holdings Now Less Than When Gold Payments Were Resumed in 1925. NOT TO RAISE BANK RATE Effect of Advance on Trade Situation Will Prevent Action UnlessGold Movement Forces It. No Change in Bank Rate Expected. German Foreign Credits Called In. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cubs-19-hits-rout-braves-by-15-to-4-victors-remain-2-points-back-of.html | CUBS' 19 HITS ROUT BRAVES BY 15 TO 4; Victors Remain 2 Points Back of the Pirates--Root Holds Losers to 8 Hits. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/empire-tariff-unity-live-issue-in-london-call-by-neville.html | EMPIRE TARIFF UNITY LIVE ISSUE IN LONDON; Call by Neville Chamberlain Wins Favorable Response in Many Quarters. BEAVERBROOK URGES ACTION Demands Free Trade Within the Empire and Barriers Raised Against Other Nations. INDUSTRIAL PRIMACY GOAL Backers of Policy Admit Aiming at America, but Think We Can Offer No Valid Objections. Beaverbrook Urges Trade Unity. Making Foreigner Pay. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/colleagues-mourn-at-farnum-funeral-de-wolf-hopper-pays-moving.html | COLLEAGUES MOURN AT FARNUM FUNERAL; De Wolf Hopper Pays Moving Tribute to Ability and Qualities of Stage and Screen Star. HAILS LOYALTY TO FRIENDS Quartet From Lambs Club Sings at Services in Church of the Transfiguration--Burial in Maine. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/new-york-ac-nine-wins-league-title-clinches-eastern-athletic-crown.html | NEW YORK A.C. NINE WINS LEAGUE TITLE; Clinches Eastern Athletic Crown by Defeating Englewood Field Club by 5 to 3. SCORES 4 RUNS IN EIGHTH Rally Opened by Hayes Overcomes 3-1 Margin--Miller Contributes Sensational Fielding Feat. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cashiers-grit-causes-bank-bandits-arrest-pennsylvania-officers-hold.html | CASHIER'S GRIT CAUSES BANK BANDITS' ARREST; Pennsylvania Officers Hold ExPoliceman and Merchant for Dauphin Robbery. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rope-snarls-planes-fliers-saved-by-skill-wheelpassing-test-results.html | ROPE SNARLS PLANES; FLIERS SAVED BY SKILL; Wheel-Passing Test Results in Shattered Propeller--Pilot Glides Craft Down. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/europe-is-disturbed-at-london-situation-some-markets-fear-higher.html | EUROPE IS DISTURBED AT LONDON SITUATION; Some Markets Fear Higher Bank Rate--Paris Inclined to Blame Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/commodity-average-near-years-highest-marks-four-weeks-of-continuous.html | COMMODITY AVERAGE NEAR YEAR'S HIGHEST; Marks Four Weeks of Continuous Rise--British Prices Slightly Higher. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/live-stock-prices-mount-week-closes-with-values-at-the-high-mark-of.html | LIVE STOCK PRICES MOUNT.; Week Closes With Values at the High Mark of the Year. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dr-barbour-decries-short-pastorates-average-minister-under-three.html | DR. BARBOUR DECRIES SHORT PASTORATES; Average Minister, Under Three Years in Post, Too Impersonal to Flock, He Declares. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/eisemans-96-leads-state-trap-tourney-schenectady-entry-is-high-gun.html | EISEMAN'S 96 LEADS STATE TRAP TOURNEY; Schenectady Entry Is High Gun in First Day's Shoot at Mohawk Club. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bowler-in-flight-heard-by-radio-but-port-burwell-labrador-its.html | BOWLER IN FLIGHT HEARD BY RADIO; But Port Burwell, Labrador, Its Apparent Goal, Has No Word of Berlin Plane. IN AIR EARLY IN MORNING Ending of Signals at 2:04 P.M., After Hop From Great Whale, Indicates a Landing Made. Elapsed Time Held Sufficient. Weather Not Very Favorable. Not Heard From at Port Burwell. FLIERS ACTIVE IN ICELAND. Swedish Plane Getting Motor for Start West Before Bowler Arrives. | True | Copyright, 1929, by the Chicago Tribune. Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/stimson-and-mellon-here-both-refuse-to-be-interviewed.html | Stimson and Mellon Here; Both Refuse to Be Interviewed | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/vanitie-gains-cup-in-race-to-maine-eastern-yacht-club-announces.html | VANITIE GAINS CUP IN RACE TO MAINE; Eastern Yacht Club Announces Corrected Time Margin Over Resolute as 7:05. SACHEM ALSO GETS AWARD Takes Commodore's Trophy for 130Mile Run From Marblehead in Schooner Class. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/governor-good-marksman-larson-appears-to-halt-sunday-practice-but.html | GOVERNOR GOOD MARKSMAN; Larson Appears to Halt Sunday Practice, but Stops to Try Hand. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/newark-is-beaten-in-cricket-match-loses-by-margin-of-40-runs-to.html | NEWARK IS BEATEN IN CRICKET MATCH; Loses by Margin of 40 Runs to Union County Club--Is Dismissed for 86. CRESCENT A.C. TRIUMPHS Vanquishes St. George Combination by 184 to 73 at Bay Ridge-- Eight Get Double Figures. Flick Stars for Crescents. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/toads-showered-on-canadian-hill.html | Toads Showered on Canadian Hill. | True | Special to The New York Times. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rich-trot-stakes-on-card-this-week-two-events-of-25000-each-to-be.html | RICH TROT STAKES ON CARD THIS WEEK; Two Events of $25,000 Each to Be Held at Toledo Grand Circuit Meeting. BAY STATE CLOSE IS NEAR Season Will Wind Up at Springfield --$10,000 Offered for Peter Patch. Eight Races to Breitenfield. $10,000 Trot Closely Fought. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hitchcocks-sands-point-poloists-vanquished-by-roslyn-four-7-goals.html | Hitchcock's Sands Point Poloists Vanquished by Roslyn Four, 7 Goals to 5; ROSLYN TURNS BACK HITCHCOCK FOUR, 7-5 Four-Goal Outburst in Seventh Period Marks Victory Over Sands Point Poloists. PEDLEY REGISTERS TWICE Coast Star Returns to Action In East With Hopping Team--Three Goals for Hitchcock. Rides Unfamiliar Mounts. Hitchcock Leads Attack. Score Is Tied. | True | By Grover Theis. Special To The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/demand-for-steel-is-well-sustained-decreased-consumption-in-some.html | DEMAND FOR STEEL IS WELL SUSTAINED; Decreased Consumption in Some Lines Has Released Metal to Other Channels. OUTPUT CONTINUES HIGH Prices Again Appear to Be a Factor in the Situation and Some Softening Is Noted. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rubber-prices-firm-on-london-market-plantation-grades-get-fair-sup.html | RUBBER PRICES FIRM ON LONDON MARKET; Plantation Grades Get Fair Sup port--Sellers Display Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/quits-fund-drives-near-east-relief-organization-feels-aim-has-been.html | QUITS FUND DRIVES.; Near East Relief Organization Feels Aim Has Been Met. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/service-broadacst-here-but-s-o-s-cuts-off-most-of-it-in-new.html | SERVICE BROADACST HERE.; But S O S Cuts Off Most of It in New York--Heard in Australia. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/doumergue-sees-bubbles-french-entry-win-at-st-cloud-usowned.html | Doumergue Sees Bubbles, French Entry, Win At St. Cloud; U.S.-Owned Favorites Fail | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cotton-prices-easy-at-new-orleans-weeks-decline-between-26-and-27.html | COTTON PRICES EASY AT NEW ORLEANS; Week's Decline Between 26 and 27 Points--Trading Quiet as Acreage Estimate Nears. BIG WEEVIL DAMAGE SEEN Fear of Danger to Crop Is Supporting Influence on Market--Exports Still Running Light. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/pastor-finds-many-christians-on-spiritual-hunger-strike.html | Pastor Finds Many Christians On "Spiritual Hunger Strike" | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bronx-workers-victors-esthonian-and-spartacus-also-win-in-soccer.html | BRONX WORKERS VICTORS.; Esthonian and Spartacus Also Win in Soccer Cup Play. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/coast-guardsmen-help-launch.html | Coast Guardsmen Help Launch. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/trade-in-germany-still-doing-well-coal-industry-and-building.html | TRADE IN GERMANY STILL DOING WELL; Coal Industry and Building Construction Maintained--Reductionof Unemployment Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/good-and-bad-points-seen-in-british-trade-iron-and-coal-industries.html | GOOD AND BAD POINTS SEEN IN BRITISH TRADE; Iron and Coal Industries Doing Better, but Conditions Elsewhere Are Mixed. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/all-britain-gives-thanks-for-recovery-of-king-he-joins-abbey.html | ALL BRITAIN GIVES THANKS FOR RECOVERY OF KING; HE JOINS ABBEY SERVICE; SOLEMN SCENES IN LONDON Queen and Royal Family Kneel With Ruler at Old Westminster. ALFONSO AT CATHOLIC MASS King George Issues Message to People Expressing Gratitude for Benefits to Empire. WORLD PEACE IS URGED Archbishop of Canterbury Sees Time When All Nations Will Share Joys and Sorrows. Sends Message of Thanks. Alfonso at Catholic Cathedral. BRITAIN REJOICES AT KING'S RECOVERY Special Hymn Is Sung. Services Held All Over Empire. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/urge-germany-to-pay-debts-to-foreigners-in-merchandise.html | Urge Germany to Pay Debts To Foreigners in Merchandise | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/paul-souday-dead-literary-critic-noted-french-reviewer-who-wrote.html | PAUL SOUDAY DEAD; LITERARY CRITIC; Noted French Reviewer, Who Wrote for The New York Times, Is Anthrax Victim. HAD COLUMN IN LE TEMPS Introduced to Public Marcel Proust, Andre Gide, Paul Valery and Other Notables. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/looks-upon-jesus-as-great-thinker-dr-jr-mackay-declares-he-gave-the.html | LOOKS UPON JESUS AS GREAT THINKER; Dr. J.R. Mackay Declares He Gave the "Dynamic" of Love to the World. CALLS THOUGHT CREATIVE Psychology Professor Cites Magna Charta and French Revolution as Results of Ideas. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/state-pays-287-of-federal-taxes-new-yorks-increase-of-90137772-is.html | STATE PAYS 28.7% OF FEDERAL TAXES; New York's Increase of $90,137,772 Is 61 Per Cent ofTotal National Increase.NORTH CAROLINA IS SECOND Gains in Rank on CigaretteProduction--PennsylvaniaDrops to Fourth. Gain in Income Tax Alone. Illinois Second in Increase. STATE PAYS 28.7% OF FEDERAL TAXES | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/southern-cross-in-bagdad-sydneylondon-fliers-have-consumed-10-of.html | SOUTHERN CROSS IN BAGDAD; Sydney-London Fliers Have Consumed 10 of Allotted 13 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/roosevelt-favors-parks-on-mohawk-governor-on-canal-trip-says-he.html | ROOSEVELT FAVORS PARKS ON MOHAWK; Governor, on Canal Trip, Says He Will Ask State Council to Survey River Valley. WOULD DEAL WITH OWNERS He Proposes They Allow Use of Land in Return for New Roads-- Party Boards Yacht. | True | From a Staff Correspondent of The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cubs-send-grace-to-reading.html | Cubs Send Grace to Reading. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cities-service-seeks-20000000-today-harris-forbes-co-will-place-5.html | CITIES SERVICE SEEKS $20,000,000 TODAY; Harris, Forbes & Co. Will Place 5 % Debentures to Be Due in 1949. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to-the.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to the Public Today. Middlesex County, N.J. Ossining, N.Y. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mrs-hurd-victor-with-miss-hicks-miss-orcutt-and-mrs-raymond-lose.html | MRS. HURD VICTOR WITH MISS HICKS; Miss Orcutt and Mrs. Raymond Lose Exhibition at Sheneocossett Club, 3 Down.TOURNEY STARTS TODAYLeading Women Golfers Arrive forFive-Day Competition for theGriswold Trophy. | True | By William D. Richardson. Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/robins-release-elliott.html | Robins Release Elliott. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/firemans-widow-sues-railroad.html | Fireman's Widow Sues Railroad. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mexic0-makes-bid-for-tourist-trade-president-orders-all-officials.html | MEXIC0 MAKES BID FOR TOURIST TRADE; President Orders All Officials to Aid in Facilitating and Protecting Travel. SPECIAL BOARD PLANNED Military Escorts of Passenger Trains Are Cut From 50 to 10 Men as Sign of Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hirschfeld-of-germany-sets-worlds-record-for-shotput.html | Hirschfeld of Germany Sets World's Record for Shot-Put. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/white-sox-defeat-athletics-again-score-9-to-3-victory-for-second.html | WHITE SOX DEFEAT ATHLETICS AGAIN; Score 9 to 3 Victory for Second Straight Triumph, Lyons Holding Mackmen. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/joint-investors-inc-reports.html | Joint Investors, Inc., Reports. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/will-rogers-sympathizes-with-the-democrats.html | Will Rogers Sympathizes With the Democrats | True | WILL ROGERS. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/form-20000000-insurance-group-holding-company-to-acquire-control-of.html | FORM $20,000,000 INSURANCE GROUP; Holding Company to Acquire Control of a Number of Southern Life Concerns. FINANCING STARTED HERE Rogers Caldwell a Director--Kentucky and South Carolina MenAre Others Listed. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/widow-of-chinese-veteran-seeks-right-for-monument.html | Widow of Chinese Veteran Seeks Right for Monument | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/plan-tent-colony-for-children.html | Plan Tent Colony for Children. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rev-jh-meyer-dies-lutheran-minister-he-was-pastor-for-25-years-of.html | REV. J.H. MEYER DIES; LUTHERAN MINISTER; He Was Pastor for 25 Years of the Church of Our Saviour in Jersey City. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/barnes-loses-to-mangin-in-final-for-new-jersey-state-singles.html | Barnes Loses to Mangin in Final for New Jersey State Singles Championship; MANGIN CAPTURES NEW JERSEY TITLE Defeats Bruce Barnes, Austin, Tex., in Final at Montclair, 6-4, 4-6, 6-2, 6-3. TEXAN ELIMINATES DOEG Furnishes Biggest Upset of Tourney by Vanquishing Californian in Semi-Finals. Surprises by Defeating Doeg. Mangin Forges to Front. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rowe-sisters-triumph-sail-star-boat-nippy-to-victory-at-devon-club.html | ROWE SISTERS TRIUMPH.; Sail Star Boat Nippy to Victory at Devon Club. | True | Special to The New York Times. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/2477-more-picked-for-training-camps-candidates-for-military-drill.html | 2,477 MORE PICKED FOR TRAINING CAMPS; Candidates for Military Drill in August Mostly From the Metropolitan Area. 1,921 GO TO PLATTSBURG Fort Hancock, N.J., Will Get 315 While 241 Men Will Be Trained at Madison Barracks. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-spain-dislikes-our-men-finds-them-slaves-to-women.html | 'Miss Spain' Dislikes Our Men; Finds Them Slaves to Women | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/actors-maligned-wagner-declares-pastor-urges-correction-of-idea.html | ACTORS MALIGNED, WAGNER DECLARES; Pastor Urges Correction of Idea That Majority of the Profession Is Immoral. BLAMES "CHURCH CROWD" Theatre Pictured as Hopelessly Evil,He Says--Asserts Players Seekto Lead the Good Life. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/first-division-wins-polo-match-by-135-turns-tables-on-saddle-river.html | FIRST DIVISION WINS POLO MATCH BY 13-5; Turns Tables on Saddle River Four in Return Engagement at Governors Island. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fast-schedule-for-british-trains.html | Fast Schedule for British Trains. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ushers-for-poli-wedding.html | Ushers for Poli Wedding | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/two-teams-break-smallbore-record-connecticut-wins-with-2352-new.html | TWO TEAMS BREAK SMALL-BORE RECORD; Connecticut Wins With 2,352, New York Next With 2,350-- Former World Mark 2,338. NYACK RIFLEMAN IS FIRST Manning Takes Long-Range Individual Match With 193 at Seagirt--Bolton Is Second. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/coney-island-bathhouse-floor-collapses-hurling-60-women-into.html | Coney Island Bathhouse Floor Collapses, Hurling 60 Women Into Six-Foot Pit; 16 Hurt | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/queens-democrats-face-insurgent-slate-move-is-discussed-to-place-an.html | QUEENS DEMOCRATS FACE INSURGENT SLATE; Move Is Discussed to Place an Independent Borough Ticketin the Field. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/executives-to-direct-standards-body-american-associations-board.html | EXECUTIVES TO DIRECT STANDARDS BODY; American Association's Board, Consisting of Corporation Officials, to Meet Tomorrow. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/kroger-grocery-and-baking-reports.html | Kroger Grocery and Baking Reports | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/explains-hoover-visit-of-papal-delegate-denying-diplomatic.html | EXPLAINS HOOVER VISIT OF PAPAL DELEGATE; Denying Diplomatic Significance, State Department Terms It Usual Courtesy Call. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mrs-edison-to-attend-ceremony.html | Mrs. Edison to Attend Ceremony. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/life-policy-average-lower-in-connecticut-declined-127-in-1928-to.html | LIFE POLICY AVERAGE LOWER IN CONNECTICUT; Declined $127 in 1928 to $2,751 --Total Smaller for Companies in State, Larger for Others. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/farabullini-wins-bout.html | Farabullini Wins Bout. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/new-loans-going-badly-large-part-of-recent-london-offerings-left.html | NEW LOANS GOING BADLY.; Large Part of Recent London Offerings Left With Underwriters. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/german-home-loans-greatly-decreased-halfyears-issues-hardly.html | GERMAN HOME LOANS GREATLY DECREASED; Half-Year's Issues Hardly OneFourth of 1928--Theoriesof Credit Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/curlew-takes-race-by-only-1-second-leads-flying-cloud-in-close-star.html | CURLEW TAKES RACE BY ONLY 1 SECOND; Leads Flying Cloud in Close Star Class Test in Barnegat Bay Title Series. TWO BOATS ARE DISABLED Nicknack and Vixen Break Rudder Post Fastenings and Grace E. Fouls Buoy In Sudden Wind. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/purchase-in-massapequa-park.html | Purchase in Massapequa Park. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rainier-victims-body-found-upright-in-ice-ranger-lowered-into.html | RAINIER VICTIM'S BODY FOUND UPRIGHT IN ICE; Ranger, Lowered Into Mountain Crevasse, Believes Greathouse Froze to Death. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/taxi-driver-killed-in-traffic-argument-friends-say-he-was-shot-by.html | TAXI DRIVER KILLED IN TRAFFIC ARGUMENT; Friends Say He Was Shot by Group in Roadster as He Protested Blocking of Street. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/california-fliers-keep-on-circling-moving-toward-the-end-of-sixth.html | CALIFORNIA FLIERS KEEP ON CIRCLING; Moving Toward the End of Sixth Day in Air and Now Obtaining More Sleep. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-gentry-improving-steadily.html | Miss Gentry Improving Steadily. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/radio-for-dollar-lines-company-to-erect-station-in-shanghainanking.html | RADIO FOR DOLLAR LINES.; Company to Erect Station in Shanghai--Nanking to Operate It. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/approves-new-rules-for-cutstone-trade-federal-commission-amends.html | APPROVES NEW RULES FOR CUT-STONE TRADE; Federal Commission Amends Code Adopted by Industry and Rejects Two Clauses. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/clay-court-play-halted-rain-prevents-matches-in-indianapolis.html | CLAY COURT PLAY HALTED.; Rain Prevents Matches in Indianapolis Tournament. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/georgetti-scores-in-40mile-grind-takes-1st-of-national-motorpaced.html | GEORGETTI SCORES IN 40-MILE GRIND; Takes 1st of National MotorPaced Titular Series at New York Velodrome.HOPKINS FINISHES SECONDItalian Star Rides to Front After33 Miles--Van Nek and CugnotBeat Horder Brothers. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/less-goldfish-privacy.html | LESS GOLDFISH PRIVACY. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/lindbergh-signal-opens-airrail-line-flash-from-coast-starts-train.html | LINDBERGH SIGNAL OPENS AIR-RAIL LINE; Flash From Coast Starts Train on First Lap of 48-Hour Trip Across the Continent. 1,000 CHEER DEPARTURE Speakers at Penn Station Hail New System--Central Plans Rival 46-Hour Service. New York Central Plans Rival Line. Speakers Recall Old Days. LINDBERGH SIGNAL OPENS AIR-RAIL LINE Lindbergh Gives Signal. Telegram Sent to Atterbury. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/wants-play-supervised-dr-katz-says-children-need-city-care-in.html | WANTS PLAY SUPERVISED.; Dr. Katz Says Children Need City Care In Vacation Recreation. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/first-vote-to-test-labor-tomorrow-division-in-parliament-will-come.html | FIRST VOTE TO TEST LABOR TOMORROW; Division in Parliament Will Come on Tory Amendment on Behalf of Safeguarding. MOVE'S SUCCESS UNLIKELY Liberals Expected to Support the Government, Which Proposes to Abandon Policy. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/financial-perplexity-over-gold-movement-continental-markets.html | FINANCIAL PERPLEXITY OVER GOLD MOVEMENT; Continental Markets Surprised at Bank of England's Gold Purchases Despite Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dullness-on-paris-bourse-skepticism-over-risebanks-likely-to-sell.html | DULLNESS ON PARIS BOURSE; Skepticism Over Rise--Banks Likely to Sell Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/plans-taxpayer-alteration.html | Plans Taxpayer Alteration. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/orange-county-estate-sold.html | Orange County Estate Sold. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-beabe-rafsky-weds-bride-of-mj-hamilburgrc-fuller-marries.html | MISS BEABE RAFSKY WEDS.; Bride of M.J. Hamilburg--R.C. Fuller Marries Gladys Van Valen. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/a-complicated-film-carnival-crime-deals-with-the-recovery-of-stolen.html | A COMPLICATED FILM.; "Carnival Crime" Deals With the Recovery of Stolen Miniatures. Other Photoplays. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/americans-slayer-shot-mexican-kidnapper-of-aistrope-and-underwood.html | AMERICANS' SLAYER SHOT.; Mexican Kidnapper of Aistrope and Underwood Is Executed. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-screen-sartor-resartus-about-an-engineer-stanton-6-andrews-0.html | THE SCREEN; Sartor Resartus. About an Engineer. Stanton, 6; Andrews, 0. The French Revolution. Portrait of an Actress. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/republicans-at-sea-on-mayoralty-race-fail-to-centre-on-candidate.html | REPUBLICANS AT SEA ON MAYORALTY RACE; Fail to Centre on Candidate Though Convention Is Only Three Weeks Off. MRS. PRATT BOOM REVIVED Some Leaders Are Hopeful That Conboy May Be Named on Fusion Slate. Talk of Mrs. Pratt Revived. Still Hope to Get Conboy. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/days-total-of-holes-in-one-reaches-six-on-nearby-links.html | Day's Total of Holes in One Reaches Six on Near-By Links | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/nathan-wilson-buys-lexington-av-parcel-operator-extends-site-near.html | NATHAN WILSON BUYS LEXINGTON AV. PARCEL; Operator Extends Site Near 38th Street for Club Hotel--Other Manhattan Sales. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ease-in-money-at-paris-large-rediscounts-keep-down-open-market-rate.html | EASE IN MONEY AT PARIS.; Large Rediscounts Keep Down Open Market Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-trainplane-route.html | THE TRAIN-PLANE ROUTE. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/urges-exporter-act-on-foreign-patents-commerce-department-expert.html | URGES EXPORTER ACT ON FOREIGN PATENTS; Commerce Department Expert Says American Firms Too Often Neglect Precaution. LOSS OF TRADE RESULTS Greatest Danger is Seen in Sale of Inferior Articles Abroad by Competitors. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ship-reported-sunk-by-explosion-at-sea-danish-vessel-tells-of.html | SHIP REPORTED SUNK BY EXPLOSION AT SEA; Danish Vessel Tells of Witnessing Disaster Off England--No Wreckage Found. Liner Dodges Typhoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/thirteen-liners-will-arrive-today-tito-schipa-among-passengers-on.html | THIRTEEN LINERS WILL ARRIVE TODAY; Tito Schipa Among Passengers on the Vulcania--The President Roosevelt Due.SIX OTHERS FROM EUROPE Hamburg, Tuscania, American Trader, Scythia, Minnesota andSinaia Part of Incoming Fleet. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/finds-big-deflation-of-credit-in-year-economist-basing-it-on-bank.html | FINDS BIG DEFLATION OF CREDIT IN YEAR; Economist, Basing It on Bank Deposits, Holds It $200,000,000 Less Than Year Ago.HE CITES THE RESERVE ACTContradiction Seen in Its Requirements to Theory of Inflation Dueto Loans and Investments. Bank Credit Due to Deposits. Industrial Output Up 11 Per Cent. Cites Federal Reserve Act. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/woman-golfer-and-2-caddies-killed-by-bolt-of-lightning.html | Woman Golfer and 2 Caddies Killed by Bolt of Lightning | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/jersey-city-loses-twice-buffal-scores-two-lastinning-victories-both.html | JERSEY CITY LOSES TWICE.; Buffal Scores Two Last-Inning Victories, Both by 5 to 4. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/50-horses-rescued-in-charles-st-fire-mare-whose-neighing-aided-in.html | 50 HORSES RESCUED IN CHARLES ST. FIRE; Mare Whose Neighing Aided in Saving Them After 17 Hours Is Killed. 72 FOUND DEAD IN CELLAR Owner of Stable Feared Blaze and He and Son Guarded It All Day on July 4. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/harvest-will-test-soviet-farm-policy-collective-system-likely-to.html | HARVEST WILL TEST SOVIET FARM POLICY; Collective System Likely to Stand or Fall on Results of Next Six Weeks. MOSCOW HAS WORKED HARD State Farms Increased Fivefold in Drive on Individualism and Now Peasants Await Outcome. Earlier Attempts Failed. A Direct Interest | True | By Walter Duranty. Wireless To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/deals-in-new-jersey-grantwood-store-property-is-bought-for.html | DEALS IN NEW JERSEY.; Grantwood Store Property Is Bought for Investment. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bishop-mcormick-urges-unity-here-church-is-suffering-through.html | BISHOP M'CORMICK URGES UNITY HERE; Church Is Suffering Through Confusion of Action and Thought, He Declares. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/newark-overcome-by-soccer-giants-stevens-tallies-twice-in-final-15.html | NEWARK OVERCOME BY SOCCER GIANTS; Stevens Tallies Twice in Final 15 Minutes to Break 2-All Tie Before 2,000 Crowd. PENTLAND EXCELS AT GOAL Turns Aside Many Hard Thrusts to Keep Portuguese Eleven in the Running to the End. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tigers-triumph-9-to-1-whitehill-stars-holding-the-senators-to-four.html | TIGERS TRIUMPH, 9 TO 1.; Whitehill Stars, Holding the Senators to Four Hits. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/change-is-expected-in-wheat-situation-crop-report-is-due-wednesday.html | CHANGE IS EXPECTED IN WHEAT SITUATION; Crop Report Is Due Wednesday as Washington Puzzles Over Problem of Surplus. REPORTS OF DAMAGE GROW Secretary Hyde Is Told by Grain Men That Shortage May Succeed the Oversupply. Says Crop Suffered Losses. Reports Drive Prices Up. | True | Special to The New York Times. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/air-museum-for-germany-national-collection-to-be-housed-in.html | AIR MUSEUM FOR GERMANY.; National Collection to Be Housed in Stuttgart Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ramapo-four-is-victor-turns-back-saddle-river-polo-team-by-8-to-6.html | RAMAPO FOUR IS VICTOR.; Turns Back Saddle River Polo Team by 8 to 6. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rockefeller-90-today-sends-blessing-to-all-to-rise-at-7-play-golf.html | Rockefeller, 90 Today, Sends Blessing to All; To Rise at 7, Play Golf on Quiet Birthday | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/oraworth-blues-win-defeat-whites-in-polo-match-at-oradell-11-to-5.html | ORAWORTH BLUES WIN.; Defeat Whites in Polo Match at Oradell, 11 to 5. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/royals-stop-bears-in-doubleheader-montreal-with-fourth-straight.html | ROYALS STOP BEARS IN DOUBLE-HEADER; Montreal, With Fourth Straight Over Newark, Takes Second Place--Both Scores 6-4. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/national-city-shows-its-growth-since-1870-gives-figures-for.html | NATIONAL CITY SHOWS ITS GROWTH SINCE 1870; Gives Figures for Increase in Funds by Years From $6,986,000 to $2,062,400,000. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/woolworth-winner-of-lincoln-golf-cup-mount-kisco-player-defeats.html | WOOLWORTH WINNER OF LINCOLN GOLF CUP; Mount Kisco Player Defeats Weatherwax, Boy Sensation of Tourney at Elkwanok, 3 Up. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cripples-to-have-outing-up-hudson-jeremiah-milbank-will-be-host-to.html | CRIPPLES TO HAVE OUTING UP HUDSON; Jeremiah Milbank Will Be Host to Them on July 19 at Indian Point. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hockmeyer-tennis-victor.html | Hockmeyer Tennis Victor. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/philippines-auditor-cables-resignation-action-of-ben-f-wright.html | PHILIPPINES AUDITOR CABLES RESIGNATION; Action of Ben F. Wright Follows Fight Against Court Order to Pay Chinese Contractor. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dr-ham-advocates-emotional-worship-i-have-no-confidence-in-a.html | DR. HAM ADVOCATES EMOTIONAL WORSHIP; "I Have No Confidence in a Religion That Has No Emotion in It," He Declares. PUTS FAITH ABOVE REASON Attempt to Explain it by Laws of Psychology is Satanic in its Origin, He Asserts. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/two-die-climbing-mont-blanc-frozen-to-death-in-storm.html | Two Die Climbing Mont Blanc; Frozen to Death in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/smiths-meried-is-first-leads-currys-tempe-ii-in-port-washington.html | SMITH'S MERIED IS FIRST.; Leads Curry's Tempe II in Port Washington Yacht Race. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-laura-ottis-engaged-to-marry-niece-of-mrs-frank-b-kellogg-to.html | MISS LAURA OTTIS ENGAGED TO MARRY; Niece of Mrs. Frank B. Kellogg to Wed John H. Bradshaw Jr. Brod--Noll. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/many-festivities-in-the-berkshires-dance-at-lenox-club-attracts.html | MANY FESTIVITIES IN THE BERKSHIRES; Dance at Lenox Club Attracts 200--Similar Event at Wyantenuck Club. DINNER PARTIES ARE GIVEN Several House Parties Entertained-- Boat Races Contribute to a Lively Week-End. | True | Special to The New York Times. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/all-grain-prices-rise-in-the-week-for-a-month-values-have-been.html | ALL GRAIN PRICES RISE IN THE WEEK; For a Month Values Have Been Advancing in an Active Market. CROP CONDITIONS POOR Trade in Corn is Broader and Country Offerings Have Fallen Off--Premiums Weaker. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seek-clues-in-slaying-new-jersey-detectives-to-watch-tricoli.html | SEEK CLUES IN SLAYING.; New Jersey Detectives to Watch Tricoli Funeral for Witnesses. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hostess-killed-in-row-at-party.html | Hostess Killed in Row at Party. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mangel-stores-corporation-reports.html | Mangel Stores Corporation Reports. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/west-point-class-back-ends-training-in-southandrews-assistant.html | WEST POINT CLASS BACK.; Ends Training in South--Andrews, Assistant Adjutant, Transferred. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/provision-market-at-chicago.html | Provision Market at Chicago | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/explain-surplus-of-french-imports-bankers-contend-it-results-from.html | EXPLAIN SURPLUS OF FRENCH IMPORTS; Bankers Contend It Results From Cessation of French Investments Abroad.REAL BALANCE FAVORABLE Not Expected That Taking of Foreign Securities by French Capital Will Be Resumed. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mail-order-business-leads-chicago-trade-review-of-first-half-of-the.html | MAIL ORDER BUSINESS LEADS CHICAGO TRADE; Review of First Half of the Year Shows Unprecedented Prosperity in Many Lines. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/death-to-change-trinity-plans.html | Death to Change Trinity Plans. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/soccer-cup-is-won-by-galicia-eleven-guerras-goal-beats-brooklyn.html | SOCCER CUP IS WON BY GALICIA ELEVEN; Guerra's Goal Beats Brooklyn Celtics, 1-0, for Southern New York State Trophy. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gillen-boxes-nabors-tomorrow.html | Gillen Boxes Nabors Tomorrow. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/to-build-in-long-island-city.html | To Build in Long Island City. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/skippers-selected-to-race-canadians-barnegat-bay-yra-names-horrocks.html | SKIPPERS SELECTED TO RACE CANADIANS; Barnegat Bay Y.R.A. Names Horrocks and Dale for Series This Month. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/al-singer-and-duane-will-clash-tonight-junior-lightweights-head.html | AL SINGER AND DUANE WILL CLASH TONIGHT; Junior Lightweights Head Benefit Bouts at Starlight Park-- Dundee Meets Martin. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/advocates-christs-code-father-tytheridge-says-it-would-disperse.html | ADVOCATES CHRIST'S CODE.; Father Tytheridge Says It Would Disperse Present Day Wrongs. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ermar-first-in-yacht-team-race-but-interclubs-lose-on-points-to.html | Ermar First in Yacht Team Race, but Interclubs Lose on Points to Atlantics; ATLANTICS DEFEAT INTERCLUB BOATS Ermar Sails Home in Front by 2 Seconds, but Class Loses, 20 Points to 16 . NORIAM, CYNOSURE NEXT Four Boats From Each Division Race In Team Contest at Rye--Speed Supremacy Still Argued. Ideal Conditions Prevail Boats Disregard Team Work. Leaders Hold Positions. | | By Shannon Cormack Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/harriman-bank-resources.html | Harriman Bank Resources. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cochrane-has-broken-rib-injured-in-series-with-senators-will-return.html | COCHRANE HAS BROKEN RIB.; Injured in Series With Senators, Will Return to Game Soon. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/french-war-veterans-assail-debt-accord-monument-to-american.html | FRENCH WAR VETERANS ASSAIL DEBT ACCORD; Monument to American Soldiers Is Decorated Afterward by Foes of Agreement With Us. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/socialists-to-nominate-brooklyn-convention-tomorrow-night-to-hear.html | SOCIALISTS TO NOMINATE.; Brooklyn Convention Tomorrow Night to Hear Norman Thomas. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/blue-army-gathers-for-great-battle-mobilizes-in-new-jersey-to.html | BLUE ARMY GATHERS FOR GREAT 'BATTLE'; Mobilizes in New Jersey to Defend Atlantic Coast Against "Invading" Force. OFFICERS MAP STRUGGLE 130,000 Troops to Be in Field by Tomorrow With Planes and Artillery. History of the "War." Headquarters at Trenton. "Fate of Nation" in Balance. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gretal-is-first-home-bucks-yacht-triumphs-in-onedesign-class-in.html | GRETAL IS FIRST HOME.; Buck's Yacht Triumphs in OneDesign Class in Rough Sailing. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/banking-companies-open-new-offices-chase-securities-in-san.html | BANKING COMPANIES OPEN NEW OFFICES; Chase Securities in San Francisco--Bancamerica-Blair toHave Atlanta Branch. Bancamerica-Blair Corporation. Hornblower & Weeks. De Saint-Phalle & Co. Fairman, Johns & Co. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/connecticut-crash-fatal-to-2-fliers-new-jersey-men-brothersin-law.html | CONNECTICUT CRASH FATAL TO 2 FLIERS; New Jersey Men, Brothers-in Law, Killed in a Nose Spin at New Preston. ON WAY TO OUTING THERE M.F. Brown of New Brunswick and G.S. Whittley of Arlington Had Flown From Hadley Field. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bezdek-to-start-play-today-in-pennsylvania-amateur-golf.html | Bezdek to Start Play Today In Pennsylvania Amateur Golf | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/macy-again-urges-broad-bank-inquiry-open-letter-to-lehman-says.html | MACY AGAIN URGES BROAD BANK INQUIRY; Open Letter to Lehman Says Moses's Investigation of City Trust Accomplished Little. REPEATS SECRECY CHARGE Criticizes Him for Not Naming Those at Meeting That Organized Mutual Trust. Lehman Refuses to Comment. Concern Over Depositors. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/davis-inaugurated-philippines-head-thousands-in-harbor-and-on.html | DAVIS INAUGURATED PHILIPPINES HEAD; Thousands in Harbor and on Streets Cheer When He Lands at Manila. TO PUSH STIMSON'S PLANS New Executive Promises to Further Economic Growth of Islands-- Opposes Sugar Restriction. Greeted in Walled City. Demands Honesty in Office. One Element of Weakness Seen. Praise for Predecessors. A Vision of the Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/admiral-fiskes-torpedo-plane.html | ADMIRAL FISKE'S TORPEDO PLANE. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/reds-lose-two-games-to-the-giants-80-87-yankees-and-robins-are-beat.html | Reds Lose Two Games to the Giants, 8-0, 8-7; Yankees and Robins Are Beaten; GIANTS TWICE BEAT REDS BEFORE 35,000 McGrawmen Repel Cincinnati, 8-0 and 8-7, and Gain Half Game in Pennant Race. FITZSIMMONS MOUND STAR Blanks Rivals With 4 Hits in the Opener, While Mates Batter Lucas and Two Others. JUDD FEATURES IN SECOND His Brilliant Relief Pitching Makes One-Run Lead Suffice--Cohen Drives for Circuit. Follows Two Mates Across. Answer Cincinnati Outburst. First Hardly a Contest. Gudat Makes His Debut. | True | By John Drebinger. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/not-so-quiet-dangerous-crossings.html | Not So Quiet.; Dangerous Crossings. | True | R. CONSTANTIAN, M.D.CLARENCE WHITE.JUDITH WHITTIER. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hahn-captures-state-honors-in-fourwall-handball-play.html | Hahn Captures State Honors In Four-Wall Handball Play | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dr-edward-h-squibb-dies-at-summer-home-former-head-of-firm-of.html | DR. EDWARD H. SQUIBB DIES AT SUMMER HOME; Former Head of Firm of Manufacturing Chemists Strickenat Age of 77. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/judge-aided-chace-bridal-error-in-posting-marriage-intentions.html | JUDGE AIDED CHACE BRIDAL.; Error In Posting Marriage Intentions Almost Delayed Wedding. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/king-george-redivivus.html | KING GEORGE REDIVIVUS. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/four-pirate-homers-help-rout-robins-pitchers-brame-and-fussell.html | FOUR PIRATE HOMERS HELP ROUT ROBINS; Pitchers Brame and Fussell, Grantham and Comorosky Connect, Brooklyn Bowing, 17-6. LOSERS USE FOUR ON MOUND Dudley, A. Moore, McWeeny, Greenfield Fall to Check Pittsburgh-- Comorosky's Catch Nips Rally. All Are Scored Upon. Three More in Ninth. Herman Crashes Into Wall. | True | By Roscoe McGowen. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/meadow-brook-polo-today-shattucks-and-halcyons-to-meet-in-hempstead.html | MEADOW BROOK POLO TODAY; Shattucks and Halcyons to Meet in Hempstead Cup Play. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/expect-active-trade-here-london-interested-in-our-rubber.html | EXPECT ACTIVE TRADE HERE; London Interested In Our Rubber Consumption. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/many-schoolgirls-found-out-of-work-survey-of-continuation-pupils.html | MANY SCHOOLGIRLS FOUND OUT OF WORK; Survey of Continuation Pupils Shows They Lag Behind Boys in Getting Jobs. 15.8% REMAIN AT HOME 50,000 of 75,000 Cases Studied Here. Had Lacked Employment for Forty Weeks or Longer. Many Never Go to Work. Buffalo Has Best Record. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/sees-indifference-injuring-church-the-rev-altman-swihart-says.html | SEES INDIFFERENCE INJURING CHURCH; The Rev. Altman Swihart Says Average Christian Is Content to Let Moral Issues Alone. URGES A "DYNAMIC" FAITH Deplores Modern "Sophistication" Which Makes it "Improper" to Take Life Seriously. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/edison-names-aides-in-student-contest-lindbergh-and-henry-ford.html | EDISON NAMES AIDES IN STUDENT CONTEST; Lindbergh and Henry Ford Among Those Who Will Help Him Prepare Questionnaire. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/doctors-to-take-up-costs-to-patients-american-medical-association.html | DOCTORS TO TAKE UP COSTS TO PATIENTS; American Medical Association Will Consider Pay Clinics at Portland (Ore.) Meeting. WHITE CELLS' VALUE SHOWN Dr. Z.F. Bolina Declares Reticulo Endothelial System Defends the body Against Bacteria. Dry Law Is Not Live Issue. Foreign Doctors to Give Papers. New Function Found in Spleen. | True | From a Staff Correspondent of The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/james-p-davenport-deputy-register-of-new-york-county-and-exjustice.html | JAMES P. DAVENPORT.; Deputy Register of New York County and Ex-Justice Dies. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/national-city-past-2-billions-in-assets-new-york-bank-is-revealed.html | NATIONAL CITY PAST 2 BILLIONS IN ASSETS; New York Bank Is Revealed as Largest Ever Known in This Country. RANKS THIRD IN WORLD Exceeded Only by Midland and Lloyd's, Both British--Race for Supremacy Here Seen. GREAT GAIN IN SIX MONTHS First Statement Since Union With Farmers Loan Shows Increase of $214,695,000. Big Gain Shown in Half Year. Race for Supremacy Seen. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/expect-hoover-to-fill-farm-board-this-week-wheat-and-dairying.html | EXPECT HOOVER TO FILL FARM BOARD THIS WEEK; Wheat and Dairying Industries to Get Representation and Possibly Banking. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gets-french-phone-order-affiliate-of-it-t-to-furnish-40000000.html | GETS FRENCH PHONE ORDER; Affiliate of I.T. & T to Furnish 40,000,000 Francs Equipment. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ceremonies-at-los-angeles-lindbergh-presses-signal-key-in-presence.html | CEREMONIES AT LOS ANGELES; Lindbergh Presses Signal Key in Presence of Governor and Mayor. | True | Special to The New York Times. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-mgary-loses-met-senior-mile-finishes-behind-miss-lisa.html | MISS M'GARY LOSES MET. SENIOR MILE; Finishes Behind Miss Lisa Lindstrom, 16-Year-Old Clubmate,in Lake Valhalla Meet.JUNIOR TITLE TO DOLGOS Captures 440-Yard Breast-Stroke-- Telfair Wins New Jersey 110Yard Free-Style. May Have Cost Victory. Telfair Wins 110-Yard Event. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/indians-break-even-stop-the-red-sox-by-42-then-lose-by-30.html | INDIANS BREAK EVEN.; Stop the Red Sox by 4-2, Then Lose by 3-0. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/raffo-bike-victor-in-newark-sprint-triumphs-over-f-spencer-in-two.html | RAFFO BIKE VICTOR IN NEWARK SPRINT; Triumphs Over F. Spencer in Two of Three Heats of Mile Match Contest. HILL FIRST IN TWO RACES Wins Miss and Out and Two-Mile Handicap--Georgetti Annexes Motor-Paced Grind. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/new-washington-express-the-senator-to-take-only-9-hours-between.html | NEW WASHINGTON EXPRESS.; The Senator to Take Only 9 ½ Hours Between That City and Boston. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/investor-buys-bronx-corner.html | Investor Buys Bronx Corner. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marquet-triumphs-in-9mile-bike-race-pedals-distance-in-2353-15-to.html | MARQUET TRIUMPHS IN 9-MILE BIKE RACE; Pedals Distance in 23:53 1-5 to Lead Gabella in Unione Sportiva Italiana Test. ACME SPRINT TO MATTEINI Defeats Tuccillo and Morrone in One-Mile Event--Santarpia Victor in Met. A.C. Dash. 40 Ride in Acme Test. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cards-repel-baltimore-frisch-and-orsatti-win-exhibition-game-on.html | CARDS REPEL BALTIMORE.; Frisch and Orsatti Win Exhibition Game on Home Runs, 3 to 2. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/resident-buyers-report-on-trade-purchases-dropped-last-week-but.html | RESIDENT BUYERS REPORT ON TRADE; Purchases Dropped Last Week, but General Fall Activity is Now in Prospect. COATS HELD UP BY STRIKE Flares Feature New Models--Suits Regarded With Favor--Men's Shirts Ordered Well. Fall Dress Lines Ready. Summer Dresses Reordered. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/minority-to-attack-tariff-on-two-lines-simmons-says-increases.html | MINORITY TO ATTACK TARIFF ON TWO LINES; Simmons Says Increases Hitting Farmers as Well as Flexible Provisions Must Go.BATTLE ON FLOOR CERTAIN Senate Must Rewrite HouseBill to Benefit Agriculture, Democrat Asserts. Says Bill Must Be Rewritten. MINORITY TO ATTACK TARIFF ON TWO LINES | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/267-rescued-from-liner-hit-by-cutter-off-boston-two-transfers-in.html | 267 RESCUED FROM LINER HIT BY CUTTER OFF BOSTON; TWO TRANSFERS IN THE FOG; STEAMSHIP IS CRIPPLED The Prince George, Bound From Yarmouth N.S., Ripped by Agassiz. PASSENGERS WALK A PLANK Cutter's Crew Guide Women and Children and Carry Babies to Safety. LATER PUT ON THE MOJAVE Liner Makes Port With Big Hole In Bow--Two on Agassiz Are Injured. Passengers Thrown From Bunks. Agassiz Too Heavily Loaded. Minister to Passengers' Needs. Lookout Describes Collision. Steamship Swallowed by Fog. Tried to Lower Two Boats. Passengers Praise Cutter's Crew. Another Hurt on Cutter. S O S Picked up Here. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/carol-to-leave-to-see-son-will-be-reunited-with-boy-king-at.html | CAROL TO LEAVE TO SEE SON; Will Be Reunited With Boy King at Yugoslavian Palace. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-babies-wards-work-and-needs-of-the-oxygen-chamber-as-to-parents.html | THE BABIES' WARDS.; Work and Needs of the "Oxygen Chamber." AS TO PARENTS. One Believes There Is Too Much Destructive Criticism of Relationship. | True | (Mrs. James Roosevelt),ONE OF THEM. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Table Shows Figures for Each Club During Past Week. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/texascanada-flight-is-made-in-16-hours-ds-zimmerley-of-marshall-mo.html | TEXAS-CANADA FLIGHT IS MADE IN 16 HOURS; D.S. Zimmerley of Marshall, Mo., Reaches Winnipeg From Brownsville in Tiny Plane. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/europe-hopeful-of-last-half-of-the-year-in-united-states.html | Europe Hopeful of Last Half Of the Year in United States | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/e-byron-piepho-dies-he-was-retired-vice-president-of-st-louis-can.html | E. BYRON PIEPHO DIES.; He Was Retired Vice President of St. Louis Can Company. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/germany-sees-hope-in-the-export-trade-recent-import-excess-was.html | GERMANY SEES HOPE IN THE EXPORT TRADE; Recent Import Excess Was Covered by Gold Export andForeign Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/diphtheria-deaths-drop-285-in-city-131-fewer-victims-died-in-first.html | DIPHTHERIA DEATHS DROP 28.5% IN CITY; 131 Fewer Victims Died in First Half of 1929 Than in Same Part of Last Year, Dr. Wynne Finds. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seattle-to-portland-plane-schedule-fast-mail-craft-covers-153-miles.html | SEATTLE TO PORTLAND PLANE SCHEDULE FAST; Mail Craft Covers 153 Miles in Hour and Fifteen Minutes. | True | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/oil-men-sail-for-parley-george-p-whaley-and-james-a-moffett-on-the.html | OIL MEN SAIL FOR PARLEY.; George P. Whaley and James A. Moffett on the Aquitania. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/celebrate-fourth-60-below-outside-byrds-men-have-merriest-of-times.html | CELEBRATE FOURTH; 60 BELOW OUTSIDE; Byrd's Men Have Merriest of Times With Turkey Dinner and All the Fixings. THEN AN ANTARCTIC PLAY Some Vaudeville, Follies With "Chorus Girls" and Burlesque Boxing Top Great Day. | True | By Russell Owen. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/three-wrecked-in-bay-fishing-launch-hits-submerged-ship-crew-saved.html | THREE WRECKED IN BAY.; Fishing Launch Hits Submerged Ship Crew Saved. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fall-fashion-show-tomorrow.html | Fall Fashion Show Tomorrow. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/leaders-pick-seven-wonders-of-new-york-include-museums-views.html | Leaders Pick 'Seven Wonders' of New York; Include Museums, Views, Bridges, Subway | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/girl-in-record-swim-to-statue-of-liberty-lillian-garrick-high.html | GIRL IN RECORD SWIM TO STATUE OF LIBERTY; Lillian Garrick, High School Pupil, Covers Distance FromBattery in 50 Minutes. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tax-board-appointments.html | TAX BOARD APPOINTMENTS. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hold-4-new-york-gunmen-newtown-conn-police-capture-them-with.html | HOLD 4 NEW YORK GUNMEN.; Newtown (Conn.) Police Capture Them With Arsenal in Auto. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/harrison-to-box-callahan.html | Harrison to Box Callahan. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/car-strikers-get-labor-conciliator-new-orleans-unions-request.html | CAR STRIKERS GET LABOR CONCILIATOR; New Orleans Unions Request Federal Official, Who Will Be Sent There Today. BRICK VOLLEYS CONTINUE But Police Hold Strikers in Check and Strike-Breakers in Trains Outside the City. Arbitration Effort Fails. Will Send Conciliator Today. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/honor-w-smiths-at-southampton-mr-and-mrs-charles-e-merrill-jr.html | HONOR W. SMITHS AT SOUTHAMPTON; Mr. and Mrs. Charles E. Merrill Jr. Entertain at Luncheon in Gardens for Them. MRS. KISSAM IS HOSTESS James H. Snowdens, Carlos Coe and Mrs. H.A. Curtis Contribute to Week-End Gayeties. Mrs. F.K. Sheesley at the Irving. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/paris-thinks-debt-will-be-arranged-financial-circles-expect.html | PARIS THINKS DEBT WILL BE ARRANGED; Financial Circles Expect Approval of Mellon-Berenger Agreement Despite Politics.HOLDINGS OF EXCHANGELatest Estimate Shows $1,400,000,000 in Hands of Bank andTreasury, Mostly Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/soldier-at-11-dies-at-75-mancil-v-root-volunteered-for-civil-war.html | SOLDIER AT 11; DIES AT 75.; Mancil V. Root Volunteered for Civil War When a Lad. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/london-banks-gain-and-loss-of-gold-weeks-outgo-2756666-mostly-to.html | LONDON BANK'S GAIN AND LOSS OF GOLD; Week's Outgo 2,756,666 Mostly to Germany, Offset by 1,198,331 Taken In. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/decries-religious-strife-dr-langdale-holds-differences-in-creeds.html | DECRIES RELIGIOUS STRIFE.; Dr. Langdale Holds Differences in Creeds Unimportant. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/refrigerator-firms-unite-david-a-brown-heads-merger-of-general.html | REFRIGERATOR FIRMS UNITE.; David A. Brown Heads Merger of General Necessities Divisions. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/financial-markets-anomalies-of-an-industrial-situationa-new-phase.html | FINANCIAL MARKETS; Anomalies of an Industrial Situation--A New Phase inAfter-War Experience. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/assails-walker-for-waste-klein-says-city-is-impoverished-by.html | ASSAILS WALKER FOR WASTE; Klein Says City Is Impoverished by Political Misrule. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/says-ford-stock-was-lure-in-fraud-state-prosecutor-reveals-daring.html | SAYS FORD STOCK WAS LURE IN FRAUD; State Prosecutor Reveals Daring Scheme to Fleece Investorsby "Switching" Issues. REPORTS SUSPECTS GONE Declares Pennsylvanian Took $46,750 Share of Banking Concern That Did No Banking. Switch to Another Stock. Bought $46,750 Stock. Sheriff Visited Offices. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/state-investigates-birmingham-banks-two-violent-deaths-of-officers.html | STATE INVESTIGATES BIRMINGHAM BANKS; Two Violent Deaths of Officers Marked Four Failures in Alabama Iron District. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/lynn-newsboys-swim-with-boy-marquis-two-are-entertained-for-an-hour.html | LYNN NEWSBOYS SWIM WITH BOY MARQUIS; Two Are Entertained for an Hour by Marchioness of Townshend While Society Waits. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/asbury-park-postoffice-robbed-of-20000-burglars-blow-two-safes.html | Asbury Park Postoffice Robbed of $20,000; Burglars Blow Two Safes, Ignore $100,000 | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cusacksmith-dies-noted-british-consul-once-owned-vailima-the-samoan.html | CUSACK-SMITH DIES; NOTED BRITISH CONSUL; Once Owned Vailima, the Samoan Estate on Which Stevenson Died. | True | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/william-r-walsh-dies-on-honeymoon-cable-news-editor-of-the-times.html | WILLIAM R. WALSH DIES ON HONEYMOON; Cable News Editor of The Times Succumbs in Montreal After Operation. MARRIED HERE ON JUNE 29 On Way to Former Home in St. John, N.B., When Stricken by Mastoiditis. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/girl-chokes-man-sets-fire-to-body-six-feet-tall-and-21-she.html | GIRL CHOKES MAN, SETS FIRE TO BODY; Six Feet Tall and 21, She Confesses Killing Her CommonLaw Husband, 51.SAYS HE ILL-TREATED HERBed Quilt in Which She WrappedBody at Wyoming, Ill., Leadsto Her Capture. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dutch-liner-hits-rock-the-leerdam-makes-for-fayal-after-mishap-at.html | DUTCH LINER HITS ROCK.; The Leerdam Makes for Fayal After Mishap at Azores. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/coudouret-killed-on-flight-back-to-paris-after-spain-forbade-his.html | Coudouret Killed on Flight Back to Paris After Spain Forbade His Transatlantic Hop | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/made-utility-head-at-28-re-swart-takes-presidency-today-of-water.html | MADE UTILITY HEAD AT 28.; R.E. Swart Takes Presidency Today of Water Service Company. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/autos-and-bus-crash-seven-riders-injured-all-in-simultaneous.html | AUTOS AND BUS CRASH; SEVEN RIDERS INJURED; All in Simultaneous Collision at Orange-Milford (Conn.) Line-- Bus Passengers Escape Hurt. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/6574400000-pounds-of-sugar-used-in-6-months.html | 6,574,400,000 Pounds Of Sugar Used in 6 Months | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/forms-refrigerator-line-new-company-orders-500-cars-for-service-on.html | FORMS REFRIGERATOR LINE.; New Company Orders 500 Cars for Service on Green Bay & Western. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/builders-outlook-appears-brighter-structural-steel-shipments-to.html | BUILDERS' OUTLOOK APPEARS BRIGHTER; Structural Steel Shipments to Local Area Approach Record Tonnage. COST TREND TURNS UPWARD --But Greater Volume of Materials Is In Transit-- Agreements With Labor a Factor. Pay Rises and Holidays. Electricians Have Cut Week. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dannunzio-suffers-congestion.html | D'Annunzio Suffers Congestion. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/china-turns-censor.html | CHINA TURNS CENSOR. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/woman-asks-court-if-she-is-married.html | WOMAN ASKS COURT IF SHE IS MARRIED | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/heavyweights-to-feature-card.html | Heavyweights to Feature Card. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/urges-vacationists-to-take-bibles-with-their-golf-clubs.html | Urges Vacationists to Take Bibles With Their Golf Clubs | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cables-and-wireless-ltd-on-board.html | Cables and Wireless, Ltd., on Board. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/heat-at-89-drives-throngs-to-shore-swells-travel-tide-evening.html | HEAT AT 89 DRIVES THRONGS TO SHORE, SWELLS TRAVEL TIDE; Evening Influx From Beaches Complicates Homeward Trek of July 4 Week-Enders. AUTOS JAM ALL THE ROADS Ferries, Bridges and Railroads Are Taxed--Traffic in the Holland Tube Near Record. THREE PROSTRATED IN DAY Crowds Stand Shoulder to Shoulder on Coney Island Beach--Showers Are Expected Today. Only Three Prostrations. Coney Island Popular. HEAT AT 89 DRIVES THRONGS TO SHORE Great Influx in Evening. Record of Temperature. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fine-array-of-talent-on-bill-at-the-palace-molly-picon-stays-for.html | FINE ARRAY OF TALENT ON BILL AT THE PALACE; Molly Picon Stays for Her Third Week--Lew Pollack Recalls Old Song Hits. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/young-plan-parley-likely-to-be-aug-6-date-appears-to-be-set-but.html | YOUNG PLAN PARLEY LIKELY TO BE AUG. 6.; Date Appears to Be Set, but France Still Opposes Holding It in London.SINGLE SESSION ALSO ISSUEParis Will Question Berlin andBrussels on Three Meetings, theFirst in Switzerland. Debt Link Solution Seen. German Farm Council Protests. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/william-ince-marries-he-weds-ada-williams-actress-in-beverly-hills.html | WILLIAM INCE MARRIES.; He Weds Ada Williams, Actress, in Beverly Hills, Cal. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rabbis-son-missing-car-found-on-bridge-police-seek-trace-of-dr.html | RABBI'S SON MISSING; CAR FOUND ON BRIDGE; Police Seek Trace of Dr. Jacob Weiss of Hoboken, Who Left His Auto on Brooklyn Span. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/spartan-games-enthrall-film-of-soviet-athletic-meet-proves-highly.html | SPARTAN GAMES ENTHRALL.; Film of Soviet Athletic Meet Proves Highly Interesting. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/anna-r-margulies-educator-is-dead-she-founded-and-headed-montessori.html | ANNA R. MARGULIES, EDUCATOR, IS DEAD; She Founded and Headed Montessori (Later Ann-Reno) School Here-- Taught Deaf to Speak. | True | | C1B 34452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-b-norman-jrs-are-newport-hosts-new-president-of-clambake-club.html | THE B. NORMAN JRS. ARE NEWPORT HOSTS; New President of Clambake Club and His Wife Entertain at Clubhouse. WEEK-END GOLFERS ACTIVE Country Club Has Two Busiest Days of Season-- C.W. Dolans and Mrs. Moses Taylor Are Hosts. H. Spencer Auguste Is Dinner Host. Season Golf Tourneys Stir Interest. | True | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/buys-138-acres-in-baltimore.html | Buys 138 Acres in Baltimore. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seeks-a-bus-grant-for-queens-system-new-york-and-queens-county.html | SEEKS A BUS GRANT FOR QUEENS SYSTEM; New York and Queens County Railway Subsidiary to Ask for Franchise Today. OFFERS A FIVE-CENT FARE Proposes Two-Cent Transfers and That City Get 5 Per Cent of Gross Revenues. 28 MILES OF THE ROUTES In Northern Part of Borough--I.R. T. Has Heavy Holdings of Stock in Trolley Line. Assures Financial Backing. Cites Advantages of Offer. Officers of New Company | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hansen-beats-olympic-rival-in-danish-cycle-club-race.html | Hansen Beats Olympic Rival In Danish Cycle Club Race | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/banton-aide-sees-a-plot-on-his-life-rm-mcgauley-causes-arrest-of.html | BANTON AIDE SEES A PLOT ON HIS LIFE; R.M. McGauley Causes Arrest of Man He Thinks Planned to "Take Him for a Ride." HAS PROSECUTED GUNMEN Becomes Suspicious When Asked to Drive to White Plains to Visit Client and Calls Police. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/yanks-streak-ends-as-browns-win-72-hugmen-miss-chance-to-gain-on.html | YANKS' STREAK ENDS AS BROWNS WIN, 7-2; Hugmen Miss Chance to Gain on Athletics by Losing First Game in Nine Starts. CROWDER HURT BY DRIVE Sustains Possible Fracture of Arm When Hit by Dickey's Smash --Hoyt Batted Hard. Ruth's Drive Hits Screen. Two Doubles Score Run. | True | By William E. Brandt. Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/sports-of-the-times-a-protest-out-of-the-west-fleeting-time-the.html | Sports of the Times; A Protest. Out of the West. Fleeting Time. The Hammer of Hamburg. | True | By John Kieran. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/links-investment-trusts-financial-research-association-to-operate.html | LINKS INVESTMENT TRUSTS.; Financial Research Association to Operate on Chain-Store Plan. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/chile-demonstrates-for-tacna-accord-thousands-in-huge-parade-of.html | CHILE DEMONSTRATES FOR TACNA ACCORD; Thousands in Huge Parade of Santiago--President and Peru's Envoy Hail Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/english-cabinet-salaries.html | ENGLISH CABINET SALARIES. | True | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34452 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/newspaper-tourney-tomorrow.html | Newspaper Tourney Tomorrow. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/finds-bones-of-cave-men-professor-digs-up-relics-of-ancient-race-in.html | FINDS BONES OF CAVE MEN.; Professor Digs Up Relics of Ancient Race in Kentucky Cavern. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/raw-hide-futures-steady-trading-dulll-but-prices-close-unchanged-to.html | RAW HIDE FUTURES STEADY.; Trading Dulll, but Prices Close Unchanged to 25 Points Up. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-club-fixes-cases-of-taxi-men-driver-tells-brooklyn-court-he.html | SAYS CLUB 'FIXES' CASES OF TAXI MEN; Driver Tells Brooklyn Court He Paid $18 and Earlier Ticket Was Settled. INQUIRY BY BANTON URGED Official of Hackmen's Association Denies Charge--Admits It Defends Homicide Cases. Says Earlier Charge Was "Fixed." Club Officials Denies Charges. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rev-camillus-d-loponte-rector-of-st-francis-xaviers-church-newark-d.html | REV. CAMILLUS D. LOPONTE; Rector of St. Francis Xavier's Church, Newark, Dies. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/stresemann-urges-speed-on-debt-plan-states-parley-must-tackle.html | STRESEMANN URGES SPEED ON DEBT PLAN; States' Parley Must Tackle Freeing of Rhineland and Sarre, Reich Minister Says. PRESSES RIGHT TO LIBERTY Success In Fulfilling Young Terms Depends on Others' Cooperation, Foreign Chief Tells the Matin. Wants Single Conference. Protests Misrepresentation. Demands Free Germany. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/howley-is-in-demand-offer-from-braves-looms-if-he-decides-to-leave.html | HOWLEY IS IN DEMAND.; Offer From Braves Looms if He Decides to Leave Browns. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/notable-socialists-to-campaign-here-party-to-bring-a-dozen-experts.html | NOTABLE SOCIALISTS TO CAMPAIGN HERE; Party to Bring a Dozen Experts on Government in This Country and Abroad to Aid. MAYOR HOAN AMONG THEM Other "Progressive Leaders From Great Britain, Austria and Germany Coming. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/canzoneri-to-clash-with-mgraw-tonight-rules-favorite-for-queensboro.html | CANZONERI TO CLASH WITH M'GRAW TONIGHT; Rules Favorite for Queensboro Bout--Five Events Listed at 22d Engineers Armory. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/argentina-en-fete-today-foreign-marines-will-lead-independence-day.html | ARGENTINA EN FETE TODAY.; Foreign Marines Will Lead Independence Day Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/a-son-to-dr-mabel-c-stovin.html | A Son to Dr. Mabel C. Stovin | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/france-would-limit-debt-parley-program-poincare-is-against.html | FRANCE WOULD LIMIT DEBT PARLEY PROGRAM; Poincare Is Against Discussion of Issues Outside Geneva Resolution Such as Sarre Control. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/squibb-sons-lease-on-upper-5th-aevnue-will-occupy-twelve-floors-in.html | SQUIBB & SONS LEASE ON UPPER 5TH AEVNUE; Will Occupy Twelve Floors in Building at 58th St. to Be Erected by A. N. Adelson. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/buyer-arrives-by-airrail-los-angeles-man-travels-from-home-to-hotel.html | BUYER ARRIVES BY AIR-RAIL.; Los Angeles Man Travels From Home to Hotel Here in 45 Hours. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/starts-a-new-air-service-new-york-central-begins-46hour-airrail.html | STARTS A NEW AIR SERVICE.; New York Central Begins 46-Hour Air-Rail Trips to Coast. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-money-is-smaller-and-more-elusive-rogers-says.html | New Money Is Smaller And More Elusive, Rogers Says | True | WILL ROGERS. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ocean-grove-pioneers-die-miss-sarah-halsey-was-101-and-mrs-susan-r.html | OCEAN GROVE PIONEERS DIE.; Miss Sarah Halsey Was 101 and Mrs. Susan R. Carrick 83. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ward-aide-attacks-moses-bank-inquiry-conklin-in-report-to-attorney.html | WARD AIDE ATTACKS MOSES BANK INQUIRY; Conklin, in Report to Attorney General, Says it Did Not Bring Out All Facts. DI PAOLA BOND REJECTED Bail Case Put Off Till Tomorrow-- Moses Going to Albany--Bankruptcy Hearing Today. Interested in Glynn's Testimony. Seigeltuch Obtains Delay. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/newarks-late-rally-beats-montreal-74-makes-four-runs-in-eighth-to.html | NEWARK'S LATE RALLY BEATS MONTREAL, 7-4; Makes Four Runs in Eighth to Clinch Game--West and Hogsett Get Home Runs. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/leads-newspaper-golfers-e-butler-low-in-cooper-cup-qualifying-round.html | LEADS NEWSPAPER GOLFERS; E. Butler Low in Cooper Cup Qualifying Round. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/prison-association-elects-pratt.html | Prison Association Elects Pratt. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/leasehold-deals-schulte-buys-in-lexington-av-103year-broadway-lease.html | LEASEHOLD DEALS; Schulte Buys in Lexington Av.-- 103-Year Broadway Lease. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dividends-announced-extra-and-other-distributions-to-stockholders.html | DIVIDENDS ANNOUNCED; Extra and Other Distributions to Stockholders Are Voted by Directors. Royal Typewriter. Blauner's. Western Tablet and Stationery. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-elizabeth-magoffin-mother-of-new-york-university-dean-dies-in.html | MRS. ELIZABETH MAGOFFIN.; Mother of New York University Dean Dies in Washington. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/miss-orcutts-76-leads-field-in-golf-sets-new-record-for-course-in.html | MISS ORCUTT'S 76 LEADS FIELD IN GOLF; Sets New Record for Course in Medal Round of Griswold Trophy Tournament. 4 STROKES OVER MEN'S PAR Mrs. Hurd and Miss Hicks Tie for Second With 78 as Play Starts Over Shenecossett Links. Mrs. Hurd Ties Miss Hicks. Miss Wilson Scores an 85. Has Only One 3-Putt Green. | True | By William D. Richardson. Special To The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/97-degrees-in-washington-hottest-spot-outside-of-southwest-where.html | 97 DEGREES IN WASHINGTON.; Hottest Spot Outside of Southwest, Where 106 Is Recorded. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/raw-silk-futures-dull-sales-are-confined-to-the-january-delivery.html | RAW SILK FUTURES DULL; Sales Are Confined to the January Delivery. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/to-resume-tin-mining-two-maylayan-plants-of-london-syndicate-ready.html | TO RESUME TIN MINING.; Two Maylayan Plants of London Syndicate Ready to Start. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/win-in-bergen-tennis-hemmi-and-ewing-triumph-in-county-title.html | WIN IN BERGEN TENNIS; Hemmi and Ewing Triumph in County Title Tourney. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/steel-ingots-set-halfyear-record-output-was-28967174-tons-as.html | STEEL INGOTS SET HALF-YEAR RECORD; Output Was 28,967,174 Tons as Against 24,798,073 in Same Period Last Year. JUNE PRODUCTION HEAVY Daily Average for the Month Only Fifty Tons Below High Rate Attained in May. C.R. Palmer Heads Cluett, Peabody. Weather in Cotton and Grain States. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/100000-at-elks-meeting-national-convention-opens-at-los.html | 100,000 AT ELKS' MEETING; National Convention Opens at Los Angeles--Athletic Contests Held. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/goelet-estate-would-sell-land.html | Goelet Estate Would Sell Land. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/find-police-chief-shirked-linden-councilmen-advise-demotion-for.html | FIND POLICE CHIEF SHIRKED.; Linden Councilmen Advise Demotion for Neglect of Duty. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/officials-wife-had-1000000-in-opium-taken-from-baggage-of-chinese.html | OFFICIAL'S WIFE HAD $1,000,000 IN OPIUM; Taken From Baggage of Chinese Vice Consul's Spouse in San Francisco. SILKS AND LACES FOUND Customs Agents Break Open Trunks and Suitcases Despite Protests of Official. Says She Might Be Killed. Attorneys Withdraw From Case. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/undergraduate-social-workers.html | UNDERGRADUATE SOCIAL WORKERS. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hoover-asks-study-of-postal-deficit-president-confers-with-brown.html | HOOVER ASKS STUDY OF POSTAL DEFICIT; President Confers With Brown and Aides in Effort to Reduce the Costs.$86,000,000 JUMP IN LOSS Increases in Second-Class Rates MayBe Urged--Air Mail ContractCosts Will Be Readjusted. Second-Class Rates May Come Up. Air Companies' Costs Studied. Holds Some Rates Are Too High. June Postal Receipt Dropped. Expects Big Gain in 1929 Deficit. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/talk-of-oil-merger-with-500000000-discussions-reported-between.html | TALK OF OIL MERGER WITH $500,000,000; Discussions Reported Between Continental of Delaware and Tide Water Association. DEAL THROUGH BANKS HERE Wall Street Interests Are Expected to Negotiate Consoitdation-- Rumors Not Confirmed. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/nanking-in-drive-on-correspondents-with-chinese-press-muzzled.html | NANKING IN DRIVE ON CORRESPONDENTS; With Chinese Press Muzzled, Attack Centres on Foreign Writers in Peking. CABLES DENIED TO TIMES Refusal of Facilities to Hallett Abend Extended to a Second Correspondent.A BATTLE OF "FACE-SAVING"Nanking and Northern LeadersCarry On Intrigues for Powerin the Old Capital. Issue Brought to a Head. Battle of "Face-Saving." Chiang Makes Threat. Chiang Meets Yonag Chang. | True | By Herbert L. Matthews. Staff Correspondent of the New York Times. Special Cable To The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/count-salm-to-publish-memoirs.html | Count Salm to Publish Memoirs. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/maniu-foils-plot-to-take-bucharest-army-officers-are-declared-to.html | MANIU FOILS PLOT TO TAKE BUCHAREST; Army Officers Are Declared to Have Planned Military Rule and Recall of Carol. 218 REPORTED ARRESTED Government Admits 78 Were Seized --Announces Calm Prevails and Withdraws Guards. Early Reports Contradicted. Discontent Already Suspected. Mostly Artillery Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/amateur-boxing-show-tomorrow.html | Amateur Boxing Show Tomorrow. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/brick-inquiry-opposed-dealers-ask-court-to-continue-ban-on-attorney.html | BRICK INQUIRY OPPOSED.; Dealers Ask Court to Continue Ban on Attorney General's Action. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/demand-deposits-show-an-increase-condition-report-of-the-federal.html | DEMAND DEPOSITS SHOW AN INCREASE; Condition Report of the Federal Board Shows a Gain in Investments. LOANS ON SECURITIES UP Banks in the New York District Note a Gain of $107,000,000 in Borrowings. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/elkins-wins-on-foul-over-terry-in-third-gets-referees-verdict-after.html | ELKINS WINS ON FOUL OVER TERRY IN THIRD; Gets Referee's Verdict After Some Confusion in Neward Velodrome Bout. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/home-group-planned-in-brooklyn.html | Home Group Planned in Brooklyn. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/americans-escape-italian-army-duty-three-land-at-providence-in.html | AMERICANS ESCAPE ITALIAN ARMY DUTY; Three Land at Providence in Flight From "Dual Citizenship" Claim.BRONX MAN FACED PRISONAnother, Born Here, Liable Due toParentage--State DepartmentMay Press Issue. Three Tell of Flight. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/julia-june-paces-sensational-mile-wins-grand-circuit-event-in.html | JULIA JUNE PACES SENSATIONAL MILE; Wins Grand Circuit Event in Straight Heats, Going First in 2:01 3-4. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/oldham-undergoes-port-trial-today-freighter-converted-at-cost-of.html | OLDHAM UNDERGOES PORT TRIAL TODAY; Freighter, Converted at Cost of $978,659, Will Be Tested at Baltimore. NEW YORK GROUP TO WATCH Nineteenth Vessel on Shipping Board Program Is 411 Feet Long and of 6,076 Gross Tons. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/finds-power-merger-beyond-regulation-ward-says-morgan-500000000.html | FINDS POWER MERGER BEYOND REGULATION; Ward Says Morgan $500,000,000 Up-State Combine Is a Holding Company.EXPECTED TO SEEK LAWS Attorney General Will Make Report on Niagara Hudson Company to Governor Tuesday. WIDE RATE RANGE LISTEDCharges of of a Cent Per Kilowatt Hour in Buffalo to 10 Centson Long Island Among Findings. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/airrail-cuts-london-trip-los-angeles-man-is-flying-here-to-catch.html | AIR-RAIL CUTS LONDON TRIP.; Los Angeles Man Is Flying Here to Catch the Majestic. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/warns-dog-drug-makers-government-says-brands-must-not-make-false.html | WARNS DOG DRUG MAKERS.; Government Says Brands Must Not Make False Claims. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ouster-papers-served-on-governor-kohler-four-wisconsin-progressives.html | OUSTER PAPERS SERVED ON GOVERNOR KOHLER; Four Wisconsin Progressives Allege He Violated Corrupt Practices Act in Campaign. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plane-ends-trip-of-30-hours-at-lima-southern-star-lands-in-peru.html | PLANE ENDS TRIP OF 30 HOURS AT LIMA; Southern Star Lands in Peru After Risky 1,200-Mile Flight From Panama. NO LANDING PLACES ON WAY Army Fliers in Another Machine Make Successful Test Journey From Texas to Canal Zone. Non-Stop Flight Necessary. Forced Down at Tela. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sports-of-the-times-reg-us-pat-off-war-talk-enter-mr-bush-a-big.html | Sports of the Times Reg. U.S. Pat. Off.; War Talk. Enter Mr. Bush. A BigBoost for Little Poison. A Technical Point. | True | By John Kieran. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/utility-earnings-financial-statements-issued-by-various-public.html | UTILITY EARNINGS.; Financial Statements Issued by Various Public Service Companies. Federal Water Service. Illinois Power and Light. California Consumers. Eastern Minnesota Power. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/return-of-590000-to-ateca-ordered-federal-court-at-request-of.html | RETURN OF $590,000 TO ATECA ORDERED; Federal Court, at Request of Tuttle, Directs Him to Give Seized Fund to Mexican $180,000 HELD FOR SUIT Sum Retained to Cover Civil Action by Torreon Bank, Which Alleges It Was Looted of $168,000. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/cambridge-has-322-in-oxford-cricket-bats-all-day-for-loss-of-eight.html | CAMBRIDGE HAS 322 IN OXFORD CRICKET; Bats All Day for Loss of Eight Wickets in 91st Annual Intervarsity Match.SOCIETY WITNESSES PLAY Steady Batting Against Good Bowling and Excellent Fielding Mark Contest at Lord's. Old-Time Rivalry Evident. Kemp-Welch Stars. Morgan Scores a Century. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/curb-stocks-advance-to-new-high-records-aluminium-of-america.html | CURB STOCKS ADVANCE TO NEW HIGH RECORDS; Aluminium of America Crosses 400 After 45 Point Rise--Utilities Up and Oils Firmer. Curb Exteeds Ticker Service. General Baking Rebuilds Plants. Shubert Plans Dividend Action Bought by Continental Can Co. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-howard-scores-on-round-hilllinks-home-club-player-takes-class-a.html | MRS. HOWARD SCORES ON ROUND HILL-LINKS; Home Club Player Takes Class A Honors With 90-8-82--Mrs. Bishop Leads Class B. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/swan-former-stanford-guard-named-line-coach-at-colgate.html | Swan, Former Stanford Guard, Named Line Coach at Colgate | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/english-team-in-berlin-will-play-germany-in-european-zone-davis-cup.html | ENGLISH TEAM IN BERLIN.; Will Play Germany in European Zone Davis Cup Final. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/eckener-will-not-change-posts.html | Eckener Will Not Change Posts. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rockefeller-at-90-cuts-birthday-cake-varies-his-usual-routine-to.html | ROCKEFELLER AT 90 CUTS BIRTHDAY CAKE; Varies His Usual Routine to That Extent, but Sticks to His Round of Golf. GETS MANY FELICITATIONS Spends Day Quietly at Pocantico Hills With 3 YoungerGenerations of Family. Plays Daily Round of Golf. ROCKEFELLER AT 90 CUTS BIRTHDAY CAKE Many Telegrams Received. | True | Special to The New York Times.Times Wide World Photo. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hosts-were-the-jeremiah-maguires.html | Hosts Were the Jeremiah Maguires. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/american-funds-to-aid-15000-hungry-chinese-they-and-their-families.html | AMERICAN FUNDS TO AID 15,000 HUNGRY CHINESE; They and Their Families Will Get Grain for Work on Irrigation Project. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/heads-aleph-zadik-aleph-joseph-karish-of-minneapolis-elected.html | HEADS ALEPH ZADIK ALEPH.; Joseph Karish of Minneapolis Elected President at Pittsburgh Session. | True | Special to The New York Times. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jack-kearns-in-fight-is-so-bruised-by-ce-delaney-actor-that-he.html | JACK KEARNS IN FIGHT.; Is So Bruised by C.E. Delaney Actor, That He Delays Leaving Coast. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hoovers-end-stay-at-virginia-camp-president-spent-time-mostly-in.html | HOOVERS END STAY AT VIRGINIA CAMP; President Spent Time Mostly in Resting--Wife Took Horseback Ride With Party. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/chatford-is-first-in-hotel-embassy-6to1-shot-closes-with-a-rush-to.html | CHATFORD IS FIRST IN HOTEL EMBASSY; 6-to-1 Shot Closes With a Rush to Beat Stephanus in Feature at Empire City. WHITNEY'S NIATO WINS Though Making Her First Start, Filly Leads Odds-On Favorite, Wu--Please Triumphs. First Victory of Year. Wins Second Race in Row. | True | By Bryan Field. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reveals-overassessment-internal-revenue-bureau-cuts-estimate-on-the.html | REVEALS OVERASSESSMENT.; Internal Revenue Bureau Cuts Estimate on the Ella Rogers Estate. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plan-benefit-for-frank-goldberg.html | Plan Benefit for Frank Goldberg. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/on-produce-exchange-list-securities-admitted-to-trading-include.html | ON PRODUCE EXCHANGE LIST; Securities Admitted to Trading Include Cables and Wireless Shares. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/catherine-aitken-engaged-to-marry-to-wed-cd-owen-jrmary-c-hale.html | CATHERINE AITKEN ENGAGED TO MARRY; To Wed C.D. Owen Jr.--Mary C. Hale Betrothed to C.H. Chase 3d. Hale--Chase. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/not-mentioning-but-meaning.html | NOT MENTIONING BUT MEANING | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/veteran-of-crime-is-victor-in-court-big-bill-hawley-70-who-has.html | VETERAN OF CRIME IS VICTOR IN COURT; "Big Bill Hawley," 70, Who Has Served 20 Years in Prison, Freed of Theft Charge. VICTIM RECOVERS MONEY Guest in Hotel Where Defendant Was Clerk Gets $231 of $900 "Lost" While There. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fight-over-station-plaza-site.html | Fight Over Station Plaza Site. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/young-stowaway-wins-aid-seeking-a-lindbergh-career.html | Young Stowaway Wins Aid, Seeking a Lindbergh Career | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-open-longest-of-air-mail-routes-service-from-canal-zone-to.html | WILL OPEN LONGEST OF AIR MAIL ROUTES; Service From Canal Zone to Chile, Starting Next Tuesday, Will Be Over 3,900 Miles. FLIGHTS ARE SET WEEKLY Will Provide 9 - Day Link Between This City and Santiago--Another Extension Planned. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/9-bridal-couples-on-ship-dinner-given-at-sea-for-newlywed.html | 9 BRIDAL COUPLES ON SHIP; Dinner Given at Sea for Newly-Wed Passengers on the Virginia. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/southern-cross-arrives-at-athens.html | Southern Cross Arrives at Athens. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/trek-here-from-bogota-two-colombian-cadets-and-burro-take-9-months.html | TREK HERE FROM BOGOTA.; Two Colombian Cadets and Burro Take 9 Months to Mexico City. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/byrd-names-beacon-in-honor-of-edison-sends-congratulations-from-the.html | BYRD NAMES BEACON IN HONOR OF EDISON; Sends Congratulations From the Antarctic on Jubilee of Incandescent Lamp. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/kilbourne-sent-to-manila-brig-general-jackson-will-take-his-place.html | KILBOURNE SENT TO MANILA; Brig. General Jackson "Will Take His Place at Madison Barracks. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/favorites-gain-at-net-gilpin-major-bassford-and-gress-advance-at.html | FAVORITES GAIN AT NET.; Gilpin, Major, Bassford and Gress Advance at Mohonk Lake. | True | Special to The New York Times. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/man-burned-to-death-held-murder-victim-fire-chief-finds-new.html | MAN BURNED TO DEATH HELD MURDER VICTIM; Fire Chief Finds New Evidence in Blaze Which Killed Joseph London, 60, at Conovertown, N.J. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rail-freight-subway-proposed-in-london-vast-elevators-will-lift.html | RAIL FREIGHT SUBWAY PROPOSED IN LONDON; Vast Elevators Will Lift Cars to Surface in $200,000,000 Plan to Ease Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sterling-advances-artificial-aid-seen-rate-up-cent-to-485-38-on.html | STERLING ADVANCES, ARTIFICIAL AID SEEN; Rate Up Cent to $4.85 3/8 on Large Purchases by One or Two Banks. CHECK TO GOLD MOVEMENT Dealers Think Further Shipments Unlikely, With Exchange Above Export Level. | True |  | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bond-flotations-securities-of-utility-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Utility and Other Companies to Be Marketed by Investment Bankers. Mortgage Certificates. | True |  | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plans-argentine-airway-oneill-on-landing-at-rio-de-janeiro.html | PLANS ARGENTINE AIRWAY.; O'Neill, on Landing at Rio de Janeiro, Forecasts Weekly Flights. | True |  | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Cuyahoga County, Ohio. San Antonio, Texas. Larchmont, N.Y. Passic County, N.J. Utica, N.Y. El Paso, Texas. Cliffside Park. N.J. Denville, N.J. | True |  | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/lindbergh-flies-first-tat-leg-takes-plane-bearing-bride-and.html | LINDBERGH FLIES FIRST T.A.T. LEG; Takes Plane, Bearing Bride and Passengers, From Catifornia to Arizona. WEST BOUND FLIERS LAND Amelia Earhart on One of the Machines Making Jump From Columbus to Oklahoma. Ford Greets Passengers. Waynoka the Goal. Five Women Westward Bound. Miss Earhart Makes-Flight. | True |  | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/man-held-in-warsaw-in-plot-to-rob-dewey-burglar-of-embassies-caught.html | MAN HELD IN WARSAW IN PLOT TO ROB DEWEY; Burglar of Embassies Caught in Home of the American Financial Adviser. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bishop-cannon-out-of-kable-inquiry-bankruptcy-trustee-decides-he.html | BISHOP CANNON OUT OF KABLE INQUIRY; Bankruptcy Trustee Decides He Was Merely a Customer of Defunct Brokerage House. | True |  | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/liners-to-show-talkies-new-apparatus-installed-on-the-aquitania-and.html | LINERS TO SHOW TALKIES.; New Apparatus Installed on the Aquitania and the Majestic. | True |  | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/secretary-adams-scores-on-vanitie-pilots-lambert-yacht-to-seventh.html | SECRETARY ADAMS SCORES ON VANITIE; Pilots Lambert Yacht to Seventh Straight Victory Over the Resolute at North Haven. SAIL OVER 16-MILE COURSE Margin is 1:41 on Corrected Time --Nokomis, With Hoyt at Wheel, Wins Alden Special. Secretary Adams Boards Vanitie. Fresh Breeze Helps Yachts. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/no-spreckels-will-found-widow-may-inherit-entire-estate-of-yonkers.html | NO SPRECKELS WILL FOUND; Widow May Inherit Entire Estate of Yonkers Sugar Man. | True |  | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/argentine-strike-grows-port-walkout-at-rosario-threatens-to-become.html | ARGENTINE STRIKE GROWS.; Port Walkout at Rosario Threatens to Become General. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/20000-painting-stolen-a-small-teniers-5-by-7-inches-is-cut-from.html | $20,000 PAINTING STOLEN.; A Small Teniers, 5 by 7 Inches, Is Cut From Frame in Brussels. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/singer-outpoints-duane-in-10-rounds-gains-decisive-victory-in.html | SINGER OUTPOINTS DUANE IN 10 ROUNDS; Gains Decisive Victory in Benefit Bout at Starlight ParkBefore 10,000.SCALFARO STOPS TISCHReferee Ends Fray in Sixth After Loser Is Floored Fourth Time-- Tripoli Wins Semi-Final. Singer Falters After Fifth. Tripoli Gets Decision. Tisch Floored Four Times. | True | By James P. Dawson. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/enters-long-beach-race-councilman-power-endorsed-by-democratic-club.html | ENTERS LONG BEACH RACE.; Councilman Power Endorsed by Democratic Club for Mayor. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reds-here-declare-lovestone-beaten-communist-central-committee-says.html | REDS HERE DECLARE LOVESTONE BEATEN; Communist Central Committee Says "Splitting Program" Is Decisively Defeated. FINDS EXPULSION ENDORSED But Some Hesitation Is Seen in Party in Connecticut and California Districts. See Efforts to Deceive Party. Call for Decision. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dry-killer-exonerated-arkansas-constable-shot-slayer-of-marshal-in.html | DRY KILLER EXONERATED.; Arkansas Constable Shot Slayer of Marshal in Fight at Raid. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ficucello-gains-decision-over-dean-new-yorker-floors-boston-boxer.html | FICUCELLO GAINS DECISION OVER DEAN; New Yorker Floors Boston Boxer in First Round at New York. A.C. Amateur Show. MALONE STOPS McGRATH Referee Halts Clash in the Third-- Lawless Beats Johanes in Another Inter-City Event. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wife-shoots-policeman-she-is-held-though-both-say-i-was-an-accident.html | WIFE SHOOTS POLICEMAN.; She Is Held, Though Both Say I Was an Accident. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jd-rockefeller-jr-urged-as-fusion-mayor-ottinger-says-he-could-not.html | J.D. Rockefeller Jr. Urged as Fusion Mayor; Ottinger Says He Could Not Be Defeated | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/cloak-union-to-give-terms-to-300-shops-settlements-with.html | CLOAK UNION TO GIVE TERMS TO 300 SHOPS; Settlements With Independents to Be Taken Up Thursday, Dubinsky Announces. 10,000 MARCH AS PICKETS Strike Leaders to Invite Group of Chain Store Executives to Confer on Lifting of Standards. Plans Chain Store Conference Two Stabbed in clash. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/finds-whales-fleeing-the-north-atlantic-scythias-captain-says.html | FINDS WHALES FLEEING THE NORTH ATLANTIC; Scythia's Captain Says Hunters Have Driven Nearly All to Other Oceans. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/protest-airfield-dust-armonk-citizens-have-manager-in-court-on.html | PROTEST AIRFIELD DUST.; Armonk Citizens Have Manager in Court on Nuisance Charge. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/columbia-summer-classes-enrolment-of-14000-including-500-foreign.html | COLUMBIA SUMMER CLASSES; Enrolment of 14,000, Including 500 Foreign Students, Starts Session. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-hear-elliott-story-directors-of-bank-to-consider-abduction.html | WILL HEAR ELLIOTT STORY.; Directors of Bank to Consider Abduction Tale Today. | True | Special to The New York Times. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/motor-fuel-tax-paid-2100000-for-may-state-revenue-in-first-month-of.html | MOTOR FUEL TAX PAID $2,100,000 FOR MAY; State Revenue in First Month of Levy Reported--City Will Receive $69,430. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/price-ranges-narrow-in-counter-market-early-sagging-tendency.html | PRICE RANGES NARROW IN COUNTER MARKET; Early Sagging Tendency Followed by Strength at End of Day-- Bank Shares Fairly Active. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/honor-joseph-odonohue-jr.html | Honor Joseph O'Donohue Jr. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/stock-exchange-wins-93-gains-15th-victory-by-defeating-fort-slocum.html | STOCK EXCHANGE WINS, 9-3.; Gains 15th Victory by Defeating Fort Slocum Nine. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/st-jean-double-victor-triumphs-over-robins-and-carlton-at-pocket.html | ST. JEAN DOUBLE VICTOR.; Triumphs Over Robins and Carlton at Pocket Billiards. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/greater-bank-unions-said-to-be-imminent-ee-embree-calls-recent.html | GREATER BANK UNIONS SAID TO BE IMMINENT; E.E. Embree Calls Recent Mergers Only First Steps in Formation of Huge Institutions Here. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bronx-taxpayer-purchased.html | Bronx Taxpayer Purchased. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/omaha-leader-held-on-liquor-charges-hb-zimman-accused-of-having.html | OMAHA LEADER HELD ON LIQUOR CHARGES; H.B. Zimman Accused of Having Bottle of Alcohol and Resisting Federal Officers. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/longo-owes-425986-puts-his-assets-including-city-trust-stock-at.html | LONGO OWES $425,986.; Puts His Assets Including City Trust Stock at $1,041,499. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/britain-reassures-reich-on-mandate-undersecretary-for-colonies-sent.html | BRITAIN REASSURES REICH ON MANDATE; Under-Secretary for Colonies, Sent Specially to Geneva, Pledges Careful Action. TANGANYIKA IS INVOLVED British Plan Before Commission to Consolidate It With Kenya and Uganda Fought by Germans. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/kamrath-defeats-colt-at-net-64-64-triumphs-as-junior-tourney-opens.html | KAMRATH DEFEATS COLT AT NET, 6-4, 6-4; Triumphs as Junior Tourney Opens at Manursing Island Club--S. Seligson Wins. BUXBY AND TALBOT SCORE Advance to the Quarter-Final Round --Hecht Reaches the Final of the Boys' Division. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/first-wire-of-new-hudson-bridge-to-span-the-river-today.html | FIRST WIRE OF NEW HUDSON BRIDGE TO SPAN THE RIVER TODAY. | True | P. & A. Photo. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/woman-accuses-banker-american-charges-budapest-director-tricked-her.html | WOMAN ACCUSES BANKER.; American Charges Budapest Director Tricked Her to Get Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hyde-opens-radio-hour-asks-urban-and-rural-interest-in-work-of-new.html | HYDE OPENS RADIO HOUR.; Asks Urban and Rural Interest in Work of New Farm Board. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pennsylvania-promotes-gd-ogden.html | Pennsylvania Promotes G.D. Ogden. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/radio-beacon-tests-for-blind-flying-army-aviator-to-conduct.html | RADIO BEACON TESTS FOR 'BLIND' FLYING; Army Aviator to Conduct Experiments at Mitchel Field forGuggenheim Fund.TO USE ELECTRIC LAMPS These, Controlled From Ground,Will Be Visible to Flier forGuidance--Broadcast Features. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-jersey-club-loses-in-cricket-baltimore-cc-defeats-union-county.html | NEW JERSEY CLUB LOSES IN CRICKET; Baltimore C.C. Defeats Union County Players at Elizabeth by 110 to 88. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-of-actress-invalid-mother-disinherited-by-failure-of-margaret.html | WILL OF ACTRESS INVALID.; Mother Disinherited by Failure of Margaret Lawrence to Sign Name. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/insurance-body-dissolved-court-cancels-charter-of-brooklyn.html | INSURANCE BODY DISSOLVED; Court Cancels Charter of Brooklyn Taxpayers' Association. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/decide-to-admit-voltaires-candide-customs-authorities-after-reading.html | DECIDE TO ADMIT VOLTAIRE'S CANDIDE; Customs Authorities, After Reading Book, Release EditionSeized at Boston. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/chicago-daily-news-in-skyscraper-home-hoover-after-radio-message.html | CHICAGO DAILY NEWS IN SKYSCRAPER HOME; Hoover, After Radio Message, Starts Presses by Switch at Washington. PAPER'S FOUNDERS LAUDED Work of Stone and Lawsen Told Of by Rufus Dawes, Among the Speakers at Dedication. Message From Hoover. Responsibility of Press Told Of. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/aero-corporation-formed-will-acquire-stock-of-simplex-aircraft-and.html | AERO CORPORATION FORMED; Will Acquire Stock of Simplex Aircraft and Securities of Covert Gear. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 3. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/schaaf-to-meet-gagnon.html | Schaaf to Meet Gagnon. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-taxis-in-operation-national-puts-50-on-streetswill-send-out-200.html | NEW TAXIS IN OPERATION.; National Puts 50 on Streets--Will Send Out 200 More. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fixture-men-seek-to-revive-parley-move-to-treat-independently-with.html | FIXTURE MEN SEEK TO REVIVE PARLEY; Move to Treat Independently With Union in Building Trades Dispute. BUT FAIL TO AVERT CRISIS Workers Reported Cool Toward New Arbitration Effort--Their Answer Expected Today. Union Cool Toward Request. Employers Refused to State Case. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-rutherfurd-becomes-princess-stepdaughter-of-late-wk-vanderbilt.html | MRS. RUTHERFURD BECOMES PRINCESS; Stepdaughter of Late W.K. Vanderbilt Weds Prince Charles Murat in Paris. MARGARET CHACE MARRIED Bride of Roland Tyler in Beverly (Mass.) Ceremony--Jane Allen Weds James William Gray. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ficucello-to-box-murcla.html | Ficucello to Box Murcla. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bishops-prfss-use-of-new-prayer-book-primate-will-move-resolution.html | BISHOPS PRFSS USE OF NEW PRAYER BOOK; Primate Will Move Resolution Permitting Its Adoption at Canterbury Convocation. WOULD NOT FORCE CHANGE Church Resorts to Administrative Action After Defeat in Commons --Seeks to Limit Variations. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/asks-sejm-to-vote-credit-polish-government-wants-2250000-more-for.html | ASKS SEJM TO VOTE CREDIT.; Polish Government Wants $2,250,000 More for Port and Railways. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ends-study-of-spectra-dr-de-bruin-of-holland-establishes-record-in.html | ENDS STUDY OF SPECTRA.; Dr. De Bruin of Holland Establishes Record in Washington Analyses. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/elizabeth-water-rate-up-bills-to-go-out-this-week-will-carry-40-per.html | ELIZABETH WATER RATE UP; Bills to Go Out This Week Will Carry 40 Per Cent Increase. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/girlhater-knifes-one-in-broadway-youth-slashes-young-woman-in-back.html | GIRL-HATER KNIFES ONE IN BROADWAY; Youth Slashes Young Woman in Back With Razor in Downtown Crowd. CAPTURED AND BEATEN Saved by Policeman From Angry Throng--Confesses He Stabbed a Detroit Woman. Detroit Police Investigating. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gang-initiation-kills-boy-7-blood-poisoned-by-scratch.html | Gang Initiation Kills Boy, 7, Blood Poisoned by Scratch | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mgauley-weakens-on-kidnapping-plot-gives-up-belief-man-he-accused.html | M'GAULEY WEAKENS ON KIDNAPPING PLOT; Gives Up Belief Man He Accused Was Sent by Borgia's Friends to Block Murder Trial. CASE TO BE HEARD TODAY Pecora Says His Office Now Plans No Action and His Aide Filed No Formal Complaint. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dominions-to-join-parley-they-will-send-delegations-to-young-plan.html | DOMINIONS TO JOIN PARLEY.; They Will Send Delegations to Young Plan Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/construction-awards-up-weeks-total-in-metropolitan-area-is-double.html | CONSTRUCTION AWARDS UP.; Week's Total in Metropolitan Area Is Double That a Year Ago. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/store-chains-show-large-gains-in-june.html | STORE CHAINS SHOW LARGE GAINS IN JUNE | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/air-fleet-is-ready-to-bomb-new-york-planes-of-reds-will-attempt-to.html | AIR FLEET IS READY TO 'BOMB' NEW YORK; Planes of Reds Will Attempt to "Destroy" Skyscrapers Under Cover of Darkness. LAND INVASION IMMINENT Blue Forces Mobilize at Camp Dix Under a Great Handicap--Time of Raids "Unknown." Red Air Forces to Work in Dark. "Refugees" Hamper Operations. Trenton Vital to Defense. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/youall.html | "You-All." | True | CHARLES WILLIS THOMPSON. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/west-coast-plane-saves-day-in-travel-air-transport-line-from.html | WEST COAST PLANE SAVES DAY IN TRAVEL; Air Transport Line From Portland, Ore., to Los Angeles Traverses Varied Clime. | True | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ruth-deprived-of-two-homers-by-screen-in-st-louis-park.html | Ruth Deprived of Two Homers By Screen in St. Louis Park | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/capt-eble-named-head-of-customs-service-mellon-chooses-chief-at.html | CAPT. EBLE NAMED HEAD OF CUSTOMS SERVICE; Mellon Chooses Chief at Berlin as the Successor to Commissioner Camp. | True | Special to The New York Times. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/editor-quits-the-graphic-emile-gauvreau-disagrees-with-owner-on.html | EDITOR QUITS THE GRAPHIC.; Emile Gauvreau Disagrees With Owner on Policy. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/austrian-stage-asks-aid-radio-movies-and-summer-sports-handicap.html | AUSTRIAN STAGE ASKS AID.; Radio, Movies and Summer Sports Handicap Provincial Theatres. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gunns-74-helps-guaranty-to-win-trust-company-leads-bankers-league.html | GUNN'S 74 HELPS GUARANTY TO WIN; Trust Company Leads Bankers' League Golfers, Gaining 2d Leg on Sabin Trophy. FULKERSON SCORES A 77 Kenneth B. Smith, With 78, Is Only Other to Break 80 Over the Mamaroneck Course. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/negro-children-in-camp-first-60-leave-for-two-weeks-stay-upstate.html | NEGRO CHILDREN IN CAMP.; First 60 Leave for Two Weeks' Stay Up-State. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/arthur-b-appleby-former-sheriff-and-first-mayor-of-spotswood-nj.html | ARTHUR B. APPLEBY.; Former Sheriff and First Mayor of Spotswood, N.J., Dies. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pittsburgh-signs-flagstead.html | Pittsburgh Signs Flagstead. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/herron-scores-151-to-win-golf-medal-leads-qualifiers-in-36hole-test.html | HERRON SCORES 151 TO WIN GOLF MEDAL; Leads Qualifiers in 36-Hole Test in Pennsylvania Amateur Tourney. WISOTZKEY IS 2D WITH 154 Brand and Platt Tied for Third--Victor Has Round of 33 Over Merion Links. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/catholic-groups-to-meet-womens-union-and-central-verein-will.html | CATHOLIC GROUPS TO MEET; Women's Union and Central Verein Will Convene Here Aug. 31. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/superior-oil-stock-to-be-cut-to-third-one-share-to-be-issued-for.html | SUPERIOR OIL STOCK TO BE CUT TO THIRD; One Share to Be Issued for Three if Plan is Ratified by Stockholders. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bank-inquiry-started-by-birmingham-jury-judge-charges-jurors-to.html | BANK INQUIRY STARTED BY BIRMINGHAM JURY; Judge Charges Jurors to Investigate the Whole Situation--Fifth Bank Fails. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-charles-turrell-wife-of-artist-dies-of-pneumonia-of-white.html | MRS. CHARLES TURRELL; Wife of Artist Dies of Pneumonia of White Plains. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/alsatian-gunman-freed-autonomist-acquitted-after-prosecutor.html | ALSATIAN GUNMAN FREED.; Autonomist Acquitted After Prosecutor Forgives Assailant. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gerard-leaves-montreal-sextet.html | Gerard Leaves Montreal Sextet. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/air-mail-pilot-killed-as-plane-drops-afire-tw-gurley-of.html | AIR MAIL PILOT KILLED AS PLANE DROPS, AFIRE; T.W. Gurley of Philadelphia on Way Here When Accident Occurs Near Berlin, N.J. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-ameli-aide-sworn-in.html | New Ameli Aide Sworn In. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/saves-largely-on-ties-michigan-central-reduces-renewals-by.html | SAVES LARGELY ON TIES.; Michigan Central Reduces Renewals by Preservative Methods. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mitchell-field-barracks-begun.html | Mitchell Field Barracks Begun. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/lambs-for-the-slaughter.html | LAMBS FOR THE SLAUGHTER. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/polo-play-on-saturday-new-england-tourney-to-start-at-greenwich.html | POLO PLAY ON SATURDAY.; New England Tourney to Start at Greenwich Club. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/buy-air-rights-for-light-harriman-building-owners-lease-space-above.html | BUY AIR RIGHTS FOR LIGHT.; Harriman Building Owners Lease Space Above Adjoining Site. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen IN Each Major League | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/britishers-hold-workout-at-yale-oxford-and-cambridge-track-athletes.html | BRITISHERS HOLD WORKOUT AT YALE; Oxford and Cambridge Track Athletes Fraternize With Eli and Harvard Stars. TRAIN FOR BIENNIAL MEET Scheduled to Leave Tomorrow for Cambridge to Drill for Contests Saturday. Unusual Interest in Meet. Athletes Honored by Mayor. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/doremus-held-for-grand-jury.html | Doremus Held for Grand Jury. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/met-golf-stars-invited-offered-use-of-lido-links-for-practice-for.html | MET. GOLF STARS INVITED.; Offered Use of Lido Links for Practice for Title Tourney. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/queen-towt-on-first-in-sarnia-handicap-sets-pace-in-kenilworth-dash.html | QUEEN TOWT ON FIRST IN SARNIA HANDICAP; Sets Pace in Kenilworth Dash and Holds On to Beat Fortunate Girl by Head. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-army-fliers-die-in-canal-zone-crash-lieuts-sessions-and.html | TWO ARMY FLIERS DIE IN CANAL ZONE CRASH; Lieuts. Sessions and Bleakley Barred to Death in Plane After Going Into Tailspin. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-cabinet-in-portugal-general-ferraz-is-premier-and-foreign.html | NEW CABINET IN PORTUGAL.; General Ferraz Is Premier and Foreign Minister. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-jewelers-make-choice-fraud-victims-drbenjamin-battin-at.html | SAYS JEWELERS MAKE 'CHOICE' FRAUD VICTIMS; Dr.Benjamin Battin at Atlantic City Meeting Sees Antiquated Methods as Cause. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/england-likes-talkies-france-does-not-take-to-them-however-says.html | ENGLAND LIKES TALKIES.; France Does Not Take to Them, However, Says James B. Quirk. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wet-smack-coed-score-mrs-goulds-and-parkinsons-yachts-win-off.html | WET SMACK, CO-ED SCORE.; Mrs. Gould's and Parkinson's Yachts Win Off Huntington. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wheeling-settles-for-stock-corner-terms-made-with-rj-marony-who-was.html | WHEELING SETTLES FOR STOCK CORNER; Terms Made With R.J. Marony, Who Was Unable to Convert Preferred Shares. DEFENSE PLEA VOIDED Judge Bondy Held Company Should Have Been More Diligent in Delivering Common Stock. Many Unable to Convert Shares. Defense Point Stricken Out. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hubert-gardiner-dies-on-golf-links-prominent-business-man-of.html | HUBERT GARDINER DIES ON GOLF LINKS; Prominent Business Man of Brooklyn Stricken Near Summer Home on Lake George.IN MATCH WITH RELATIVESWas President of a Concern HeFounded and an Officer in Others. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/witch-doctor-jailed-negro-woman-charged-a-patient-22-to-paralyze.html | "WITCH DOCTOR" JAILED.; Negro Woman Charged a Patient $22 to "Paralyze the Devil." | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sonnenberg-to-wrestle-will-defend-worlds-title-against-lewis.html | SONNENBERG TO WRESTLE.; Will Defend World's Title Against Lewis Tonight at Braves Field. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/utica-hospital-shocks-roosevelt-governor-says-overcrowding-at-state.html | UTICA HOSPITAL SHOCKS ROOSEVELT; Governor Says Overcrowding at State Insane Institution is Disgraceful. KNIGHT WILL JOIN TOUR Senate Leader Invited as Executive Announces He Will Renew Effort for Appropriations. Alcoholic Patients Increase. Praised Care of Children. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/40mile-bike-race-tonight-two-other-title-events-are-listed-by-new.html | 40-MILE BIKE RACE TONIGHT.; Two Other Title Events Are Listed by New York Velodrome. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/comedian-gets-500000-estate-bequeathed-to-thomas-k-heath-by-wife.html | COMEDIAN GETS $500,000.; Estate Bequeathed to Thomas K. Heath by Wife, Who Died at Long Island City. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/newspaper-service-places-financing-willard-co-and-ames-emerich-co.html | NEWSPAPER SERVICE PLACES FINANCING; Willard & Co. and Ames, Emerich & Co. to Market Issueof Debentures. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/report-on-acreage-aids-cotton-prices-officials-estimate-less-than.html | REPORT ON ACREAGE AIDS COTTON PRICES; Officials Estimate Less Than Was Expected-- Commission Houses Replace Contracts. NET GAIN 19 TO 25 POINTS Options on December and January Depressed by Heavy Selling Before Figures Appear. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/guarding-the-philippine-treasury.html | GUARDING THE PHILIPPINE TREASURY. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/50000-gem-theft-importer-charges-new-york-dealer-and-hotel-bellboy.html | $50,000 GEM THEFT, IMPORTER CHARGES; New York Dealer and Hotel Bellboy Held Up in a Detroit Hotel, He Says. BOUND AND LIPS SEALED Then Both Thrown Into Bathtub by Two Armed Robbers, He Tells the Police. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/big-farms-in-russia.html | BIG FARMS IN RUSSIA. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jersey-city-loses-by-76-drops-fourth-game-of-series-to-buffalo.html | JERSEY CITY LOSES BY 7-6.; Drops Fourth Game of Series to Buffalo After Getting Early Lead. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tory-argues-duties-help-british-trade-sir-cunifflelister-stirs.html | TORY ARGUES DUTIES HELP BRITISH TRADE; Sir Cunliffe-Lister Stirs Debate in Commons on Safeguarding and McKenna Levies. LABORITE OPPOSES STAND Graham Speaking for Government, Says There Is No Bargaining Value in Customs Taxes. Tories Seek to Win Laborites. Graham Gives Labor Stand. Will Urge Arms Traffic Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/financial-markets-irregularity-in-stocks-call-money-9-sterling.html | FINANCIAL MARKETS; Irregularity in Stocks, Call Money 9%, Sterling Recovers Sharply. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/offers-aviation-courses-university-of-pittsburgh-will-meet.html | OFFERS AVIATION COURSES.; University of Pittsburgh Will Meet Requirements for Pilot Licenses. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/typist-champion-finds-52000-bonds-george-hossfield-discovers-bank.html | TYPIST CHAMPION FINDS $52,000 BONDS; George Hossfield Discovers Bank Securities Left on Train Seat by a Church Elder. RETURNS THEM TO OWNER Learns Address Through Bond House--Refuses to Accept Reward for Service. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/duluth-collector-quits-had-been-suspended-on-charges-of-liquor.html | DULUTH COLLECTOR QUITS.; Had Been Suspended on Charges of Liquor Smuggling. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/endurance-fliers-near-new-record-mendell-and-reinhart-appear-to.html | ENDURANCE FLIERS NEAR NEW RECORD; Mendell and Reinhart Appear to Have a Chance to Better Cleveland Time. ON SEVENTH DAY IN AIR Faulty Gauging Reduces Gasoline Supply, but Tender Keeps Plane Going at Culver City, Cal. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/spanish-general-on-trial-castro-girona-valencia-commander.html | SPANISH GENERAL ON TRIAL.; Castro Girona, Valencia Commander, Court-Martialed for Uprising. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/one-dead-in-philadelphia-heat-also-overcomes-a-scores-as-mercury.html | ONE DEAD IN PHILADELPHIA.; Heat Also Overcomes a Scores as Mercury Hits 93 Degrees. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/post-and-paddock.html | Post and Paddock | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/manager-gorman-to-quit-post-with-new-york-american-six.html | Manager Gorman to Quit Post With New York American Six | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-women-told-to-shed-timid-role-leaders-exhort-federation.html | BUSINESS WOMEN TOLD TO SHED TIMID ROLE; Leaders Exhort Federation Delegates to Advertise Themselvesand Boost Each Other. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/offer-to-refinance-the-clarke-bank-members-of-firm-gain-delay-on.html | OFFER TO REFINANCE THE CLARKE BANK; Members of Firm Gain Delay on Revelation of Assets Until Today Pending Their Plan. PROMISE TO GET $2,000,000 Postoffice Inspectors End Investigation--Liabilities Put at$5,574,723. Accountants to Report Today. Offer to Raise $2,000,000. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/buys-in-fifth-avenue-house.html | Buys in Fifth Avenue House. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hendryx-inquest-goes-on-new-haven-coroner-delays-decision-because.html | HENDRYX INQUEST GOES ON; New Haven Coroner Delays Decision Because of New Evidence. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/doctor-left-suicide-note-son-of-rabbi-weiss-believed-to-have-leaped.html | DOCTOR LEFT SUICIDE NOTE.; Son of Rabbi Weiss Believed to Have Leaped Into River. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/henry-f-straw-retired-agent-of-amoskeag-manufacturing-company-dies.html | HENRY F. STRAW.; Retired Agent of Amoskeag Manufacturing Company Dies. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/a-vision-of-fair-buildings.html | A VISION OF FAIR BUILDINGS. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tiger-four-plays-today-clashes-with-greentree-team-in-hempstead-cup.html | TIGER FOUR PLAYS TODAY.; Clashes With Greentree Team in Hempstead Cup Series. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/general-ely-visits-fort-niagara-camp-he-reviews-citizens-training.html | GENERAL ELY VISITS FORT NIAGARA CAMP; He Reviews Citizens' Training Battalion and Troops of the 28th Infantry. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/neal-rides-11-winners-in-week.html | Neal Rides 11 Winners in Week. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/zinc-stocks-increased-in-june.html | Zinc Stocks Increased in June. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/catholic-burial-denied-to-gangster-three-catholic-churches-turn.html | CATHOLIC BURIAL DENIED TO GANGSTER; Three Catholic Churches Turn Away Cortege of Tricoli Slain in West Orange. LIES IN UNHALLOWED GRAVE Widow and Mother Finally Prevail Upon Protestant Pastor to Hold Service-- Racketeers Shun Rites. Find Church Doors Closed. Gangsters Shun Funeral. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fuel-contract-for-burns-brothers.html | Fuel Contract for Burns Brothers. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/revelstoke-employes-in-12000000-will-british-banker-left-1000000-to.html | REVELSTOKE EMPLOYES IN $12,000,000 WILL; British Banker Left $1,000,000 to Hospitals-- Bequests Will Also Benefit Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/giants-blank-reds-30-for-3d-in-row-benton-hurls-sterling-ball.html | GIANTS BLANK REDS, 3-0, FOR 3D IN ROW; Benton Hurls Sterling Ball, Allowing Only 3 Singles in Polo Grounds Game. 2 RUNS CROSS IN THIRD Hogan's Base Drive and Doubles by Fullis and Leach Clinch Game --May Loses in Box. Hurls Second Straight Shut-Out. Fullis Scores in First. Genewich Banished From Dugout. | True | By John Drebinger. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/investigators-urge-british-woolens-duty-committee-named-by-tory.html | INVESTIGATORS URGE BRITISH WOOLENS DUTY; Committee Named by Tory Government Sees Need for Tariffon Women's Dress Goods. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/may-get-san-francisco-collectorship.html | May Get San Francisco Collectorship | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ruffalo-to-meet-glick-monday.html | Ruffalo to Meet Glick Monday. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/motor-parts-sales-rise-survey-for-june-indicates-a-large-increase.html | MOTOR PARTS SALES RISE.; Survey for June Indicates a Large Increase Over Year Ago. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bronx-boy-9-proves-youngest-imbiber-lad-found-in-a-lot-sleeping-off.html | BRONX BOY, 9, PROVES YOUNGEST IMBIBER; Lad Found in a Lot Sleeping Off Effects of Wine He 'Swiped' From His Grandmother. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sifting Brokers' Opinions. Repaying Reserve Bank Borrowings. Sterling Above the Danger Point. Two Railroad Stocks. Activity in Convertible Bonds. Further Cuts in Bill Rate Likely. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/kickhout-captures-trapshoot-title-scores-193-hits-to-triumph-in.html | KICKHOUT CAPTURES TRAPSHOOT TITLE; Scores 193 Hits to Triumph in State Amateur Event--Mrs. Wheeler Also Is Victor. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-cotton-crops-acreage-very-large-increase-over-1928-estimated-at.html | NEW COTTON CROP'S ACREAGE VERY LARGE; Increase Over 1928 Estimated at 1,511,000 Acres--Second Largest on Record. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/a-wandering-minstrel.html | A WANDERING MINSTREL. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/phils-turn-back-cardinals-6-to-5-quell-rally-in-ninth-to-make-it.html | PHILS TURN BACK CARDINALS, 6 TO 5; Quell Rally in Ninth to Make It Three Out of Four in Series --Hurst Gets Home Run. BOTTOMLEY DRIVES NO. 20 Connects for Circuit at Start-- Hafey Extends Streak to Eight in Eight Times at Bat. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tells-of-false-voting-at-homestead-pa-woman-election-clerk-in.html | TELLS OF FALSE VOTING AT HOMESTEAD, PA.; Woman Election Clerk in VareWilson Contest Testifies inSenate Inquiry. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/berlin-hails-namesake-mayor-congratulates-berlin-nh-on-its-100th.html | BERLIN HAILS NAMESAKE.; Mayor Congratulates Berlin, N.H., on Its 100th Anniversary. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/european-scientists-phone-to-convention-addresses-sent-to.html | EUROPEAN SCIENTISTS PHONE TO CONVENTION; Addresses Sent to Aix-la-Chapelle From The Hague, Budapest and Vienna--New Amplifier Used. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/cub-attack-beats-the-braves-by-113-assault-against-leverett-yields.html | CUB ATTACK BEATS THE BRAVES BY 11-3; Assault Against Leverett Yields 14 Hits and Brings Second Victory of Series. CARLSON IS EFFECTIVE Pitches His First Complete Contest of Year and Holds Boston to Five Safeties. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mason-stops-mckenna-wins-at-fort-wadsworth-as-referee-halts-bout-in.html | MASON STOPS McKENNA.; Wins at Fort Wadsworth as Referee Halts Bout in Eighth Round. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/salvaging-a-generation.html | "SALVAGING A GENERATION." | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pay-for-penn-rr-stock-employes-to-complete-purchase-with-last-wage.html | PAY FOR PENN. R.R. STOCK; Employes to Complete Purchase With Last Wage Deduction Soon. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hear-bowlers-hum-but-get-no-signal-canadian-radio-stations-report.html | HEAR BOWLER'S HUM BUT GET NO SIGNAL; Canadian Radio Stations Report Start of Motors on Chicagoto-Berlin Plane.THINKS FLIGHT IS DELAYEDPort Burwell Operator BelievesMachine Is Still on Ground atGreat Whale. Believe Plane at Great Whale. Better Weather Predicted. Radio Works Only in Flight. | True | Special to The New York Times. Copyright 1929 by the Chicago Tribune. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/flushing-lots-auctioned-parcels-in-nassau-boulevard-area-bring.html | FLUSHING LOTS AUCTIONED; Parcels in Nassau Boulevard Area Bring $64,807 at Second Sale. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/blast-kills-six-on-fishing-boat.html | Blast Kills Six on Fishing Boat. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jean-valentino-here-nephew-of-famous-movie-actor-to-visit-hollywood.html | JEAN VALENTINO HERE.; Nephew of Famous Movie Actor to Visit Hollywood. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/president-confers-with-triumvirate-on-state-policies-meets-william.html | PRESIDENT CONFERS WITH TRIUMVIRATE ON STATE POLICIES; Meets William J. Maier, New Republican Chairman, at White House Parley. URGES HARMONY IN PARTY Hoover Expresses Satisfaction Over Reports and Hopes for Gubernatorial Victory. CANDIDATES NOT DECIDED Tuttle and McGinnies Said to Be Chief Contenders for Party Choice for Governor. Hoover Expresses Satisfaction. Two Mentioned as Candidates. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/incorporations-decline-but-state-corporation-tax-revenue-for-year.html | INCORPORATIONS DECLINE.; But State Corporation Tax Revenue for Year Shows $3,306,000 Gain. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/money.html | MONEY. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rubber-futures-advance-prices-up-90-to-130-points-in-response-to.html | RUBBER FUTURES ADVANCE.; Prices Up 90 to 130 Points in Response to Foreign Strength. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tariff-brought-up-in-world-congress-retiring-president-emphasizes.html | TARIFF BROUGHT UP IN WORLD CONGRESS; Retiring President Emphasizes at Amsterdam Effect of Our Customs Levies. EUROPEANS TALK REPRISAL United States Delegates Seek to Allay Hostility at Private Discussions of Bill. CHINESE BALK AT PARLEY Refuse to Discuss Rehabilitation Plans When Committee Is Firm for Extraterritoriality. Pirelli Emphasizes Tariff Issue. Welcomed by Prince Consort. Three Urge Retaliation. Report to Hoover Expected. Chinese Pleads for Equality. | True | By Carliste MacDonald. Special Cable To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/joins-hammond-backers-larson-is-46th-governor-to-urge-militia.html | JOINS HAMMOND BACKERS.; Larson Is 46th Governor to Urge Militia Chief's Re-Appointment. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reports-professor-on-italys-penal-isle.html | REPORTS PROFESSOR ON ITALY'S PENAL ISLE | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/martin-is-beaten-by-johnny-dundee-former-champion-36-outpoints.html | MARTIN IS BEATEN BY JOHNNY DUNDEE; Former Champion, 36, Outpoints Boxer 12 Years HisJunior in Main Bout.LEONE BEATS AL PALMERGets Decision in Six-Round SemiFinal at Dexter Park--GaitoAlso Victor. Forces Martin to Miss. Dundee Bewilders Rival. Knapek Rallies at Close. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-bills-out-tomorrow-smaller-currency-will-be-put-in-circulation.html | NEW BILLS OUT TOMORROW.; Smaller Currency Will Be Put In Circulation Gradually. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/heydler-will-hear-wilson-case-today-to-question-cincinnati-players.html | HEYDLER WILL HEAR WILSON CASE TODAY; To Question Cincinnati Players in Regard to Encounter at Chicago July 4. McDIARMID MAKES CHARGES Reds' President Seeks Inquiry Into Clash Between Suspended Cub Star and Donohue. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/guaranty-trust-increases-assets-first-report-since-union-with.html | GUARANTY TRUST INCREASES ASSETS; First Report Since Union With Commerce Bank Shows Total of $1,556,010,960. OTHER STATEMENTS ISSUED Chase Reveals $1,116,404,751 In Resources and the Commercial National $97,970,489. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gershwin-fantasy-heard-an-american-in-paris-applauded-by-stadium.html | GERSHWIN FANTASY HEARD.; "An American in Paris" Applauded by Stadium Audience. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plans-johannesburgberlin-flight.html | Plans Johannesburg-Berlin Flight. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/nbc-asks-experimental-permit-here.html | N.B.C. Asks Experimental Permit Here. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/winnipeg-honors-flier-tenders-civic-reception-to-zimmerley-who.html | WINNIPEG HONORS FLIER.; Tenders Civic Reception to Zimmerley, Who Flew From Texas. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/los-angeles-earthquake-rocks-buildings-suburb-is-damaged-4-hurt-in.html | Los Angeles Earthquake Rocks Buildings, Suburb Is Damaged, 4 Hurt in Near-by Town | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/college-girls-here-for-social-study-thirteen-juniors-to-see-how-new.html | COLLEGE GIRLS HERE FOR SOCIAL STUDY; Thirteen Juniors to See How New York Deals With Its Problems. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-die-in-montreal-air-crash.html | Two Die in Montreal Air Crash. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/postoffice-loot-put-at-36150.html | Postoffice Loot Put at $36,150. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/english-cricket.html | English Cricket. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/woods-68-leads-jersey-pro-golf-state-pga-titleholder-also-breaks.html | WOOD'S 68 LEADS JERSEY PRO GOLF; State P.G.A. Titleholder Also Breaks Upper Montclair C.C. Course Record. FORRESTER-BURKE SCORE Hackensack G.C. Pair Triumph in Best-Ball Pro-Amateur Event With 71. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-loan-men-held-officers-of-philadelphia-firm-accused-of.html | TWO LOAN MEN HELD.; Officers of Philadelphia Firm Accused of Diverting $60,000. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/home-brewing-held-cause-for-breach-of-promise-suit.html | Home Brewing Held Cause For Breach of Promise Suit | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/heat-clings-to-city-and-7-die-in-day-drop-due-tomorrow-south-wind.html | HEAT CLINGS TO CITY AND 7 DIE IN DAY; DROP DUE TOMORROW; South Wind Sends Mercury to 89 and Keeps It at High Levels Far Into Night. SIX DROWN SEEKING RELIEF Two Brooklyn Boys Bathing in Old Mill Basin Are Lost-- 16 Prostrated Here. WASHINGTON RECORD IS 97 Capital Is Hottest Place in Country Outside of Far Southwest-- Philadelphia Gets 93. Hot Wave Is General. Bodies of Boys Recovered. HEAT CLINGS TO CITY AND 7 DIE IN DAY Man Drowns in Same Pond. Four Others Drowned on Sunday. Dentist Tries to End Life. Traffic Is Congested. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fruit-fly-experts-meet-will-go-to-florida-to-study-possibility-of.html | FRUIT FLY EXPERTS MEET.; Will Go to Florida to Study Possibility of Eradication. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/star-women-golfers-of-us-plan-invasion-of-england.html | Star Women Golfers of U.S. Plan Invasion of England | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/open-flower-show-at-newport-today-mrs-hf-webster-wh-duckham-and.html | OPEN FLOWER SHOW AT NEWPORT TODAY; Mrs. H.F. Webster, W.H. Duckham and Colonel F.L.V. Hoppin Prepare Displays. FRENCH LECTURES TO BEGIN Course at Swanhurst School to Start Today--Casino Theatre Sold Out for Opening Tonight. Arthur Linn Jr. to Sell Estate. Casino Theatre Proves Popular. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rhineland-leaders-attack-young-plan-industrialists-hold-its-terms.html | RHINELAND LEADERS ATTACK YOUNG PLAN; Industrialists Hold Its Terms Exceed Germany's Capacity-- They 'Decline Responsibility.' VOEGLER EXPECTS REVISION Kastl Stresses Need of Increasing Exports--Weber Holds Dawes Scheme Is Preferable. Voegler Explains Withdrawal. Kastl Urges Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dannunzio-passes-restful-day.html | D'Annunzio Passes Restful Day. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/1000-houses-burn-in-russian-town.html | 1,000 Houses Burn in Russian Town | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/nerve-specialist-a-suicide-in-cell-dr-ab-patton-takes-poison-in.html | NERVE SPECIALIST A SUICIDE IN CELL; Dr. A.B. Patton Takes Poison in Toms River (N.J.) Jail--Had Menaced Wife With Razor. HAD BREAKDOWN ON JUNE 1 Dead Physician Had Been in Charge of Sanitariums at Battle Creek and White Sulphur Springs. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/king-edward-hotel-in-merger.html | King Edward Hotel in Merger. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/youth-and-girl-freed-in-auto-theft.html | Youth and Girl Freed in Auto Theft. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/goldsteindrako-bout-friday.html | Goldstein-Drako Bout Friday. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fewer-freight-cars-need-repairs.html | Fewer Freight Cars Need Repairs. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/papal-nuncio-calls-on-king-at-quirinal-presents-credentials-fully.html | PAPAL NUNCIO CALLS ON KING AT QUIRINAL; Presents Credentials, Fully Establishing Diplomatic Relations --Sees Mussolini.BAN ON CHURCH PUBLICATIONOsservatore Romano DenouncesSequestration in Vicenza for anAddress of Loyalty to Pope. Visits the Premier. Says It Was Interpreted Wrongly. Pope Receives American Sailors. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bank-acquires-park-row-property.html | Bank Acquires Park Row Property. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/seven-children-hurt-exploding-blast-caps-pound-detonators-with-rock.html | SEVEN CHILDREN HURT EXPLODING BLAST CAPS; Pound Detonators With Rock After Finding Them in House on Bronx School Site. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mayor-made-head-of-bout-committee-accepts-honorary-chairmanship-of.html | MAYOR MADE HEAD OF BOUT COMMITTEE; Accepts Honorary Chairmanship of Group in Charge ofLoughran Bout Benefit.CHOCOLATE ENDS TRAININGMeets Fernandez at Ebbets FieldTomorrow Night--Schmeling toProtest Fugzzy Bout Today. Kid Chocolate Confident. Jacobs to Attend Meeting. Fugzzy Rejects Contract Offer. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-italian-leader-had-marlow-slain-whalen-asserts-wealthy-man.html | SAYS ITALIAN LEADER HAD MARLOW SLAIN; Whalen Asserts Wealthy Man Hired Assassins, Then Fled From the State. NEW WITNESS HEARD SHOTS Flushing Man Is Said to Have Seen Murder Car--Widow of Victim Found. Italian Leader Quit State. New Witness Heard Shots. SAYSITALIAN LEADER HAD MARLOW SLAIN Whalen Drives Over Route. Marlow's Widow Found. Detective's Trial Next Monday. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/article-2-no-title-british-and-french-ministers-see-bulgarian.html | Article 2 -- No Title; British and French Ministers See Bulgarian Premier on Incidents. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reigh-olga-takes-arlington-feature-lehmans-colt-shows-way-to.html | REIGH OLGA TAKES ARLINGTON FEATURE; Lehman's Colt Shows Way to Longridge by Two Lengths, Paying $15.46 for $2. CANAAN LEADS TO STRETCH Favorite Tires in Drive and Is Beaten a Neck for Third by Lucky Hit. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pay-load-chief-aim-in-great-dx-plane-dr-dornier-says-great.html | PAY LOAD CHIEF AIM IN GREAT DX PLANE; Dr. Dornier Says Great Dimensions Give "Rentability" andAlso Make for Safety.CAN WEATHER A LIGHT GALEHe Points to the New Factors inMachine--Tests Due atComing Week-End. Crew's Safety Enhanced. Divided Into Three Decks. Pay Load of 22,000 Pounds. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/indians-in-front-5-to-2-triumph-over-red-sox-rally-in-sixth-netting.html | INDIANS IN FRONT, 5 TO 2.; Triumph Over Red Sox, Rally in Sixth Netting Four Runs. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-stock-issues-sa-gerrard-company-commercial-credit-company.html | NEW STOCK ISSUES.; S.A. Gerrard .Company. Commercial Credit Company. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tin-futures-lower-most-positions-decline-while-copper-is-inactive.html | TIN FUTURES LOWER.; Most Positions Decline, While Copper Is Inactive. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/captain-george-zinn-stepson-of-william-du-pont-and-former-tennis.html | CAPTAIN GEORGE ZINN.; Stepson of William du Pont and Former Tennis Star Dies. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/police-department.html | Police Department. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dies-on-his-vacation-aj-farrell-bronx-newspaper-man-succumbs-at.html | DIES ON HIS VACATION.; A.J. Farrell, Bronx Newspaper Man, Succumbs at Brodhead, N.Y. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/action-on-bus-plea-unlikely-till-fall-queensnassau-lines-inc-files.html | ACTION ON BUS PLEA UNLIKELY TILL FALL; Queens-Nassau Lines Inc., Files Application With Board of Estimate. PROTESTS ARE EXPECTED Civic Organizations Will Study Proposal and Existing Lines Will Oppose it. Civic Groups to Study Plan. Brooklyn Line Seeks Grant. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/t-canning-childs-in-vienna.html | T. Canning Childs in Vienna. | True | Wirelesss to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tyng-heads-drive-at-southampton-organization-is-started-for-750000.html | TYNG HEADS DRIVE AT SOUTHAMPTON; Organization Is Started for $750,000 Campaign to Modernize Hospital. C.E. MITCHELLS ENTERTAIN Hampton Players and Summer Theatre to Give Plays Tonight-- Drexels Arrive on Yacht. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/yankees-16-hits-repel-browns-103-homers-by-dickey-meusel-and-gehrig.html | YANKEES' 16 HITS REPEL BROWNS, 10-3; Homers by Dickey, Meusel and Gehrig, the Latter's 22d, Lead the Onslaught. PIPGRAS SHINES ON MOUND His Control Is Shaky in Sixth, but He Regains Poise-- 15,000 See the Game. Browns Helpless at the Bat. Pipgras Bunches Walks. Ruth Helps in Yankee Drive. | True | By William E. Brandt. Special To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/appoints-schilling-to-new-farm-board-presiderit-names-minnesota-man.html | APPOINTS SCHILLING TO NEW FARM BOARD; Presiderit Names Minnesota Man to Represent Dairy Cooperative Interests. TWO PLACES TO BE FILLED With Wheat Growers' and Bankers' Spokesmen, Commission Is to Organize Monday. APPOINTS SCHILLING TO NEW FARM BOARD | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/filipinos-support-davis-quezon-tells-new-governor-that-people-are.html | FILIPINOS SUPPORT DAVIS,; Quezon Tells New Governor That People Are With Him. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/shelburne-upsets-old-westbury-1410-webbs-polo-four-qualifies-to.html | SHELBURNE UPSETS OLD WESTBURY, 14-10; Webb's Polo Four Qualifies to Meet Long Island in Final for Meadow Brook Cup. TALBOTT, BELMONT STAR Register 6 Times Each in Victory-- Stevenson's Team Accorded 3 Goals by Handicap. Gallery Cheers Iglehart. Talbott Scores Twice. Lapham, Iglehart Count. | True | By Grover Theis. Special To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hoover-acts-to-bar-far-far-east-epidemic-he-restricts-entry-of-ships.html | HOOVER ACTS TO BAR FAR EAST EPIDEMIC; He Restricts Entry of Ships From China and Philippines Because of Meningitis. ORDER ISSUED ON JUNE 21 Caused by Flow of Diseased Persons Into Pacific Ports Since Last November. Danger of Spread Noted. Board of Officers Named. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/woolworth-enters-sweetser-tourney-victor-in-lincoln-memorial-cup.html | WOOLWORTH ENTERS SWEETSER TOURNEY; Victor in Lincoln Memorial Cup Play Sends Entry--54-Hole Test to Start on Friday. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pathfinder-over-sea-on-flight-to-rome-sails-unseen-through-a-fog.html | PATHFINDER OVER SEA ON FLIGHT TO ROME, SAILS UNSEEN THROUGH A FOG OFF MAINE; FLIERS CUT FUEL SUPPLY TO THE MINIMUM; THE MAINE-TO-ROME PLANE NOW OVER THE ATLANTIC AND THE ROURE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/optimistic-on-earnings-norfolk-western-head-sees-few-signs-of.html | OPTIMISTIC ON EARNINGS.; Norfolk & Western Head Sees Few Signs of Summer Recession. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-sift-death-of-boy-special-grand-jury-to-investigate-slaying-of.html | WILL SIFT DEATH OF BOY.; Special Grand Jury to Investigate Slaying of Paterson Youth. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/where-we-get-postmarks-virginia-plant-makes-all-stamp-dies-used-in.html | WHERE WE GET POSTMARKS.; Virginia Plant Makes All Stamp Dies Used in Postal Service. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-world-price-tropicals-for-1930-report-fashion-show-trend.html | BUSINESS WORLD; Price Tropicals for 1930. Report Fashion Show Trend. Must Study Silks Weighting. Fur Coat Buying More Active. Millinery Buyers in Town. Coat and Suit Market Quiet. Reports Ready for Spinners. Junior Apparel Demand Growing. Luggage Season Was Good. Gray Goods Open Week Quietly. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/denounces-dry-traps.html | Denounces Dry Traps. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/caddys-skull-fractured-struck-by-novices-golf-ball-on-on-atlanta.html | CADDY'S SKULL FRACTURED.; Struck by Novice's Golf Ball on on Atlanta Course. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/3-women-drown-in-car-one-of-dead-and-two-rescued-in-quebec-crash.html | 3 WOMEN DROWN IN CAR.; One of Dead and Two Rescued in Quebec Crash Ogdensburg Residents | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fire-department.html | Fire Department. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/demands-acceptance-of-car-strikers-offer-new-orleans-commission.html | DEMANDS ACCEPTANCE OF CAR STRIKERS OFFER; New Orleans Commission Sends Terms to Traction Heads in Effort to End Strike. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/medical-head-calls-dry-law-tyranny-president-thayer-in-talk-to.html | MEDICAL HEAD CALLS DRY LAW 'TYRANNY'; President Thayer in Talk, to Association Assails Legal. Regulation of Human Life. DOCTORS APPLAUD ATTACK Movement Begins in Association to Organize Medical Centres and Reduce Patients' Costs. Pleads for "Tolerant Government." MEDICAL HEAD CALLS DRY LAW 'TYRANNY' Says People Will Fight Tyranny. Urges Reduction of Medical Costs. Condemn Corporation Practice. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/see-war-threat-in-europe-delegates-planning-peasant-congress.html | SEE WAR THREAT IN EUROPE; Delegates Planning Peasant Congress Discuss Measures for Peace. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/avert-pocketbook-strike-employers-and-union-sign-2year-agreement-on.html | AVERT POCKETBOOK STRIKE.; Employers and Union Sign 2-Year Agreement on Hours and Wages. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/push-attack-on-poincare-left-will-demand-debate-on-the-cabinets.html | PUSH ATTACK ON POINCARE.; Left Will Demand Debate on the Cabinet's General Policy. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/freed-on-pistol-charge-ruth-reaves-gets-suspended-sentence-after.html | FREED ON PISTOL CHARGE.; Ruth Reaves Gets Suspended Sentence After "Frame-Up" Report. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/denies-passengers-caused-stultz-crash-federal-inspector-testifies.html | DENIES PASSENGERS CAUSED STULTZ CRASH; Federal Inspector Testifies at Inquest--Ashcraft Death Held Unavoidable. | True | Special to The New York Times. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/west-virginians-start-title-golf-high-scores-mark-first-day-of-play.html | WEST VIRGINIANS START TITLE GOLF; High Scores Mark First Day of Play in Qualifying Round. of State Tourney. STACY LEADS EARLY LIST Ira Rodgers, Football Coach, Among Contestants--Match Tilts to Begin Tomorrow. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/backs-johnson-park-plan-industrial-association-favors-the-removal.html | BACKS JOHNSON PARK PLAN.; Industrial Association Favors the Removal of "Civic Virtue." | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mystery-in-rescue-of-18-swedish-sailors-vessel-reported-blown-up-in.html | MYSTERY IN RESCUE OF 18 SWEDISH SAILORS; Vessel Reported Blown Up in North Sea May Have Been Theirs, Wrecked on Sandbar. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gives-up-vouchers-now-but-lawyer-holds-some-checks-sought-in.html | GIVES UP VOUCHERS NOW.; But Lawyer Holds Some Checks Sought in Inquiry Privileged. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dr-hs-coffin-calls-clergy-uneducated-says-that-explains-obsolete.html | DR. H.S. COFFIN CALLS CLERGY UNEDUCATED; Says That Explains "Obsolete" Dispute Between Modernists and Fundamentalists. FEARS FOR CHURCH POWER Addresses Students at Opening of First Summer School at Union Theological Seminary. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/zeramby-defeats-routis-in-boston-outpoints-the-featherweight.html | ZERAMBY DEFEATS ROUTIS IN BOSTON; Outpoints the Featherweight Champion in Ten Rounds at the Garden. BUT TITLE IS NOT AT STAKE Lynn Fighter Gets Credit for Eight Rounds--Outweighs Routis by Two Pounds. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/25643400-new-securities-on-todays-investment-list.html | $25,643,400 New Securities On Today's Investment List | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/brooklyn-man-in-coast-guard-drowns.html | Brooklyn Man in Coast Guard Drowns. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fraud-in-air-stocks-laid-to-3-brokers-accused-of-misleading-public.html | FRAUD IN AIR STOCKS LAID TO 3 BROKERS; Accused of Misleading Public With Shares of a Curtiss Wright Company. LINKED TO BIG CONCERNS Buyers Charge They Were Led to Believe They Would Profit by Merger. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/twenty-carriers-accused-hearing-in-case-of-eastern-tanners-glue.html | TWENTY CARRIERS ACCUSED; Hearing in Case of Eastern Tanners Glue Company Begun. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fire-sweeps-tenement-twelve-families-routed-by-blaze-in-west-104th.html | FIRE SWEEPS TENEMENT.; Twelve Families Routed by Blaze in West 104th Street. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/seipel-turns-critic-of-anschluss-idea-austrian-advocates-of-union.html | SEIPEL TURNS CRITIC OF ANSCHLUSS IDEA; Austrian Advocates of Union With Germany Assail Former Chancellor's Coldness in Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/attorney-gets-hearing-schneidkraut-denies-withholding-part-of.html | ATTORNEY GETS HEARING.; Schneidkraut Denies Withholding Part of Woman's Damages. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fenn-wins-alternance-shows-sprinting-power-in-bike-race-at.html | FENN WINS ALTERNANCE.; Shows Sprinting Power in Bike Race at Philadelphia. | True | Special to The New York Times. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/shell-union-oil-increases-stock.html | Shell Union Oil Increases Stock. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/payne-outpoints-la-rocco.html | Payne Outpoints La Rocco. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/stengel-bohnesuspended-both-draw-indefinite-sentences-for-american.html | STENGEL, BOHNESUSPENDED; Both Draw Indefinite Sentences for American Association Fights. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ship-crash-laid-to-fog-blind-spot-coast-guard-boat-said-to-have-hit.html | SHIP CRASH LAID TO FOG 'BLIND SPOT'; Coast Guard Boat Said to Have Hit Prince George in Area Where Signals Are Lost. LINER WAS NOT IN PERIL Reports Indicate Collision Off Cape Ann Unavoidable--Board to Sit in Boston. Reports of Crash Made. Call Crash Unavoidable. Coast Guard Inquiry at Boston. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Steady--Cables and Wireless Stock Introduced. FRENCH ISSUES RECOVER Speculators Regain Confidence in Government--Prices Irregular on German Boerse. French Stocks Recover. German Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fireworks-sellers-fined-more-than-score-haled-to-court-some-freed.html | FIREWORKS SELLERS FINED; More Than Score Haled to Court--Some Freed With Reprimand. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/240-new-teachers-provided-for-1930-majority-will-be-assigned-to-new.html | 240 NEW TEACHERS PROVIDED FOR 1930; Majority Will Be Assigned to New Public School Buildings in Brooklyn and Queens. MANDEL ASKS 100 MORE But the Budget Committee Defers Request Designed to Reduce Size of Existing Classes. Shortage Acute in Queens. New Summer School Planned. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/king-george-suffers-again-from-abscess-4-doctors-recalled-trip-to.html | KING GEORGE SUFFERS AGAIN FROM ABSCESS; 4 DOCTORS RECALLED; Trip to Sandrinigham Is Halted as He Is About to Leave --X-Rays Are Taken. HEALING NOT SATISFACTORY Physicians Say in Bulletin That Proper Progress Has Not Been Made in Chest Sinus. NEWS IS SHOCK TO LONDON Grewd at Station for Departure Learns of Postponed Holiday From Newspaper Extras. Bulletin Surprises Palace. King Looks and Feels Well. KING GEORGE ILL AGAIN FROM ABSCESS King Had Planned Shooting. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sir-austen-chamberlain-is-iii.html | Sir Austen Chamberlain Is III. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rabbis-of-nation-convene-the-rev-louis-finkelstein-speaks-at-first.html | RABBIS OF NATION CONVENE; The Rev. Louis "Finkelstein Speaks at First Session at Long Branch: | True | Special to The New York Times. | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rentschler-home-robbed-of-7000-police-are-mystified-by-way-in-which.html | RENTSCHLER HOME ROBBED OF $7,000; Police Are Mystified by Way in Which Banker's Jewelry Is Stolen as He Sleeps. NEAR-BY GEMS UNTOUCHED Nassau County Detectives Question 15 Servants--Case Recalls Whitehouse Theft. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/athletics-subdue-white-sox-8-to-2-drive-rookie-hurler-out-in-7th.html | ATHLETICS SUBDUE WHITE SOX, 8 TO 2; Drive Rookie Hurler Out in 7th, Clinch Game in 8th With Six-Run Rally. GROVE WINS FOURTEENTH Yields Only 6 Hits, While Mates Collect 12, One of Which Is a Homer by Haas. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mdonald-to-visit-canada-union-official-also-says-thomas-plans-to.html | M'DONALD TO VISIT CANADA.; Union Official Also Says Thomas Plans to Attend Convention. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/in-arctic-11-months-sends-word-of-safety-cornelius-osgood-of.html | IN ARCTIC 11 MONTHS, SENDS WORD OF SAFETY; Cornelius Osgood of Chicago at Fort Norman After Living With Savage Tribe. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/on-mission-for-maryland-hw-catlin-to-arrange-for-cowes-monument-to.html | ON MISSION FOR MARYLAND.; H.W. Catlin to Arrange for Cowes Monument to Settlers. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bilbo-attacks-accuser-mississippi-governor-brands-charges-of-bond.html | BILBO ATTACKS ACCUSER.; Mississippi Governor Brands Charges of Bond Sale Connivance False. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/troopers-hunt-stray-lion-animal-escaped-from-circus-near-binghamton.html | TROOPERS HUNT STRAY LION; Animal Escaped From Circus Near Binghamton and Took to Hills. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wheat-prices-rise-after-early-slump-in-early-trading-values-were.html | WHEAT PRICES RISE AFTER EARLY SLUMP; In Early Trading Values Were Two Cents Off on News of Scattered Rains. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/eager-to-get-city-water-rockaways-pleased-as-board-orders-long.html | EAGER TO GET CITY WATER.; Rockaways Pleased as Board Orders Long Island Plant Seized. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ed-merrill-heads-botanical-garden-here-californian-named-to-succeed.html | E.D. Merrill Heads Botanical Garden Here; Californian Named to Succeed Dr. N.L. Britton | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ends-search-by-drys-of-tourists-autos-new-hampshire-enforcement.html | ENDS SEARCH BY DRYS OF TOURISTS' AUTOS; New Hampshire Enforcement Head Acts on Complaints Alleging 'Indignities.' | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-york-plane-damaged-15-passengers-unhurt-in-boston-smash-start.html | NEW YORK PLANE DAMAGED.; 15 Passengers, Unhurt in Boston Smash, Start in Another Machine. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/review-of-the-day-in-realty-market-upper-east-side-shows-moderate.html | REVIEW OF THE DAY IN REALTY MARKET; Upper East Side Shows Moderate Activity Near CarlSchurz Park Area.CLIFF STREET DEAL CLOSEDThis Said to Be First Sale of theProperty Since 1848--WestBroadway Purchase. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/the-tariff-in-britain-that-country-maintains-a-prohibitive-as-well.html | THE TARIFF IN BRITAIN. That Country Maintains a Prohibitive as Well as a Dutiable List. | True | T.B. WALL. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/robert-driscoll-financier-of-corpus-christi-texas-dies-at-age-of-58.html | ROBERT DRISCOLL.; Financier of Corpus Christi, Texas, Dies at Age of 58. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/franz-m-philippson-belgian-banker-and-philanthropist-dies-in-paris.html | FRANZ M. PHILIPPSON.; Belgian, Banker and Philanthropist Dies in Paris. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/spy-case-solution-near-czech-minister-expects-to-settle-dispute.html | "SPY" CASE SOLUTION NEAR; Czech Minister Expects to Settle Dispute With Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mary-ellis-is-wed-to-basil-sydney-wellknown-broadway-players.html | MARY ELLIS IS WED TO BASIL SYDNEY; Well-Known Broadway Players Married in New Milford, Conn. CO-STARS IN RECENT PLAYS Couple Will Go Abroad on the Adriatic--Appeared in "Becky Sharp" Last Month. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-german-steel-to-be-used-here.html | New German Steel to Be Used Here. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/engineer-saves-2-women-slows-new-haven-train-when-car-backs-onto.html | ENGINEER SAVES 2 WOMEN.; Slows New Haven Train When Car Backs Onto Track at Darien. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/curtailment-plan-raises-sugar-price-international-meeting-of.html | CURTAILMENT PLAN RAISES SUGAR PRICE; International Meeting of Producers Is to be Held inAmsterdam Tomorrow. REFINED GOES TO 5.25 CTS. Figure a 'New High' for the Year--Raw Advances to 21-16c.--Viewson Future Trend Vary. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/austin-olliff-britons-to-play-in-us-lawn-tennis-tourney.html | Austin, Olliff, Britons, to Play In U.S. Lawn Tennis Tourney | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/max-fishberg-estate-to-family.html | Max Fishberg Estate to Family. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/macdonald-disturbed-by-exports-of-art-but-premier-tells-the-commons.html | MACDONALD DISTURBED BY EXPORTS OF ART; But Premier Tells the Commons He Opposes Legislation to Prevent Them. | True | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wants-films-classed-as-public-utilities-womens-group-says.html | WANTS FILMS CLASSED AS PUBLIC UTILITIES; Women's Group Says Centralized Control Is Needed as Movies Are Influencing Youth. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ahrenberg-may-fly-tomorrow.html | Ahrenberg May Fly Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/grimes-overcomes-robins-by-8-to-4-registers-14th-triumph-in-15.html | GRIMES OVERCOMES ROBINS BY 8 TO 4; Registers 14th Triumph in 15 Starts--Bressler, P. Waner, Comorosky Hit Homers. HERMAN ALSO GETS DRIVE Brooklyn Misplays Aid Pittsburgh Scoring--Pirate Lead Is Cut to One Point. Brooklyn Outhit, 9-12. Flower's Error Scores Two. Kremer to Oppose Dudley. | True | By Roscoe McGowen. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/boy-drowns-riding-keel-police-blame-stunting-for-death-of-bronx.html | BOY DROWNS 'RIDING' KEEL; Police Blame Stunting for Death of Bronx Youth at Pleasantville. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/7-boys-take-swim-in-park-elude-police-in-rowboat-chase-but-have-to.html | 7 BOYS TAKE SWIM IN PARK.; Elude Police in Rowboat Chase, but Have to Retrieve Clothes at Station. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/feathers-arrowshaped-field-museum-gets-three-specimens-of-rare.html | FEATHERS ARROW-SHAPED.; Field Museum Gets Three Specimens of Rare Asiatic Magpie. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/future-of-navy-base-at-singapore-in-doubt-premier-macdonald-will.html | FUTURE OF NAVY BASE AT SINGAPORE IN DOUBT; Premier MacDonald Will Consult Dominions About It--Goes Slowly on Rhineland. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/to-see-liner-launched-new-york-party-leaving-tonight-for-newport.html | TO SEE LINER LAUNCHED.; New York Party Leaving Tonight for Newport News Event. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/boston-boy-killed-by-black-hand-gang-body-of-salvatore-de-mora-10.html | BOSTON BOY KILLED BY BLACK HAND GANG; Body of Salvatore de Mora, 10, Found in Marsh 18 Days After Kidnapping. FATHER PAID PAID $5,000 Mother Identifies Body Through Medals and Trinkets Found in the Clothing. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/south-africa-plans-legations-minister-to-us-considered.html | South Africa Plans Legations; Minister to Us Considered | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/john-f-york-dead-civil-war-soldier-rose-from-drummer-boy-to.html | JOHN F. YORK DEAD; CIVIL WAR SOLDIER; Rose From Drummer Boy to Major--Fought in 26 Big Engagements. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-pests-imperil-bigscale-farming-prof-brues-asserts-insects-may.html | SAYS PESTS IMPERIL BIG-SCALE FARMING; Prof. Brues Asserts Insects May Force Return to Small Holdings of the Past. FINDS THEM ON INCREASE Thriving on the Spread of Agriculture, He Explains at Cold Spring Harbor. MENACE FOOD SUPPLY The Enemies of Mankind. May Force Changes in Farming. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/changes-in-banks-forces.html | Changes in Bank's Forces. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/widow-throws-light-on-double-murder-massachusetts-woman-says-that.html | WIDOW THROWS LIGHT ON DOUBLE MURDER; Massachusetts Woman Says That Florida Man's Slain Partner Was Not His Sister. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/subsea-rescue-boat-built-makers-to-test-craft-designed-to-aid.html | SUBSEA RESCUE BOAT BUILT; Makers to Test Craft Designed to Aid Distressed Submarines. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/herrera-outpoints-goldstein.html | Herrera Outpoints Goldstein. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/adams-to-represent-hoover-at-track-meet-on-saturday.html | Adams to Represent Hoover At Track Meet on Saturday | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/clay-courts-tourney-again-halted-by-rain-pare-evens-score-with.html | CLAY COURTS TOURNEY AGAIN HALTED BY RAIN; Pare Evens Score With Grant in Fourth Set of Semi-Final at Indianapolis. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/harvey-estate-wins-suit-gets-43083-judgment-on-old-bonds-against.html | HARVEY ESTATE WINS SUIT.; Gets $43,083 Judgment on Old Bonds Against Guaranty Trust Co. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tigers-score-166-after-losing-54-divide-double-bill-with-the.html | TIGERS SCORE, 16-6, AFTER LOSING, 5-4; Divide Double Bill With the Senators, First Game Going Ten Innings. McMANUS HITS HOME RUN Smashes Four-Bagger With Bases Full as Yde Gets Verdict Over Brown in Nightcap. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/repartee-enlivens-gas-rate-hearing-exceptions-by-hotchner-citys.html | REPARTEE ENLIVENS GAS RATE HEARING; Exceptions by Hotchner, City's Counsel, Draw Gibe From Brooklyn Union Lawyer. CHAIRMAN OFFERS "SALVE" But Groups Opposing the Increase Clamor for "Justice"--Losses on Certain Customers Cited. Prendergast Is Jovial. Says Some Are Supplied at Loss. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dodd-replies-to-whalen-district-attorney-dodd-of-brooklyn-denied.html | DODD REPLIES TO WHALEN; District Attorney Dodd of Brooklyn denied yesterday that sufficient evidence had been presented to him to warrant an indictment against Scarface Alphonse Capone as theslayer of Frankie Yale or Uale, | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/to-demonstrate-music-device.html | To Demonstrate Music Device. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/horse-show-planned-to-aid-two-charities-benefit-on-aj-daviss-estate.html | HORSE SHOW PLANNED TO AID TWO CHARITIES; Benefit on A.J. Davis's Estate for Dog Out and Stepney Fresh Air Fund. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/loon-i-is-yacht-victor-beats-sand-piper-in-final-stafford-class.html | LOON I IS YACHT VICTOR.; Beats Sand Piper in Final Stafford Class Race of Stamford Y.C. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-canadian-fliers-die-as-plane-falls-montreal-airplane-club.html | TWO CANADIAN FLIERS DIE AS PLANE FALLS; Montreal Airplane Club Instructor and Student Killed in Nose Dive --Fire Destroys Craft. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/crimean-veterans-burial-funeral-of-thomas-kinsey-of-light-brigade.html | CRIMEAN VETERAN'S BURIAL; Funeral of Thomas Kinsey of "Light Brigade" to Be Held Today. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/settlement-with-france-a-correspondent-holds-the-french-debt-paid.html | SETTLEMENT WITH FRANCE; A Correspondent Holds the French Debt Paid in Advance. ISAAC ROBERTS | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/four-golfers-get-71s-in-western-amateur-hubbyn-c-jones-english-and.html | FOUR GOLFERS GET 71S IN WESTERN AMATEUR; Hubbyn, C. Jones, English and Aylward Tie for Lead-- Chick Evans Takes 81. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/moving-banana-pile-yields-man-and-200-bottles-of-rum.html | Moving Banana Pile Yields Man and 200 Bottles of Rum | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/auto-heads-agree-to-give-tariff-view-macauley-and-spokesmen-for-for.html | AUTO HEADS AGREE TO GIVE TARIFF VIEW; Macauley and Spokesmen for Ford to Testify on Plan to Eliminate Duty. RAYON PROTECTION ARGUED Manufacturers Urge Rises to Aid Industry, Importers Opposed, at Senate Hearing. Too Hot for Sharp Debate. Imports Listed as "Cotton." Definitions of "Rayon" Favored. King Active at Metals Session. Tells of Protest on Sugar Rise. DISCUSS SUGAR TARIFFS. Machado and Ferrara Confer in Havana on Cuban Position. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/eleanor-browns-bridal-will-wed-littleton-c-barkley-in-montclair-nj.html | ELEANOR BROWN'S BRIDAL; Will Wed Littleton C. Barkley in Montclair, N.J., on Sept. 28. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ends-filene-injunction-court-dissolves-restrain-on-stock-action.html | ENDS FILENE INJUNCTION.; Court Dissolves Restrain on Stock Action Looking to Merger. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/record-heat-in-knoxville-mercury-reaches-93-in-tennessee-cityrelief.html | RECORD HEAT IN KNOXVILLE.; Mercury Reaches 93 in Tennessee City--Relief Expected Today. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/40000000-called-money-goes-to-9-rise-in-rate-laid-to-efforts-of.html | $40,000,000 CALLED, MONEY GOES TO 9%; Rise in Rate Laid to Efforts of Member Banks to Reduce Indebtedness to Reserve. FIRMNESS SEEN ALL WEEK New Currency, Out Tomorrow, Is Expected to Add to Strain-- Easter Credit Likely Later. | True | | C1B 33801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/harvard-appoints-football-coaches-bradford-to-handle-varsity-ends.html | HARVARD APPOINTS FOOTBALL COACHES; Bradford to Handle Varsity Ends and Kennard Will Have Charge of Kicking. BOTH COACHED LAST YEAR Entire Staff for All Squads Is Announced--Knox Will Direct the Second Varsity. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/20-matches-played-in-state-tennis-lewiss-victory-over-almquist-is.html | 20 MATCHES PLAYED IN STATE TENNIS; Lewis's Victory Over Almquist Is Biggest Upset in First Day of Syracuse Tourney. MERCUR TO DEFEND TITLE Pennsylvanian and Other Seeded Players Arrive Today to Enter Competition. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/summer-recital-at-nyu-woodwind-ensemble-gives-program-at-washington.html | SUMMER RECITAL AT N.Y.U.; Wood-Wind Ensemble Gives Program at Washington Square. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pays-for-funeral-before-ending-life-bronx-man-always-careful-makes.html | PAYS FOR FUNERAL BEFORE ENDING LIFE; Bronx Man, Always Careful, Makes All Arrangements Before Turning On Gas. NOTE TOLD POLICE OF DEED Photographer Left Studio Door Open and Check for Rent to Date on Table. | True | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/burned-in-fire-tests-truckman-injured-at-roosevelt-field-tryout-of.html | BURNED IN FIRE TESTS.; Truckman Injured at Roosevelt Field Tryout of Extinguishers. | True | Special to The New York Times. | C1B 33801 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Convertible Bonds Rise Again. Dusting Off an Old Rumor. Investment Trust Financing Wanes. Profit-Taking in Sterling Banks Still Heavily in Debt An Unwelcome Development. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/col-wise-and-other-noted-british-poloists-will-seek-us-open.html | Col. Wise and Other Noted British Poloists Will Seek U.S. Open Championship This Year | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-cv-whitney-in-reno-for-divorce-new-york-society-woman-takes-a.html | MRS. C.V. WHITNEY IN RENO FOR DIVORCE; New York Society Woman Takes a Home on Nevada Shore of Lake Tahoe. MARRIED IN PARIS IN 1923 Couple Have Two Children--Husband Has Appeared Recently With Polo Team on Long Island. Married in Paris in 1923. He Appeared With Polo Team. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/no-merger-for-devoe-raynolds.html | No Merger for Devoe & Raynolds. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Syracuse, N.Y. New Orleans, La. San Francisco, Cal. Norwalk, Conn. Township of Union, N.J. University City, Mo. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-carter-has-low-net-score.html | Mrs. Carter Has Low Net Score. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mother-of-6-slain-in-brooklyn-home-daughter-returning-from-her-work.html | MOTHER OF 6 SLAIN IN BROOKLYN HOME; Daughter, Returning From Her Work, Finds Bruised Body Under a Bed. POLICE SEEKING HUSBAND Neighbors Say He Had Spells of Jealousy and That Couple Often Quarreled. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ban-equity-from-plea-on-radio.html | Ban Equity From Plea on Radio. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/more-gold-taken-in-by-the-reichsbank-last-weeks-increase-in.html | MORE GOLD TAKEN IN BY THE REICHSBANK; Last Week's Increase in Holdings $3,075,000 Marks--Circulation Heavily Reduced. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-lord-victor-at-weeburn.html | Mrs. Lord Victor at Weeburn. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chester-sc-wife-slayer-must-die.html | Chester (S.C.) Wife Slayer Must Die | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/matsuyama-defeats-walters.html | Matsuyama Defeats Walters. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/statements-by-banks-murray-hill-trust-company-and-others-issue.html | STATEMENTS BY BANKS.; Murray Hill Trust Company and Others Issue Reports. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/asks-womens-aid-in-trade-problems-commerce-department-chief-tells.html | ASKS WOMEN'S AID IN TRADE PROBLEMS; Commerce Department Chief Tells Convention of Faulty Distribution. CREDIT WASTE STRESSED He Suggests Paying Cash in Talk at International Meeting of the Clubs in Michigan. Asks Aid in Distribution. Prominent Women Attend. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-world-buyers-here-under-year-ago-will-show-new-bathing.html | BUSINESS WORLD; Buyers Here Under Year Ago. Will Show New Bathing Suits. Approve Standard Top Grading. Fall Glove Styles on Show. Weather Helps Candy Sales. Drop in Customs Protests. Plan Campaign for Fall Hats. To Price Spring Underwear Soon. To Confer on Silk Weighting. Gray Goods Affected by Heat. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rumania-shifts-envoys-ministers-at-washington-and-warsaw-to.html | RUMANIA SHIFTS ENVOYS.; Ministers at Washington and Warsaw to Exchange Posts. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cuba-gives-american-stay-sale-of-land-claimed-by-je-barlow-put-off.html | CUBA GIVES AMERICAN STAY.; Sale of Land Claimed by J.E. Barlow Put Off Sixty Days. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/woman-burns-wife-of-banker-with-lye-jabs-caustic-solution-into-face.html | WOMAN BURNS WIFE OF BANKER WITH LYE; Jabs Caustic Solution Into Face of Mrs. M.L. Jalkoff in Dentist's Office--Is Arrested. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tariff-talk-barred-by-world-chamber-president-pirelli-will-rule-out.html | TARIFF TALK BARRED BY WORLD CHAMBER; President Pirelli Will Rule Out Attacks on United States at Amsterdam Congress. YOUNG PLAN IS ENDORSED Committee Drafts Resolution on Reparations After Some Voice Opposition. KELLOGG PACT SUPPORTED American Delegates Also Ask for Endorsement of Disarmament and Ban on War. Some Object to Young Plan. Study by Committee Suggested. Americans Back Kellogg Pact. Industrial Statistics Urged. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/letourner-takes-motorpaced-race-wins-2d-of-40mile-series-at-new.html | LETOURNER TAKES MOTOR-PACED RACE; Wins 2d of 40-Mile Series at New York Velodrome--Gains Lead for Title. HORDER SCORES IN SPRINT Beats Walker in Final Heat of National Pro Event--De Vito IsAmateur Victor. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/must-buy-park-site-corporation-ordered-by-court-to-fill-brighton.html | MUST BUY PARK SITE.; Corporation Ordered by Court to Fill Brighton Beach Contract. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/brooklyn-trading-louis-cohen-sells-president-street-house-held-at.html | BROOKLYN TRADING.; Louis Cohen Sells President Street House Held at $150,000. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/district-leader-quits-hylan-cause-rafael-gonzalez-indicates-that.html | DISTRICT LEADER QUITS HYLAN CAUSE; Rafael Gonzalez Indicates That 1,000 Will Follow Him Into Regular Democratic Fold. CRITICIZES THE MOVEMENT Finds Wide Feeling That League Is Fostering Personal Glory of Mayoralty Candidate. Tells of Opposition. Expects More Withdrawals. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/select-delegates-to-city-convention-kings-county-republicans-make.html | SELECT DELEGATES TO CITY CONVENTION; Kings County Republicans Make Designations in Most of the 23 Districts. REGULAR SLATES ENDORSED Candidates for Aldermen, the Assembly and Judicial Posts Also Picked. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/would-end-bank-guard-british-labor-members-object-to-150yearold.html | WOULD END BANK GUARD.; British Labor Members Object to 150-Year-Old Practice. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-gasoline-tax-yields-2100000-checks-to-go-out-at-once-for.html | NEW GASOLINE TAX YIELDS $2,100,000; Checks to Go Out at Once for $1,388,610, Covering First Month's Collections. THIS CITY TO GET $69,430 State's Share $1,041,458, Counties' $277,722--Estimate of $24,000,000 Yearly Being Borne Out. Division of the Receipts. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gas-victim-revived-after-13-hours-toil-police-emergency-squads-use.html | GAS VICTIM REVIVED AFTER 13 HOURS' TOIL; Police Emergency Squads Use 70 Small Tanks of Oxygen and Two Large Ones on Man. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/walkerlomski-bout-off-to-aug-19.html | Walker-Lomski Bout Off to Aug. 19. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/college-schedule-in-baseball-fixed-thirty-games-will-be-played-by.html | COLLEGE SCHEDULE IN BASEBALL FIXED; Thirty Games Will Be Played by Eastern League Nines During 1930. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-soviet-gun-fires-150-shots-per-minute-red-army-and-planes-are.html | NEW SOVIET GUN FIRES 150 SHOTS PER MINUTE; Red Army and Planes Are Now Being Equipped With Weapon Invented by Russian. | True | BY Walter Duranty Wireless To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-bowler-lands-at-port-burwell-berlinbound-plane-completes.html | THE BOWLER LANDS AT PORT BURWELL; Berlin-Bound Plane Completes Labrador Flight After 2 Days on Desolate Fog-Swept Bay. OFF TO GREENLAND TODAY Fliers to Head for Mount Evans if the Mists Permit--Eskimos Ferry Fuel in Kayaks. Fog Thwarts Flight. Nights Are Sleepless. Unable to Send Radio. | True | By Robert Wood, Aviation Editor of the Chicago Tribune. Copyright, 1929, By the Chicago Tribune. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/peter-f-cassidy-dies-hotel-proprietor-and-former-baseball-player.html | PETER F. CASSIDY DIES.; Hotel Proprietor and Former Baseball Player Overcome by Heat. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/utility-earnings-financial-statements-issued-by-various-public.html | UTILITY EARNINGS.; Financial Statements Issued by Various Public Service Companies. Boston Elevated Railway. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rubber-futures-decline-break-here-follows-profit-taking-from-sharp.html | RUBBER FUTURES DECLINE.; Break Here Follows Profit Taking From Sharp Rise Monday. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/clay-courts-crown-captured-by-pare-chicagoan-defeats-hall-by.html | CLAY COURTS CROWN CAPTURED BY PARE; Chicagoan Defeats Hall by Brilliant Play in Five Sets, 6-4, 6-3, 4-6, 3-6, 6-1. LOSER STAGES RALLIES Pare, However, Holds Advantage at Net--Rain Postpones the Doubles Final. Pare Outdrives Opponent. Fourth Set is Replayed. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chattanooga-takes-springfield-pace-woody-hill-farm-horse-captures.html | CHATTANOOGA TAKES SPRINGFIELD PACE; Woody Hill Farm Horse Captures All Three Heats in the 2:15 Trot. Ontario Golf On Tomorrow. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wabash-rail-plea-protested-by-c-o-latter-attacks-proposal-to.html | WABASH RAIL PLEA PROTESTED BY C. & O.; Latter Attacks Proposal to Combine Unifications Into One Consolidation Case. WANTS SEPARATE HEARING Commerce Commission Is Told the Wabash Petition Would Delay Disposition of Lines. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/to-be-attache-at-vienna-g-richardson-is-transferred-from-trade-post.html | TO BE ATTACHE AT VIENNA.; G. Richardson Is Transferred From Trade Post in Athens. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chain-stores-sales.html | CHAIN STORES SALES. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gets-big-steam-contract-new-york-steam-corporation-to-supply-grand.html | GETS BIG STEAM CONTRACT.; New York Steam Corporation to Supply Grand Central Buildings. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/governor-praises-state-barge-canal-its-usefulness-should-be.html | GOVERNOR PRAISES STATE BARGE CANAL; Its Usefulness Should Be Increased, He Says on Inspection Trip. POINTS TO TONNAGE GROWTH Can Accommodate 10,000,000 Tons, He Declares--Visits Syracuse Forestry School. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hills-symphony-heard-its-first-city-college-performance-of-season.html | HILL'S SYMPHONY HEARD.; Its First City College Performance of Season Given. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dr-melwain-with-98-wins-amateur-shoot-captures-state-class-a-title.html | DR. M'ELWAIN WITH 98 WINS AMATEUR SHOOT; Captures State Class A Title-- Becker Takes Distance Handicap at Schenectady. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/nassau-county-deals-charles-mack-actor-buys-house-in-massapequa.html | NASSAU COUNTY DEALS.; Charles Mack, Actor, Buys House in Massapequa. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/poincare-to-fight-for-war-debt-bill-he-clears-decks-for-action-and.html | POINCARE TO FIGHT FOR WAR DEBT BILL; He Clears Decks for Action and Promises Vigorous Contest for Ratification. RESERVATIONS MAIN ISSUE Britain Will Insist on Same Payment as That to Washingtonif Bill Is Not Passed. Accords Gaining Favor. Stage Set for Fight. Britain Claims Parity Payments. By EDWIN L. JAMES. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/terms-of-ground-gripper-shoe-deal.html | Terms of Ground Gripper Shoe Deal. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bond-flotations-federal-public-service.html | BOND FLOTATIONS.; Federal Public Service. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/want-diamond-tariff-cut-retail-jewelers-at-convention-favor-10.html | WANT DIAMOND TARIFF CUT.; Retail Jewelers at Convention Favor 10% Reduction on Cut Stones. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/recover-actresss-coat-police-here-find-mrs-keith-trevors-6000.html | RECOVER ACTRESS'S COAT.; Police Here Find Mrs. Keith Trevor's $6,000 Garment Lost in Paris. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cloak-strike-hangs-on-parley-today-green-and-lehman-to-attend.html | CLOAK STRIKE HANGS ON PARLEY TODAY; Green and Lehman to Attend Meeting Here in Effort to End Walkout of 30,000. 'INSIDE' SHOPS WANT PEACE They Are Ready to Modify Their Demands, Their Leader Declares-- Union Asks Chain Store Aid. Employers Anxious for Peace. Union Gains Many Members. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rodenbach-won-bout.html | Rodenbach Won Bout. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/globe-racer-at-berlin-new-york-chauffeur-learns-iceman-rival-beat.html | GLOBE RACER AT BERLIN.; New York Chauffeur Learns Iceman Rival Beat Him Around World. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/will-pay-husbands-fine-ridgefield-park-woman-forgives-him-after.html | WILL PAY HUSBAND'S FINE.; Ridgefield Park Woman Forgives Him After Charging Beating. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-pennsylvania-ready-largest-commercial-ship-ever-built-in.html | THE PENNSYLVANIA READY.; Largest Commercial Ship Ever Built in Country to Be Launched Today. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sonnenberg-keeps-worlds-mat-title-scores-two-flyingtackle-falls.html | SONNENBERG KEEPS WORLD'S MAT TITLE; Scores Two Flying-Tackle Falls After Lewis Gains First in 17:41 at Boston. STRANGLER IS PUNISHED Helped to His Feet After the Tying Fall, He Succumbs in 2:30 as 25,000 Lock On. Sonnenberg Hurled to Mat. Tries for Fourth Headlock. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/2day-airrail-line-to-mexico-planned-service-from-here-via.html | 2-DAY AIR-RAIL LINE TO MEXICO PLANNED; Service From Here Via Greensboro, N.C., and Houston WillBegin Next Week. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/allows-sr-rosoff-to-organize-road-utility-board-permits-formation.html | ALLOWS S.R. ROSOFF TO ORGANIZE ROAD; Utility Board Permits Formation of Delaware & Northern Over City Protest.LINE IS HELD PUBLIC NEEDMunicipality Asserts Part of Rightof' Way Is Required for Proposed Water Supply Extension. Road Is 37 Miles Long. Holds City Seeks to Blot Out Road. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-beasel-scores-over-murky-cloud-cochran-filly-never-extended-to.html | THE BEASEL SCORES OVER MURKY CLOUD; Cochran Filly Never Extended to Win Demoiselle Stakes by Two Lengths. HEAVILY BACKED AT 11-20 Greyola Runs Third in Empire City Juvenile Feature--Judge Bartlett Takes Fishkill Handicap. Speeds Five Furlongs in 1:07. Murky Cloud Makes Bid. Marinelli Rides First Winner. | True | By Bryan Field. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mgauley-prisoner-sent-to-bellevue-pampnile-suspected-of-plot-to.html | M'GAULEY PRISONER SENT TO BELLEVUE; Pampnile, Suspected of Plot to Kidnap Prosecutor, Called 'Irrational' by Court. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mexican-rebels-repulsed-mayor-of-village-leads-successful.html | MEXICAN REBELS REPULSED; Mayor of Village Leads Successful Defense--Leader Is Executed. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cut-zinc-production-10-per-cent.html | Cut Zinc Production 10 Per Cent. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/trade-rules-approved-woolens-and-trimmings-code-gets-sanction-of.html | TRADE RULES APPROVED; Woolens and Trimmings Code Gets Sanction of Federal Commission. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/a-fleet-of-buses-will-meet-bremen-north-german-lloyd-to-bring.html | A FLEET OF BUSES WILL MEET BREMEN; North German Lloyd to Bring Passengers in New Liner to Manhattan Terminals. SHIP IS READY TO SAIL Mail Plane to Be Launched From Deck 300 Miles at Sea, Will Beat Boat by 7 Hours. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/yugoslav-red-plot-found-leaders-who-used-secret-couriers-from.html | YUGOSLAV RED PLOT FOUND; Leaders Who Used Secret Couriers From Vienna All Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ywca-camp-season-opens.html | Y.W.C.A. Camp Season Opens. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-namms-90-is-low-leads-women-golfers-in-medal-tourney-at.html | MRS. NAMM'S 90 IS LOW.; Leads Women Golfers in Medal Tourney at Sunningdale. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/soldier-wounded-by-sentry-dies.html | Soldier, Wounded by Sentry, Dies. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rko-booking-changes-george-a-godfrey-to-personally-have-charge-of.html | R.K.O. BOOKING CHANGES.; George A. Godfrey to Personally Have Charge of Programs in West. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mcmillan-at-red-bay-word-of-arrival-in-labrador-picked-up-in-new.html | McMILLAN AT RED BAY.; Word of Arrival in Labrador Picked Up in New Jersey. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/camps-on-contested-land-dr-anne-b-dunne-of-capital-pitches-tent-in.html | CAMPS ON CONTESTED LAND; Dr. Anne B. Dunne of Capital Pitches Tent in Silver Spring, Md. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dr-ham-defeated-in-title-tourney-canadian-veteran-bows-75-62-to.html | DR. HAM DEFEATED IN TITLE TOURNEY; Canadian Veteran Bows, 7-5, 6-2, to Harrison in the State Tennis Championships. SHIELDS IS VICTOR TWICE New York Star, Who Is Expected to Give Mercur Hard Battle Advances on Syracuse Court. Lockwood Wins In Three Sets. Lewis Continues March | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/newport-theatre-has-gala-opening-audience-of-notables-attends.html | NEWPORT THEATRE HAS GALA OPENING; Audience of Notables Attends Performance of "The Happy Husband." FLOWER SHOW SETS RECORD Mrs. F.L.V. Hoppin, Mrs. H.F. Webster and Miss Elizabeth Eve Are Among Prize Winners. T.S. Tailer Jr. Wins at Golf. First French Lecture Given. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-hc-kudlich-has-a-son.html | Mrs. H.C. Kudlich Has a Son. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rube-marquard-is-appointed-to-manage-jacksonville-club.html | Rube Marquard Is Appointed To Manage Jacksonville Club | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/planes-will-shower-paperbombs-on-cities-air-raiders-in-armys-sham.html | PLANES WILL SHOWER PAPER-BOMBS ON CITIES; Air Raiders in Army's Sham War to Cast Sheets With 'Propaganda' on Defenseless Towns. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/crude-oil-output-up-42000-barrels-daily-average-of-2857000-for-the.html | CRUDE OIL OUTPUT UP 42,000 BARRELS; Daily Average of 2,857,000 for the Week Ended July 6 Sets New High Record. SECOND IN SUCCESSION Yield Compares With 2,815,000 Daily in the Previous Week and 2,383,000 a Year Ago. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/portes-gil-to-call-congress-on-labor-extra-session-in-mexico-will.html | PORTES GIL TO CALL CONGRESS ON LABOR; Extra Session in Mexico Will Meet July 20 to Consider Proposed New Code. OBLIGATORY WORK URGED Measure Also Provides Special Courts, Arbitration of Strikes and Preference for Natives. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/american-minister-back-at-warsaw.html | American Minister Back at Warsaw. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mount-vernon-loan-mortgage-for-400000-placed-on-arcade-store.html | MOUNT VERNON LOAN.; Mortgage for $400,000 Placed on Arcade Store Building. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/air-train-arrives-on-the-pacific-coast-first-passengercarrying.html | AIR TRAIN ARRIVES ON THE PACIFIC COAST; First Passenger-Carrying Transport Ends the Trip Safely. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/television-plant-in-jersey-planned-rca-asks-commission-for-license.html | TELEVISION PLANT IN JERSEY PLANNED; RCA Asks Commission for License for Experimental Station at Bound Brook. NBC ALSO AWAITS DECISION Authority Sought for Installation of Short-Wave Transmitter for Boats and Airplanes. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/buxby-is-eliminated-in-the-junior-singles-loses-to-talbot-63-61s.html | BUXBY IS ELIMINATED IN THE JUNIOR SINGLES; Loses to Talbot, 6-3, 6-1—S. Seligson Is Defeated by Bralley, 6-2, 6-2. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/finds-credit-eased-by-government-funds-bank-of-america-review-cites.html | FINDS CREDIT EASED BY GOVERNMENT FUNDS; Bank of America Review Cites Income Tax and Other Deposits as Well as Gold Imports. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bronx-properties-sold-white-plains-road-site-sold-for-large.html | BRONX PROPERTIES SOLD; White Plains Road Site Sold for Large Taxpayer Development. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/england-selects-wightman-cupteam-miss-nuthall-mrs-shepherdbarron.html | ENGLAND SELECTS WIGHTMAN CUPTEAM; Miss Nuthall, Mrs. ShepherdBarron, Mrs. Watson, Mrs. Covell, Mrs. Michell Named.SEEK U.S. TITLES ALSO Miss Wills Assured of No. 1 on American List, With Miss Jacobs Slated as No. 2. All in Cup Play Before. No Announcement Made. | True | By Allison Danzig. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/admiral-caperton-operated-on.html | Admiral Caperton Operated On. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/british-submarine-sinks-with-21-men-in-irish-sea-crash-british.html | BRITISH SUBMARINE SINKS WITH 21 MEN IN IRISH SEA CRASH; BRITISH SUBMARINE WHICH SANK FOLLOWING A COLLISION IN THE FOG. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/swedish-explorer-tells-of-inner-asia-dr-sven-hedin-on-visit-here.html | SWEDISH EXPLORER TELLS OF INNER ASIA; Dr. Sven Hedin on Visit Here Praises Chinese Students as Scientific Workers. DESCRIBES DESERT WASTES Traces of Migrations of Stone Age People Show Trend From West to East, He Explains. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marsh-wins-2-prizes-in-rotary-club-golf-his-79970-takes-low-gross.html | MARSH WINS 2 PRIZES IN ROTARY CLUB GOLF; His 79-9-70 Takes Low Gross and Low Net at Westchester Biltmore--Other News. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gets-highway-forester-westchester-names-tree-expert-to-beautify.html | GETS HIGHWAY FORESTER.; Westchester Names Tree Expert to Beautify County Roads. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/a-son-to-mrs-sc-edmonds.html | A Son to Mrs. S.C. Edmonds. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/scores-ousting-engineers-technical-union-says-city-broke-law-in.html | SCORES OUSTING ENGINEERS; Technical Union Says City Broke Law in Dismissal of 300. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-rev-kirkland-huske-rector-of-episcopal-church-at-great-neck-li.html | THE REV. KIRKLAND HUSKE.; Rector of Episcopal Church at Great Neck, L.I., Dies. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/38-nations-protest-to-us-on-higher-tariff-rates-as-an-obstacle-to.html | 38 NATIONS PROTEST TO US ON HIGHER TARIFF RATES AS AN OBSTACLE TO TRADE; EUROPE'S NOTES PILING UP Britain, France, Belgium and Italy Among the Objecting Powers. LATIN AMERICA UNANIMOUS Good-Will Gained by Hoover's Mission Is Held Offset by Pending Proposals. FACTS SENT TO COMMITTEE Senator Harrison's Insistence Reveals the Number of Protests to State Department. Smoot To Permit Examination Many Commodities Mentioned. 38 NATIONS PROTEST ON HIGHER TARIFF Protests Cover a Wide Range Urges "Give and Take" Principle. Points to Our Huge Trade. Holds Situation Is Serious. French Government's Protest. Swiss Decry Advanced Duty. British Possessions Object. Persia Warns of Trade Loss. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/elks-elect-andrews-grand-exalted-ruler-je-masters-chosen-as.html | ELKS ELECT ANDREWS GRAND EXALTED RULER; J.E. Masters Chosen as Secretary and L. Maxwell, Treasurer, by National Convention. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/kill-47-water-moccasins-newspaper-men-in-florida-outnumbered-25-to.html | KILL 47 WATER MOCCASINS.; Newspaper Men in Florida, Outnumbered 25 to 1, Win Battle. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/equity-orders-film-strike-directs-its-actors-to-quit-studios.html | EQUITY ORDERS FILM STRIKE; Directs Its Actors to Quit Studios Thursday Over Closed Shop. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/nba-lifts-ban-on-mandell-sanctions-canzoneri-bout.html | N.B.A. Lifts Ban on Mandell; Sanctions Canzoneri Bout | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/senators-beat-tigers-win-21-and-even-series-as-braxton-holds.html | SENATORS BEAT TIGERS.; Win, 2-1, and Even Series as Braxton Holds Detroit to 4 Hits. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/american-athletes-to-invade-europe-lermond-sexton-and-others-sail.html | AMERICAN ATHLETES TO INVADE EUROPE; Lermond, Sexton and Others Sail for Sweden July 20-- Group Returns From Denver. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/shoe-dealers-released-in-1500-bail.html | Shoe Dealers Released in $1,500 Bail | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/made-director-of-arbitration-body.html | Made Director of Arbitration Body. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/beryl-whiteman-to-wed-on-july-24-marriage-to-francis-farwell-will.html | BERYL WHITEMAN TO WED ON JULY 24; Marriage to Francis Farwell Will Be in Little Church--Wedding Trip by Seaplane. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/held-for-death-inquiry-driver-of-pennsylvanians-former-car-is.html | HELD FOR DEATH INQUIRY.; Driver of Pennsylvanian's Former Car Is Detained in Oklahoma. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/approve-stock-dividend-nashville-chattanooga-st-louis-shareholders.html | APPROVE STOCK DIVIDEND.; Nashville, Chattanooga & St. Louis Shareholders Vote on Plan. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fresh-funds-hold-money-rate-at-9-but-rumor-of-pegging-by-banks-is.html | FRESH FUNDS HOLD MONEY RATE AT 9%; But Rumor of "Pegging" by Banks Is Scouted--$30,000,000 Called in Day.FEDERAL FUNDS GO TO 6 %Charge Seen as Showing Heavy Indebtedness of Members to Reserve Bank. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/grants-injunction-against-strikers-federal-court-at-new-orleans.html | GRANTS INJUNCTION AGAINST STRIKERS; Federal Court at New Orleans Acts on Plea of Street Car Company's Bondholders. UNION OFFER IS REFUSED Traction Concern Announces Open Shop, Rebuffing Request of City Commission. Police to Aid Federal Force. Car Company Refuses Union Offer. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-new-yorkbermuda-seadrome.html | THE NEW YORK-BERMUDA SEADROME. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/lutherans-to-seek-strayed-members-united-church-synod-to-place-four.html | LUTHERANS TO SEEK 'STRAYED' MEMBERS; United Church Synod to Place Four Missionaries in New York Territory. WOULD WIN BACK 2,000,000 Number of "Lost" Lutherans Here Is Appalling, Dr. Trexler Says at Committee Meeting. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/thornton-on-board-of-western-union-president-of-canadian-national.html | THORNTON ON BOARD OF WESTERN UNION; President of Canadian National Railways Elected a Director for Dominion Interests. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/borah-opposes-flexible-imposts-senator-doubts-constitutionality-of.html | BORAH OPPOSES FLEXIBLE IMPOSTS; Senator Doubts Constitutionality of Tariff Provisions Giving Wide Authority to President. RAYON HEARINGS ENDED Watch Importers Tell Metals Subcommittee Proposed Rates on Parts Are Too Heavy. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wallacegrogan-bout-postponed.html | Wallace-Grogan Bout Postponed. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cuban-teachers-visit-capital.html | Cuban Teachers Visit Capital. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/held-for-shooting-husband.html | Held for Shooting Husband. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ziegler-home-to-be-scene-of-concert-benefit-for-noroton-church.html | ZIEGLER HOME TO BE SCENE OF CONCERT; Benefit for Noroton Church Auxiliary to Be Given on Friday Night. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/100-red-workmen-held-in-sofia.html | 100 Red Workmen Held in Sofia. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plane-forced-out-to-sea-southern-star-fought-tropical-storm-on-way.html | PLANE FORCED OUT TO SEA.; Southern Star Fought Tropical Storm on Way to Lima, Peru. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/urge-reciprocal-trade-british-cooperative-heads-seek-closer.html | URGE RECIPROCAL TRADE.; British Cooperative Heads Seek Closer Relations With Canada. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/last-honors-paid-to-admiral-eberle-high-government-navy-and-army.html | LAST HONORS PAID TO ADMIRAL EBERLE; High Government, Navy and Army Officials and Foreign Attaches at Military Burial in Arlington. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/indian-prince-hero-of-oxford-cricket-the-nawab-of-pataudi-scores.html | INDIAN PRINCE HERO OF OXFORD CRICKET; The Nawab of Pataudi Scores 106 Runs in Match Against Cambridge. 10,000 WITNESS CONTEST Oxford Has 245 for Eight Wickets When First-Innings Play Is Adjourned. Batsmen Open Cautiously. Oxford Starts Innings. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/delay-on-taxi-case-denied-solon-companys-low-rate-suit-is-to-be.html | DELAY ON TAXI CASE DENIED; Solon Company's Low Rate Suit Is to Be Argued This Afternoon. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/newark-bats-hard-to-beat-montreal-makes-effective-assaults-in-the.html | NEWARK BATS HARD TO BEAT MONTREAL; Makes Effective Assaults in the First and Fifth to Win Game by 10 to 7. PIPP, WEST LEAD ATTACK Each Gets Three Hits as Pruett Holds Royals Safe--Losers Use Three Pitchers. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/banker-asks-alimony-cut-hw-morse-also-wants-ban-on-revealing.html | BANKER ASKS ALIMONY CUT.; H.W. Morse Also Wants Ban on Revealing Corespondent. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pittsfield-banks-merge-stockholders-unite-national-and-trust-and.html | PITTSFIELD BANKS MERGE.; Stockholders Unite National and Trust and Third National. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/la-borinquena-porto-ricans-regard-native-song-as-a-national-hymn.html | "LA BORINQUENA."; Porto Ricans Regard Native Song as a National Hymn. THE HIGH COST OF ICE. Apartment Dweller Complains of Short Weight and Long Prices. Care Needed in Stables. Negroes at the White House. | True | J.E. CUESTA.G. WARREN.NATHALIE B. MORRIS.STELLA EHRLICH.A.A. SCHOMBURG. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/general-gouraud.html | GENERAL GOURAUD. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ten-in-auto-ring-guilty-confederates-of-convicted-attorney-plead-in.html | TEN IN AUTO 'RING' GUILTY.; Confederates of Convicted Attorney Plead in Rochester. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/old-aiken-four-divided-players-to-be-opponents-as-shattucks-face.html | OLD AIKEN FOUR DIVIDED.; Players to Be Opponents as Shattucks Face Halyons Today. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pace-worth-25000-is-won-by-labrador-gelding-wins-first-two-heats-of.html | PACE WORTH $25,000 IS WON BY LABRADOR; Gelding Wins First Two Heats of Toledo Event Before a Record Gathering. NEW YORK ENTRY SCORES Lee Hagyard Triumphs in the 2:20 Class Trot--Miss Bertha Hanover Also Triumphs. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-shonts-left-less-than-5000-children-get-entire-estate-of-widow.html | MRS. SHONTS LEFT LESS THAN $5,000; Children Get Entire Estate of Widow of Interborough Rapid Transit Head. J.H. HALLORAN WILL FILED Family Shares Large Holdings of Restaurant Man--Mrs. H.W. Nichols Left $50,000 to Charities. Will of Mrs. H.W. Nichols Filed. Halloran Estate to Family. Rockhill Gets Wife's Estate. G.F. Hinrichs Left $1,000,000. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/finds-hendryx-hit-rock-new-haven-coroner-says-yachtsman-met-death.html | FINDS HENDRYX HIT ROCK.; New Haven Coroner Says Yachtsman Met Death in Rescue Dive. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cripple-seeks-his-mother-youths-notice-draws-reporters-and.html | CRIPPLE SEEKS HIS MOTHER; Youth's Notice Draws Reporters and Photographers to Hospital. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/france-rejects-london-for-parley-briand-in-reply-to-british-says.html | FRANCE REJECTS LONDON FOR PARLEY; Briand, in Reply to British, Says Young Plan Conference Must Be on Neutral Site. WILL DISCUSS FREE RHINE But Minister Holds Sarre Issue Cannot Be Included--Open to Suggestions on Procedure. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wheat-prices-ebb-as-traders-sell-rains-in-the-canadian-grain-belt.html | WHEAT PRICES EBB AS TRADERS SELL; Rains in the Canadian Grain Belt Bring a Change in Sentiment. EXPORT DEMAND IS SLOW Corn Is Affected by the Action of Wheat and by Weather News and Close Is Lower. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tell-of-goldhurst-loans-friends-and-relatives-say-they-advanced.html | TELL OF GOLDHURST LOANS.; Friends and Relatives Say They Advanced Money Unsecured. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/paying-postoffice-is-aim-of-hoover-administration-hints-of.html | PAYING POSTOFFICE IS AIM OF HOOVER; Administration Hints of Increased Rates to Make theDepartment Self-Supporting.1929 DEFICIT $137,000,000Loss Estimated at $120,000,000 forNext Five Years--Shifts MadeUnder Reorganization. Has Rate Increases in View. Look to Further Rise in Deficit. Changes Made in Department. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pope-greets-sailors-from-our-squadron-he-tells-them-he-has-great.html | POPE GREETS SAILORS FROM OUR SQUADRON; He Tells Them He Has Great Love for the Sea and Calls Them Hope of Their Country. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/immigration-to-canada-rises.html | Immigration to Canada Rises. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dry-border-drive-called-effective-cut-in-windsor-liquor-exports-to.html | DRY BORDER DRIVE CALLED EFFECTIVE; Cut in Windsor Liquor Exports to 112,878 Gallons in June Is Hailed by Treasury. CHURCH UPHOLDS CANNON After Inquiry on Bishop's Stock Deals, Southern Methodists Lay Attacks to "Wet Press." Confidence in Bishop Cannon. Board Questioned the Bishop. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/city-realty-sale-july-17-and-18.html | City Realty Sale July 17 and 18. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/endorse-mrs-livermore-brooklyn-republican-women-want-her-on.html | ENDORSE MRS. LIVERMORE.; Brooklyn Republican Women Want Her on National Committee. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/york-avenue-site-bought-by-bings-northwest-corner-of-81st-st-sold.html | YORK AVENUE SITE BOUGHT BY BINGS; Northwest Corner of 81st St. Sold by Various Owners to Operators and Builders. PLOT CONTAINS 7 HOUSES Other East Side Deals Reported --Builders of "Battery Town" Add to Their Holdings. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/jersey-city-beaten-by-bisons-in-2-games-loses-by-143-and-85fisher.html | JERSEY CITY BEATEN BY BISONS IN 2 GAMES; Loses by 14-3 and 8-5--Fisher of Buffalo Hits Three Homers, Two in One Inning. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/doctors-condemn-attack-by-a-dry-convention-at-portland-ore-resents.html | DOCTORS CONDEMN ATTACK BY A DRY; Convention at Portland, Ore., Resents Reply to Dr. Thayer by Dr. Clarence True Wilson. ELECTION OF "WET" DENIED Statement of Methodist Board Head as to Meeting in Capital Pronounced Untrue. CENTRAL CLINICS OPPOSED Plan to Reduce Cost of Medical Aid Reported to House of Delegates in Modified Form. Commends Thayer's Utterances. Says "Wets" Control Organization. Dr. Thayer Replies to Attack. Would Modify Central Clinic Plan. Condemn Fee Splitting. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/school-needs-computed-1290000-asked-for-books-in-1930-400000-saving.html | SCHOOL NEEDS COMPUTED.; $1,290,000 Asked for Books in 1930 --$400,000 Saving on Coal. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/honor-columbia-crew-captain.html | Honor Columbia Crew Captain. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gloucester-back-home-duke-meets-king-and-queen-at-buckingham-palace.html | GLOUCESTER BACK HOME.; Duke Meets King and Queen at Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/comes-wins-at-tennis-defeats-hammett-in-bergen-play-orcutt-conquers.html | COMES WINS AT TENNIS.; Defeats Hammett in Bergen Play-- Orcutt Conquers Dixon. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/threesport-athlete-is-find-in-navys-new-plebe-class.html | Three-Sport Athlete Is 'Find' In Navy's New Plebe Class | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/helen-timmermann-weds-vk-commons-dr-francis-p-duffy-chaplain-of.html | HELEN TIMMERMANN WEDS V.K. COMMONS; Dr. Francis P. Duffy, Chaplain of Bridegroom's Regiment in War, Officiates. DR. CATESBY JONES WED His Bride Miss Florence Somers-- Mrs. Margaret C. Williams Marries Thomas O. Connett. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/meliacataldo-bout-tonight.html | Melia-Cataldo Bout Tonight. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/studebaker-cuts-prices-reductions-on-the-new-dictator-six-range.html | STUDEBAKER CUTS PRICES.; Reductions on the New Dictator Six Range From $150 to $350. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/jain-sect-wins-right-to-clothe-ageold-idol-british-court-upholds.html | Jain Sect Wins Right to Clothe Age-Old Idol; British Court Upholds Appeal for Waistband | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/set-endurance-mark-and-keep-on-flying-lw-mendell-and-rb-reinhart.html | SET ENDURANCE MARK AND KEEP ON FLYING; L.W. Mendell and R.B. Reinhart Over Culver City, Cal., Pass the 182d Hour in Air. PLAN INDEFINITE STAY UP They Drop Note Saying They Will Be in Air as Long as Motor Runs--Crowds Cheer Them. Fliers Look Out on Crowds. Many Have Sought Record. ENDURANCE MARK SET IN CALIFORNIA | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/majestic-to-carry-2310-600-to-sail-tonight-to-attend-fair-in-polish.html | MAJESTIC TO CARRY 2,310.; 600 to Sail Tonight to Attend Fair in Polish Republic. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/form-canadian-company-fairchild-aviation-interests-announce.html | FORM CANADIAN COMPANY.; Fairchild Aviation Interests Announce Subsidiary. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/56129600-new-securities-to-be-put-on-market-today.html | $56,129,600 New Securities To Be Put on Market Today | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/english-cricket.html | English Cricket. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pangalos-quits-jail-exdictator-of-greece-is-freed-on-1500-security.html | PANGALOS QUITS JAIL.; Ex-Dictator of Greece Is Freed on $1,500 Security. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/americans-contend-for-air-line-to-rio-arrival-of-the-washington-in.html | AMERICANS CONTEND FOR AIR LINE TO RIO; Arrival of the Washington in Brazil Precipitates Fight for Exclusive Contract. OTHER NATIONS THREATEN Germans, French or Italians May Get Part of Route--Official "Open Door" Policy Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/faber-overcomes-athletics-by-64-hurls-chicago-to-3d-victory-in-4.html | FABER OVERCOMES ATHLETICS BY 6-4; Hurls Chicago to 3d Victory in 4 Starts Against Leaders, Winning by 6 to 4. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/xrays-of-king-studied-to-decide-treatment-sovereign-spends-a-sunny.html | X-Rays of King Studied to Decide Treatment; Sovereign Spends a Sunny Day Out of Doors | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mary-e-porter-engaged-to-marry-will-become-bride-of-lieut-perry.html | MARY E. PORTER ENGAGED TO MARRY; Will Become Bride of Lieut. Perry McCoy Smith, U.S.A., on September 6. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/accepts-soucek-record.html | Accepts Soucek Record. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hide-futures-trade-dull.html | HIDE FUTURES TRADE DULL. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/atlantic-hop-planned-by-kingsfordsmith-he-reaches-rome-in-southern.html | ATLANTIC HOP PLANNED BY KINGSFORD-SMITH; He Reaches Rome in Southern Cross--Would Have Motors Overhauled. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/barclays-bank-lists-big-rise-in-assets-one-of-englands-big-five-has.html | BARCLAY'S BANK LISTS BIG RISE IN ASSETS; One of England's 'Big Five' Has Resources of $1,904,001,895, Up $104,000,000 in Year. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mosher-boy-15-dies-of-strange-malady-victim-of-tropical-blood.html | MOSHER BOY, 15, DIES OF STRANGE MALADY; Victim of Tropical Blood Disease Succumbs at Seaside Hospital After 12 Transfusions. PARASITES BELIEVED CAUSE Ailment Similar to Kala-azar--Lad's Fight for Life Stirred WorldWide Interest. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/permits-synagogue-mortgage.html | Permits Synagogue Mortgage. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/girl-marlow-witness-gets-hearing-today-habeas-corpus-writ-issued-by.html | GIRL MARLOW WITNESS GETS HEARING TODAY; Habeas Corpus Writ Issued by Justice Walsh to 'Mickey' on Plea of Lawyer-Cousin. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/schmeling-barred-by-boxing-board-jacobs-his-manager-also-is.html | SCHMELING BARRED BY BOXING BOARD; Jacobs, His Manager, Also Is Suspended for Refusal to Uphold Bulow Contract. SHARKEY BOUT THREATENED Ban Will Hold in New York Till German Meets Scott Under Direction of Fugazy. Jersey City a Likely Site. Sharkey Guaranteed $100,000. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/appeals-radio-decision-kvoo-of-tulsa-asserts-oklahoma-is-denied-its.html | APPEALS RADIO DECISION.; KVOO of Tulsa Asserts Oklahoma is Denied Its Share of Channels. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moses-suggests-his-inquiry-go-on-in-giving-city-trust-report-to.html | MOSES SUGGESTS HIS INQUIRY GO ON; In Giving City Trust Report to Governor He Plans to Ask Continuation Till July 22. ASSAILS CONKLIN CHARGES Asserts Ward Aide Slept Soundly at Hearings and Thus Draws a Rejoinder in Kind. Moses Assails Conklin. Conklin Denies He Slept. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/britain-to-consider-slowing-up-on-navy-macdonald-favors-halting.html | BRITAIN TO CONSIDER SLOWING UP ON NAVY; MacDonald Favors Halting Building Program and Cabinet Will Discuss It Today. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dillingham-brings-2-plays-on-return-from-europe-he-says-he-will.html | DILLINGHAM BRINGS 2 PLAYS; On Return From Europe He Says He Will Produce Both Here. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-keith-lane-to-wed-with-paul-h-colyer-she-takes-out-a-marriage.html | MRS. KEITH LANE TO WED.; With Paul H. Colyer She Takes Out a Marriage License. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/naps-as-police-hunt-her-peekskill-child-is-found-in-home-three.html | NAPS AS POLICE HUNT HER.; Peekskill Child Is Found in Home Three Hours After Alarm. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/members-buy-connecticut-club.html | Members Buy Connecticut Club. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/air-chamber-plans-show-here-in-1930-may-exposition-in-garden-will.html | AIR CHAMBER PLANS SHOW HERE IN 1930; May Exposition in Garden Will Rival That Planned by Legion Aviators' Post. JOINT EXHIBIT ONCE URGED Membership Increases From 244 to 808 and Income Quadruples in Year, Secretary Reports. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/denies-kemal-is-coming-here.html | Denies Kemal Is Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/seven-die-22-felled-on-fifth-day-of-heat-three-drown-as-hordes-rush.html | SEVEN DIE, 22 FELLED ON FIFTH DAY OF HEAT; Three Drown as Hordes Rush to Beaches With Mercury at 88 in City. SHOWERS HELP A TRIFLE Lightning Accompanies Brief Storms and Two Homes Are Set on Fire. RELIEF PROMISED TONIGHT Washington, With Temperature of 96, Gets Something Like a Snowstorm in Upper Air. Two Homes Hit by Lightning. Thousands Go to Beaches. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/maniu-resignation-reported-tendered-rumanian-regency-refuses-it-and.html | MANIU RESIGNATION REPORTED TENDERED; Rumanian Regency Refuses It and Reform Compromise Is Arranged, Belgrade Hears. BITTER STRUGGLE FORESEEN Foiled Plot Viewed as Prelude to Finish Fight With Liberals-- Carol Not in Evidence. Desperate Struggle Foreseen. Foreign Capital Attracted. Maniu Firm in Stand. Government Shows Anxiety. Knew of Plot From First. Uneasiness in London. Strongest Government Since War. Carol's Whereabouts Unknown. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/papers-sale-confirmed-macfadden-publications-inc-takes-over.html | PAPER'S SALE CONFIRMED.; Macfadden Publications, Inc., Takes Over New-Haven Times-Union. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/smoky-blaze-chokes-the-downtown-district-ten-firemen-felled-at.html | Smoky Blaze Chokes the Downtown District; Ten Firemen Felled at Front St. Warehouse | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/40725000-notes-sold-by-chicago-city-borrows-in-anticipation-of-tax.html | $40,725,000 NOTES SOLD BY CHICAGO; City Borrows in Anticipation of Tax Payments to Meet Needs of Board of Education. THIRD BIG LOAN THIS YEAR Halsey, Stuart & Co. Head Group of Lending Bankers in New York and Chicago. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/radio-tower-lights-will-warn-airmen-rca-plans-to-illuminate-wjz-and.html | RADIO TOWER LIGHTS WILL WARN AIRMEN; R.C.A. Plans to Illuminate WJZ and WII Transmitting Stations Near Hadley Field.FEDERAL RULES LAID DOWNCommerce Department SpecifiesMarkings and Beacons forHazards on Airways. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/backs-seaboard-plan-fj-lisman-advises-security-holders-to-deposit.html | BACKS SEABOARD PLAN.; F.J. Lisman Advises Security Holders to Deposit Holdings. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bottomley-bats-cards-to-victory-his-1st-homer-gives-st-louis-lead.html | BOTTOMLEY BATS CARDS TO VICTORY; His 1st Homer Gives St. Louis Lead Over Phils and His 2d Wins in Tenth, 7-4. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wants-ban-on-mcgeehan-realty-man-says-bronx-prosecutor-flouted-law.html | WANTS 'BAN' ON McGEEHAN; Realty Man Says Bronx Prosecutor Flouted Law in Bribe Inquiry. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/guatemala-rail-fares-up-railroad-passenger-rates-set-at-1-and-3.html | GUATEMALA RAIL FARES UP.; Railroad Passenger Rates Set at 1 and 3 Cents a Mile. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/an-international-forest-park.html | AN INTERNATIONAL FOREST PARK. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moe-is-medalist-in-western-golf-portland-amateur-leads-field-at.html | MOE IS MEDALIST IN WESTERN GOLF; Portland Amateur Leads Field at Kansas City With 144 for Qualifying Round. KEEFE CARTER IS SECOND Oklahoma City Youth, Winner of Title in 1925, Is Stroke Behind Pace-Setter. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/connecticut-host-to-british-athletes-oxfordcambridge-visitors.html | CONNECTICUT HOST TO BRITISH ATHLETES; Oxford-Cambridge Visitors Receive Welcome From Governor Trumbull at Dinner.HOLD A LIGHT WORKOUT Leave With Yale and HarvardTeams Today for Reception at Boston. Heat Cuts Drill Short. Light Workouts Expected. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ganzoneri-beats-mgraw-on-points-easily-outclasses-opponent-at.html | GANZONERI BEATS M'GRAW ON POINTS; Easily Outclasses Opponent at Queensboro, but Sustains Bad Cut Over Right Eye. BARBARA'S JAW IS BROKEN Suffers Accident in Eighth Round of Semi-Final With Dorfman and Is Counted Out. Canzoneri Toys With McGraw. Dorfman Has Clear Lead. Rossi Strong and Willing. | True | By James P. Dawson. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fouryear-program-of-expansion-ends-international-paper-power.html | FOUR-YEAR PROGRAM OF EXPANSION ENDS; International Paper & Power Reviews Work of Developing and Acquiring Properties. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tailer-wins-golf-medal-newport-youths-149-leads-qualifiers-in-rhode.html | TAILER WINS GOLF MEDAL; Newport Youth's 149 Leads Qualifiers in Rhode Island Tourney. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/huge-dornier-plane-astounds-visitors-tour-of-corridors-and-cabins-a.html | HUGE DORNIER PLANE ASTOUNDS VISITORS; Tour of Corridors and Cabins at the Swiss Plant Takes Reporters an Hour. LIKE GREAT WINGED YACHT Interior of Unfinished Craft Now a Maze of Wires and Cabin Framework. Interior Finish Incomplete. HUGE DORNIER PLANE ASTOUNDS VISITORS Pilot's Room Well Lighted. Motors Always Watched. Dornier Welcomes Press | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/city-to-welcome-gen-gouraud-today-official-party-to-greet-war-hero.html | CITY TO WELCOME GEN. GOURAUD TODAY; Official Party to Greet War Hero at Quarantine Aboard the Paris. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/11-submarines-lost-since-world-war-britain-america-italy-japan-and.html | 11 SUBMARINES LOST SINCE WORLD WAR; Britain, America, Italy, Japan and France Suffered Deaths of 465 in 10 Disasters. MOST SANK IN COLLISIONS 68 Killed Last November When the Submersible Monitor Went Down Off the English Coast. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rome-fliers-land-at-santander-spain-fuel-gone-after-fighting-head.html | ROME FLIERS LAND AT SANTANDER, SPAIN; FUEL GONE AFTER FIGHTING HEAD WINDS ON 31 -HOUR HOP IN FOG; WILL GO ON TODAY; NOT SIGHTED TILL LANDING Williams and Yancey Saw No Ships Throughout Transatlantic Trip. UP 12,000 FEET IN STORM In 3,400-Mile Flight, They Went Over Comillas and Battered Feat of Yellow Bird. SPANISH CITY FETES PAIR Americans Guests at Midnight Dinner While Pathfinder Is Refueled for Early Start. Flew High Above Mist. Greeted by Governor. Sought Only to Beat French. May Be Off at 4 A.M. Here. Slight Mishap to Landing Gear. Showed Little Fatigue on Landing. FLEW NEARLY ON SCHEDULE. Williams and Yancey Estimated Time They Would Sight Europe. ROME TO GIVE WARM WELCOME Glad They Crossed and Equaled the Yellow Bird's Record. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mellonkoppers-plan-big-gas-chain-system-on-eastern-seaboard-to.html | MELLON-KOPPERS PLAN BIG GAS CHAIN; System on Eastern Seaboard to Rival in Scope the Morgan Power Merger. $25,000,000 BOND ISSUE Proceeds Will Be Used to Acquire Further Holdings in Gas and Coke Associates. Plans for the Boston Area. Bonds to Mature in 1950. Branches Listed at Cost. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moving-rockefeller-home-binghamton-workers-jack-up-building.html | MOVING ROCKEFELLER HOME; Binghamton Workers Jack Up Building Preparatory to Trip Here. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/training-camp-orders.html | Training Camp Orders | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/stolen-auto-found-near-owners-store-two-held-as-car-taken-from-near.html | STOLEN AUTO FOUND NEAR OWNER'S STORE; Two Held as Car, Taken From Near Hardware Man's Home, Appears as He Seeks New One. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/will-discuss-religion-the-rev-ss-shoemaker-to-open-columbia-summer.html | WILL DISCUSS RELIGION.; The Rev. S.S. Shoemaker to Open Columbia Summer Talks Tonight. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pirandello-play-lazzaro-is-hailed-critics-believe-his-latest-work.html | PIRANDELLO PLAY, 'LAZZARO,' IS HAILED; Critics Believe His Latest Work May Prove Turning Point in His Career. ON SCIENCE AND RELIGION Play Built Around Surgeons' Restoration of Supposedly DeadMan to Life. | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sh-clegg-dies-after-rail-smash.html | S.H. Clegg Dies After Rail Smash. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-securities-on-curb-deposit-receipts-and-shares-of-various.html | NEW SECURITIES ON CURB.; Deposit Receipts and Shares of Various Companies Admitted. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rhodes-scholars-feted-lady-astor-gives-garden-party-for-past-and.html | RHODES SCHOLARS FETED.; Lady Astor Gives Garden Party for Past and Present Students. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/deal-with-willys-for-stock-on-way-negotiations-for-holdings-in.html | DEAL WITH WILLYS FOR STOCK ON WAY; Negotiations for Holdings in Willys-Overland Admitted--Is Valued at $20,000,000. C.O. MININGER IS NAMED Head of Electric Auto-Lite Denies Making Purchase but Wall St. Hears Transfer Is Made. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/murder-theory-out-in-fire-death-case-county-officials-uncover-no.html | MURDER THEORY OUT IN FIRE DEATH CASE; County Officials Uncover No Crime Evidence in Burning of Joseph London's House. SCORE TALK BY 'OUTSIDERS' See Effort to Make Mystery of New Jersey Blaze--But Fire Chief Still Suspects Foul Play. Reports Spurred Inquiry. Hinkle Sees No Crime Evidence. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/prussia-approves-vatican-concordat-diet-assents-to-treaty-by-243.html | PRUSSIA APPROVES VATICAN CONCORDAT; Diet Assents to Treaty by 243 Votes to 172--Nationalists and Communists Oppose It. LONG NEGOTIATIONS ENDED State Is Willing to Grant Equal Rights to Evangelical Synod, but Recess Threatens Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/says-dry-act-cuts-tuberculosis-toll-dr-ha-pattison-lays-lower-death.html | SAYS DRY ACT CUTS TUBERCULOSIS TOLL; Dr. H.A. Pattison Lays Lower Death Rate to Improved Economic Conditions. SEES LESS SPENT ON DRINK Automobile Also Aids in Fighting Disease, He Tells College Women In Social Work. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/five-ships-will-sail-three-arrive-today-majestic-and-tuscania.html | FIVE SHIPS WILL SAIL, THREE ARRIVE TODAY; Majestic and Tuscania Departing for Europe, Paris and Bourdonnais Returning. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/grigsbygrunow-sued-for-366626.html | Grigsby-Grunow Sued for $366,626. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/6-months-freight-at-new-high-record-loadings-for-first-half-of-1929.html | 6 MONTHS FREIGHT AT NEW HIGH RECORD; Loadings for First Half of 1929 at 25,596,938 Cars, Exceed Those of Any Similar Line. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/first-wire-hoisted-for-hudson-bridge-officials-of-two-states-on.html | FIRST WIRE HOISTED FOR HUDSON BRIDGE; Officials of Two States on Boat See 3,500-Foot Cable Stretched Across River. LEHMAN AND LARSON TALK Hail Advance in New York-Jersey Relations--Knights Asks Union of Port Authority and Commission. Lehman Heads New York Group. Calls It "a Good Idea." Consolidation Is Stressed. Larson Is First Speaker. | True | Times Wide World Photo. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wife-slayer-hangs-himself-in-cell.html | Wife Slayer Hangs Himself in Cell | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tunney-arrives-in-ragusa-in-ancient-dalmatian-city-which-once.html | TUNNEY ARRIVES IN RAGUSA.; In Ancient Dalmatian City Which Once Rivaled Venice. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-police-to-spy-on-city-underworld-whalen-finding-detectives-at.html | NEW POLICE TO SPY ON CITY UNDERWORLD; Whalen, Finding Detectives at Handicap in Recent Killings, Forms Secret Squad of 50. MEN TO LIVE IN GANGLAND To Have No Shields, Make No Arrests and Never Visit a Station—Like Scotland Yard's. Will Have No Shields. Data Lacking in Killings. NEW POLICE TO SPY ON UNDERWORLD Squad May Be Enlarged. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/clyde-van-dusen-beaten-by-a-neck-tires-after-setting-pace-and-loses.html | CLYDE VAN DUSEN BEATEN BY A NECK; Tires After Setting Pace and Loses to Frances Milward at Arlington Park. DR. FREELAND POOR THIRD Comes Fast in Stretch After Trailing in Early Stages of Defender Purse—Folking Fourth. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/commons-opposes-the-british-tariff-labor-with-liberal-aid-wins.html | COMMONS OPPOSES THE BRITISH TARIFF; Labor, With Liberal Aid, Wins First Clash With Tories by 340 to 220. EMPIRE UNITY ENDORSED Snowden Says Inter-Trade Problem Will Be Treated at Imperial Conference Next Year. To End Safeguarding. COMMONS OPPOSES THE BRITISH TARIFF Rhine Manoeuvres Off. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plans-new-equipment-for-fire-department-dorman-says-city-will-soon.html | PLANS NEW EQUIPMENT FOR FIRE DEPARTMENT; Dorman Says City Will Soon Have a $350,000 Fire Boat, 18 More Stations and 49 Hose Carts. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-auto-out-next-month-first-ruxton-front-wheel-drive-cars-to-be.html | NEW AUTO OUT NEXT MONTH; First Ruxton Front Wheel Drive Cars to Be Made in St. Louis. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/oakley-beats-knight-in-mohonk-lake-play-defeats-seeded-player-by-64.html | OAKLEY BEATS KNIGHT IN MOHONK LAKE PLAY; Defeats Seeded Player by 6-4, 6-2—Mrs. W.M. Hall Conquers Mrs. J.H. Smith. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/police-department.html | Police Department. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gas-expert-finds-less-home-cooking-brooklyn-union-witness-at-rate.html | GAS EXPERT FINDS LESS HOME COOKING; Brooklyn Union Witness at Rate Hearing Says Families Go to Restaurants. SEES INSTALLING COSTS UP House Consumption Has Fallen, He Asserts, but Equipment Must Still Be Furnished. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/elaborate-ceremony-for-poli-bridal-today-venetian-land-and-water.html | ELABORATE CEREMONY FOR POLI BRIDAL TODAY; Venetian Land and Water Festivals Will Mark Reception AfterWedding to Marquis Gerini. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/capone-hires-only-gentlemen-who-use-sir-to-him-aide-says.html | Capone Hires Only Gentlemen Who Use 'Sir' to Him, Aide Says | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Long Island Lighting. Ex-Cell-O Aircraft and Tool. Guardian Public Utilities. Commercial Credit Company. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-dolan-wins-driving-contest.html | Mrs. Dolan Wins Driving Contest. | True | Special to The New York Times. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/allows-shipping-pact-on-porto-rican-trade-board-approves-agreement.html | ALLOWS SHIPPING PACT ON PORTO RICAN TRADE; Board Approves Agreement, Among Others, Between Bull Line and Spanish Carriers. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/four-sail-to-study-monkeys-in-jungle-american-scientists-go-from.html | FOUR SAIL TO STUDY MONKEYS IN JUNGLE; American Scientists Go From Balboa to Set Up Field Laboratory in Panama. GORGAS MEMORIAL PARTY Two Native Hunters to Accompany Dr. Clark and Companions--Each to Investigate Special Field. Personnel of Party. Study of Parasites. Other Malaria Studies. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/england-picks-cricket-players-for-test-match-hobbs-not-fit.html | England Picks Cricket Players For Test Match; Hobbs Not Fit | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plans-expansion-of-united-hotels-president-of-corporation-says-new.html | PLANS EXPANSION OF UNITED HOTELS; President of Corporation Says New Company Will Be Able to Handle Any Chain. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/654-new-structures-planned-in-half-year-manhattan-projects.html | 654 NEW STRUCTURES PLANNED IN HALF YEAR; Manhattan Projects Estimated to Cost $419,761,400, More Than Double the Total a Year Ago. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/japanese-flier-killed-m-goto-who-left-coast-on-world-flight-found.html | JAPANESE FLIER KILLED.; M. Goto, Who Left Coast on World Flight, Found in Wreck in Utah. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/warns-against-tips-to-motor-inspectors-westchester-county-clerk.html | WARNS AGAINST TIPS TO MOTOR INSPECTORS; Westchester County Clerk Asks Applicants to Report Any Cases of Extortion. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/study-lien-law-changes-legislative-committee-to-start-public.html | STUDY LIEN LAW CHANGES.; Legislative Committee to Start Public Hearings July 18. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sugar-melt-increases-halfyear-output-in-the-nation-rose-to-2570000.html | SUGAR MELT INCREASES.; Half-Year Output in the Nation Rose to 2,570,000 Tons. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/braves-stop-cubs-with-5-hits-6-to-2-cantwell-stars-on-mound-while.html | BRAVES STOP CUBS WITH 5 HITS, 6 TO 2; Cantwell Stars on Mound, While Mates Pound Jonnard for Five Runs in Third. HACK WILSON IN LINE-UP Outfielder Returns and Gets Double, Chicago's Only Extra-Base Blow --Maranville Also Back. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/preelection-shots-fired-by-aldermen-republican-demand-for-report-on.html | PRE-ELECTION SHOTS FIRED BY ALDERMEN; Republican Demand for Report on Higgins Inquiries Causes a Lively Exchange of Words. McMANUS ASSAILS BALDWIN Calls His Resolution Bid for Political Ammunition--DemocratsThen Smother the Move. Says Charter Calls for Reports. Dotzler Assails McManus. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sports-of-the-times-while-on-the-subject-hanging-up-the-oars-a.html | Sports of the Times; While on the Subject. Hanging Up the Oars. A Slight Revision. More Changes. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hoover-indifferent-to-talkies-but-he-likes-detective-films.html | Hoover Indifferent to 'Talkies,' But He Likes Detective Films | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rogers-sees-hope-for-farmer-coming-through-the-radio.html | Rogers Sees Hope for Farmer Coming Through the Radio | True | WILL ROGERS. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/will-shift-control-of-penal-hospitals-correction-officials-perfect.html | WILL SHIFT CONTROL OF PENAL HOSPITALS; Correction Officials Perfect Plans to Place All Clinics Under Dr. Schroeder. QUICK ACTION EXPECTED Reorganization Project to Be Ready for Approval by Walker This Week. MANY DOCTORS AFFECTED Transfer Will Place All Medical Work in City Institutions Under One Head. Medical Control Shifted. Better Aid to Prisoners. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wife-sues-dry-official-says-od-jackson-new-orleans-administrator.html | WIFE SUES DRY OFFICIAL.; Says O.D. Jackson, New Orleans Administrator, Threatened Life. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/skirts-are-longer-in-fall-fashions-1500-attend-show-of-garment.html | SKIRTS ARE LONGER IN FALL FASHIONS; 1,500 Attend Show of Garment Retailers at the Astor--125 Creations Presented. STRAIGHT-LINE MODE GOING Spanish Influence Noted in Color and Design--Ensemble Costumes Featured. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/american-business-found-at-new-peak-bankers-association-journal.html | AMERICAN BUSINESS FOUND AT NEW PEAK; Bankers' Association Journal Says End of Half Year Shows Record Strength. DISTRIBUTION AT HIGH RATE Big Increase Also Reported in Manufacturing, With Largest Output in 25 Industries. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/osborn-mills-to-sell-property.html | Osborn Mills to Sell Property. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/woman-is-arraigned-in-5000-bank-theft-former-bookkeeper-in-farmers.html | WOMAN IS ARRAIGNED IN $5,000 BANK THEFT; Former Bookkeeper in Farmers Loan Charged With Taking Funds Through False Checks. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hearst-buys-hotel-in-4000000-deal-publisher-acquires-lombardy-in.html | HEARST BUYS HOTEL IN $4,000,000 DEAL; Publisher Acquires Lombardy in 56th Street With Lease on Abutting Property. HENRY MANDEL IS SELLER New Subsidiary of the Barth Hotels Corporation Leases the 22Story Building for Long Term. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ruths-18th-homer-helps-beat-browns-circuit-blow-and-his-triple.html | RUTH'S 18TH HOMER HELPS BEAT BROWNS; Circuit Blow and His Triple Start Two Big Innings in Yank Triumph, 8-7. LOSERS' LATE RALLY NIPPED Robertson Touches 3d for Last Out After Diving Catch With Tying Run About to Cross. Ruth Launches Two Big Innings. Pennock Takes Hoyt's Place. Manush's Homer Ends Wells. | True | By William E. Brandt. Special To The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/secret-but-yet.html | SECRET, BUT YET-- | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/nabors-outpoints-gillen-gets-decision-in-eight-rounds-at-22d.html | NABORS OUTPOINTS GILLEN.; Gets Decision in Eight Rounds at 22d Engineers' Armory. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/4-cincinnati-stars-heard-by-heydler-kolp-donohue-rixey-and-may-give.html | 4 CINCINNATI STARS HEARD BY HEYDLER; Kolp, Donohue, Rixey and May Give Version of WilsonDonohue Clash. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mneil-is-medalist-in-w-va-title-play-scores-152-to-lead-field-in.html | M'NEIL IS MEDALIST IN W. VA. TITLE PLAY; Scores 152 to Lead Field in the Qualifying Round of Amateur Tournament. | True | Special to The New York Times. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dawes-entertained-by-prince-of-wales-ambassador-and-wife-head-list.html | DAWES ENTERTAINED BY PRINCE OF WALES; Ambassador and Wife Head List of Guests at Dinner at St. James's Palace. GATE-CRASHER MEETS HEIR Young Woman at Banquet Presented to Prince Under Fictitious Title -- Exposed and Asked to Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/boy-slayer-paroled-to-parents.html | Boy Slayer Paroled to Parents. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mother-of-two-children-enrols-as-student-flier.html | Mother of Two Children Enrols as Student Flier | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gideon-home-first-in-bob-lo-handicap-shows-way-to-jack-howe-by-a.html | GIDEON HOME FIRST IN BOB LO HANDICAP; Shows Way to Jack Howe by a Length in Dash at Kenilworth Park. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/davis-may-keep-filipino-cabinet-governor-general-considers.html | DAVIS MAY KEEP FILIPINO CABINET; Governor General Considers Requesting the Members to Withhold Resignations. HIS PROGRAM IS APPROVED Quezon Declares Legislature Will Support Plans for Economic and Industrial Development. Press Opposed Corruption. Smile Wins Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/organizing-victory.html | "ORGANIZING" VICTORY. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/white-chosen-dean-at-union-seminary-church-and-community-head.html | WHITE CHOSEN DEAN AT UNION SEMINARY; Church and Community Head Succeeds Gillett Who Is Named Dean Emeritus. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/four-tenants-remain-in-old-chelsea-block-defying-wreckers-one.html | Four Tenants Remain in Old Chelsea Block, Defying Wreckers; One Starts Court Action | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bank-merger-again-denied-first-national-bankers-and-new-york-trust.html | BANK MERGER AGAIN DENIED; First National, Bankers and New York Trust Repudiate Rumor. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/53-padlock-orders-issued-atlantic-city-and-hoboken-places-among.html | 53 PADLOCK ORDERS ISSUED; Atlantic City and Hoboken Places Among Jersey Resorts Affected. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/weinstone-may-head-reds-communist-organizer-reported-slated-to.html | WEINSTONE MAY HEAD REDS; Communist Organizer Reported Slated to Succeed Lovestone. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/kessler-high-gun-for-galen-hall-cup-penn-ac-marksman-breaks-147-out.html | KESSLER HIGH GUN FOR GALEN HALL CUP; Penn A.C. Marksman Breaks 147 Out of 150 Clays-- W.S. Beaver Runner-Up. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/national-fire-proofing-reports.html | National Fire Proofing Reports. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/men-and-insects.html | MEN AND INSECTS. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-bridge-builders.html | THE BRIDGE BUILDERS. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/financial-markets-uncertain-movement-of-stocks-call-money-9sterling.html | FINANCIAL MARKETS; Uncertain Movement of Stocks, Call Money 9%--Sterling Holds Strong. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/find-meat-diet-aids-disease-resistance-stefansson-and-andersen-show.html | FIND MEAT DIET AIDS DISEASE RESISTANCE; Stefansson and Andersen Show a Marked Improvement in Health After Year's Trial. NO ILL EFFECTS SUFFERED Investigator Says Both Men Slept Well, Ate Heartily and Fought Off All Ailments. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gribble-gets-writ-in-hoboken-play-case-court-restrains-theatrical.html | GRIBBLE GETS WRIT IN HOBOKEN PLAY CASE; Court Restrains Theatrical Company From Disposing of Any of Its Assets. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sverige-waits-on-weather-bangsted-resumes-reports-from-greenland.html | SVERIGE WAITS ON WEATHER; Bangsted Resumes Reports From Greenland for Ahrenberg. | True | By Helge Bangsted. Wireless To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dies-as-his-train-begins-final-run-leasure-shull-conductor.html | DIES AS HIS TRAIN BEGINS FINAL RUN; Leasure Shull, Conductor, Collapses When Service at Washington, Pa., Ends. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/helen-hayes-cast-for-manless-play-will-appear-in-one-beautiful.html | HELEN HAYES CAST FOR MANLESS PLAY; Will Appear in 'One Beautiful Evening' by Vera Caspary or a Behrman Play. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/arthur-w-watson-executive-of-passavant-co-importers-dies-at-79.html | ARTHUR W. WATSON.; Executive of Passavant & Co., Importers, Dies at 79. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rl-ripley-honored-at-dinner.html | R.L. Ripley Honored at Dinner. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/snoddy-returns-on-majestic-with-duke-of-york-trophy.html | Snoddy Returns on Majestic With Duke of York Trophy | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rw-tully-faces-jail-he-must-give-up-contracts-for-bird-of-paradise.html | R.W. TULLY FACES JAIL; He Must Give Up Contracts for "Bird of Paradise" in Ten Days. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/stockholder-sues-irt-for-dividends-nl-amster-seeks-131250-he.html | STOCKHOLDER SUES I.R.T. FOR DIVIDENDS; N.L. Amster Seeks $131,250 He Contends Is Due on Elevated Guaranteed Issue. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/soldier-kills-another-fort-lewis-wash-sergeant-shot-in-fight-in.html | SOLDIER KILLS ANOTHER.; Fort Lewis (Wash.) Sergeant Shot in Fight in Which Corporal Died. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/long-island-tract-sold-developers-buy-320-acres-of-land-at-jericho.html | LONG ISLAND TRACT SOLD.; Developers Buy 320 Acres of Land at Jericho. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-vogelsang-is-victor-vanquishes-mrs-maynard-6-and-5-in-sound.html | MRS. VOGELSANG IS VICTOR.; Vanquishes Mrs. Maynard, 6 and 5, in Sound View Club Tourney. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wadsworth-visits-camp-former-senator-reviews-troops-at-camp-smith.html | WADSWORTH VISITS CAMP.; Former Senator Reviews Troops at Camp Smith in Peekskill. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/herron-advances-with-2-victories-former-amateur-golf-champion-goes.html | HERRON ADVANCES WITH 2 VICTORIES; Former Amateur Golf Champion Goes Into Semi-Finals of Pennsylvania Tourney. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/miss-orcutt-gains-with-miss-hicks-griswold-tourney-medalist-and.html | MISS ORCUTT GAINS WITH MISS HICKS; Griswold Tourney Medalist and Long Island Star Advance to the Second Round. MRS. FEDERMAN DEFEATED Miss Quier Triumphs, 2 Up, in Closest Match of the Day Over Shenecossett Links. Stars Run True to Form. Real Action Expected Today. Outdriven by Miss Hicks. Resume Their Old Rivalry. | True | By William D. Richardson. Special To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/post-and-paddock.html | Post and Paddock | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fear-beauty-in-chamber-greek-ministers-oppose-youthful-and-handsome.html | FEAR BEAUTY IN CHAMBER.; Greek Ministers Oppose Youthful and Handsome Women Deputies. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cruisers-launching-set-the-houston-to-be-christened-at-newport-news.html | CRUISER'S LAUNCHING SET.; The Houston to Be Christened at Newport News on Sept. 7. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/belgian-concerns-merged-five-match-companies-are-united-under.html | BELGIAN CONCERNS MERGED; Five Match Companies Are United Under Swedish Direction. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/suit-calls-state-policy-nuisance.html | Suit Calls State Policy Nuisance. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sues-turkish-government-vahan-cardashian-of-this-city-seeks-20000.html | SUES TURKISH GOVERNMENT; Vahan Cardashian of This City Seeks $20,000 as Attorney's Fees. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/grandovich-hurt-bout-off.html | Grandovich Hurt, Bout Off. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/loss-to-creditors-of-the-clarke-bank-placed-at-4000000-receivers.html | LOSS TO CREDITORS OF THE CLARKE BANK PLACED AT $4,000,000; Receiver's Report Indicates a Payment of From 5 to 25 Cents on the Dollar. SEE BAD LOANS AS FACTOR Find Members of Firm Got $500,000 and Big Sums Went Into Promotion Schemes. REFINANCING IS PROPOSED Tuttle Implies Laxity by State Banking Bureau and Promises a Federal Inquiry. Promise Financial Aid. CLARKE BANK LOSS PLACED AT $4,000,000 Tuttle Promises Action. Cites High Interest Rate. STOCKS AND SECURITIES. PRIVATE LEDGER ACCOUNT LOANS AND DISCOUNTS RECEIVABLE. OTHER ASSETS. SUMMARY OF ASSET POSITION. ESTIMATE OF DIVIDENDS TO CREDITORS. CAUSES OF FAILURE. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/3921000000-new-currency-out-today-curiosity-demand-for-smaller.html | $3,921,000,000 New Currency Out Today; 'Curiosity Demand' for Smaller Bills Expected | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/butler-back-sees-war-clouds-lifting-holds-recent-developments-have.html | BUTLER, BACK, SEES WAR CLOUDS LIFTING; Holds Recent Developments Have Laid Basis for Lasting Peace in Europe. HAILS MacDONALD IDEALS Declares He Is in Accord With Platform of British Labor, Predicts Its Success. DEPLORES HIGH TARIFF BILL Reports Measure Has Awakened Deep Concern Abroad and Fears Retributive Action. Lauds Carnegie Staff Hails International Bank. MacDonald Government. Says People Favor Paris Pact. Tariff Bill Causes Concern. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/reduces-marks-claim-belgium-makes-cut-as-germany-offers-prompt.html | REDUCES MARKS CLAIM.; Belgium Makes Cut as Germany Offers Prompt Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/daughter-to-mrs-henry-c-scott.html | Daughter to Mrs. Henry C. Scott. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moore-feted-in-lima-returning-ambassador-is-guest-of-honor-at.html | MOORE FETED IN LIMA.; Returning Ambassador Is Guest of Honor at Banquet. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/paris-shivers-in-chill-has-coldest-july-night-in-21-years-rome-heat.html | PARIS SHIVERS IN CHILL.; Has Coldest July Night in 21 Years -- Rome Heat Abates. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/st-jean-wins-twice-defeats-rubin-and-hillmore-in-pocket-billiard.html | ST. JEAN WINS TWICE.; Defeats Rubin and Hillmore in Pocket Billiard Matches. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/judge-upholds-ban-on-gastonia-slogan-thacher-denies-writ-to-force.html | JUDGE UPHOLDS BAN ON GASTONIA SLOGAN; Thacher Denies Writ to Force Postoffice to Transmit Strike Plea Envelopes. FIGHT TO BE CONTINUED Labor Defense Leader Says Ruling Will Not Alter Plans and Envelopes Will Be Used. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/four-held-in-murder-body-in-wrecked-auto-ambler-pa-men-accused-in.html | FOUR HELD IN MURDER; BODY IN WRECKED AUTO; Ambler (Pa.) Men Accused in Death of W.N. Heim, Found Burned in Machine. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/unity-of-standards-sought-by-industry-funds-for-campaign-will-be.html | UNITY OF STANDARDS SOUGHT BY INDUSTRY; Funds for Campaign Will Be Raised by Committee Named by New National Board. FEDERAL BUREAU GIVES AID G.K. Burgess, Its Head, is a Director--Business Leaders Take Part--Big Savings Forecast. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/vanitie-is-beaten-1st-time-this-year-bows-to-resolute-which-leads.html | VANITIE IS BEATEN 1ST TIME THIS YEAR; Bows to Resolute, Which Leads Eastern Y.C. Fleet Into Booth Harbor. NORN WINS THE TROPHY Takes Sleeper Cup for Sloops With Best Corrected Time--Boats Go 37 Miles. Norn Wins the Trophy. Vanitie Takes the Lead. Resolute Cuts Downs Margin. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/london-wool-sale-demand-only-moderate-at-reopening-of-auction.html | LONDON WOOL SALE.; Demand Only Moderate at Reopening of Auction. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ernest-c-cheek-dies-in-tientsin-had-gone-to-china-for-the.html | ERNEST C. CHEEK DIES IN TIENTSIN; Had Gone to China for the Kent-Costikyan Firm, of Which He Was an Official. MAJOR IN RESERVE CORPS Served With 81st Division in France as Captain in Charge of Military Police. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/theodore-guerra-retired-second-lieutenant-of-the-seventh-regiment.html | THEODORE GUERRA.; Retired Second Lieutenant of the Seventh Regiment Dies. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plan-4year-evangelistic-drive.html | Plan 4-Year Evangelistic Drive. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fire-department.html | Fire Department. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tokio-to-support-arms-reduction-new-cabinet-in-statement-of-program.html | TOKIO TO SUPPORT ARMS REDUCTION; New Cabinet, in Statement of Program, Favors It as Against Limitation. BACKS OLD CHINESE POLICY Will Cooperate to Revise or End 'Unequal Treaties'--Retrenchment to Precede Lifting Gold Embargo. Uchida's Resignation Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chrysler-insures-employes.html | Chrysler Insures Employes. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/admiral-to-visit-central-america.html | Admiral to Visit Central America. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/women-prisoners-decline-since-1915-955-daily-average-in-citys.html | WOMEN PRISONERS DECLINE SINCE 1915; 955 Daily Average in City's Institutions Then Compares With 622 Last Year. DANGEROUS AGE CALLED 19 Report Included in the Year Book of Correction Department Indicates Lack of Schooling as a Factor. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/weyrauch-to-publish-the-graphic.html | Weyrauch to Publish The Graphic. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/june-sales-increased-in-department-stores-daily-average-gain-shown.html | JUNE SALES INCREASED IN DEPARTMENT STORES; Daily Average Gain Shown in Comparison With Last Year by Federal Reserve Reports. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pirates-take-third-in-row-from-robins-bissonettes-homer-in-6th-cuts.html | PIRATES TAKE THIRD IN ROW FROM ROBINS; Bissonette's Homer in 6th Cuts Tie, but Pittsburgh Rallies at End to Win, 3-1. KREMER OUTHURLS DUDLEY Brooklyn Hurler Falters in Eighth and Two Runs Count--L. Waner Gets Homer in Ninth. Moore Cuts Off Traynor. Robins Miss Chance in Ninth. Vance Has Sore Shoulder. SOUTHERN ASSOCIATION. | True | By Roscoe McGowen. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/two-lightning-bolts-kill-man-and-two-who-rescued-his-body.html | Two Lightning Bolts Kill Man And Two Who Rescued His Body | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/all-peddlers-barred-from-midtown-area-ordnance-effective-today.html | ALL PEDDLERS BARRED FROM MIDTOWN AREA; Ordnance Effective Today Covers District From 23d to 59th St. and Fourth Av. to Beyond 8th. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/admits-killing-her-baby-los-angeles-woman-held-for-murder-blames.html | ADMITS KILLING HER BABY.; Los Angeles Woman Held for Murder, Blames Poverty. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chocolate-to-box-fernandez-tonight-cuban-and-filipino-matched-in.html | CHOCOLATE TO BOX FERNANDEZ TONIGHT; Cuban and Filipino Matched in Feature at Opening of Ebbets Field. RIDGEWAY MEETS SANTIAGO Konchina and Ebbets in Ten-Round Bout Head Card at Mitchel Field. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/markets-in-london-paris-and-berlin-securities-in-upward-trend-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities in Upward Trend in English Markets--Money Tight in Lombard Street. FRENCH MARKET IMPROVES But Trading Is Small, With Some Heaviness at Close--Prices Are Uneven on German Boerse. London Closing Prices. Tone Better on Paris Bourse. Paris Closing Prices. German Market Quiet. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/historic-fort-vies-with-camp-athletics-citizens-in-training-at.html | HISTORIC FORT VIES WITH CAMP ATHLETICS; Citizens in Training at Niagara Show a Deep Interest in the Old French Castle. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/queens-realty-sales-construction-company-sells-in-winfieldrockaway.html | QUEENS REALTY SALES; Construction Company Sells in Winfield--Rockaway Project. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/held-as-captor-of-four-policeman-accused-of-assault-and-is.html | HELD AS CAPTOR OF FOUR.; Policeman Accused of Assault and Is Suspended. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/newsprint-plan-working-quebec-premier-says-provinces-control-is.html | NEWSPRINT PLAN WORKING.; Quebec Premier Says Province's Control Is Running Smoothly. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plan-recapitalizing-steel-car-lines.html | Plan Recapitalizing Steel Car Lines. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/protests-delay-here-in-cuban-clearances-merchants-association.html | PROTESTS 'DELAY' HERE IN CUBAN CLEARANCES; Merchants' Association Appeals for Increased Facilities at Consular Offices. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/warren-and-martin-win-take-first-prize-in-tourney-at-equinox-links.html | WARREN AND MARTIN WIN.; Take First Prize in Tourney at Equinox Links Club. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/southampton-club-holds-junior-hunt-misses-jane-melton-doris-terhune.html | SOUTHAMPTON CLUB HOLDS JUNIOR HUNT; Misses Jane Melton, Doris Terhune and Mary BookerAmong Riders.TO HONOR MISS PLANKINTONMr. and Mrs. C.E. Van Vleck Jr. to Give Dinner for Her Prior toDance for Younger Set. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/lowman-ordered-search-for-opium-treasury-official-directed-opening.html | LOWMAN ORDERED SEARCH FOR OPIUM; Treasury Official Directed Opening of Baggage of Chinese Vice Consul's Wife.SHE IS SUBJECT TO LAW Cannot Claim Immunity if San Francisco Federal AttorneyFiles Smuggling Charges. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cotton-futures-up-9-to-18-points-net-influence-of-official-report.html | COTTON FUTURES UP 9 TO 18 POINTS NET; Influence of Official Report on Acreage Continues--Taking of Profits Checks Rise. 15,197,000 BALES FORECAST Memphis Ageney's Figure of Crop Condition Is Made Basis of Estimate of Production. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/miss-kinsey-wins-womens-met-golf-here-on-visit-from-cincinnati-she.html | MISS KINSEY WINS WOMEN'S MET. GOLF; Here on Visit From Cincinnati, She Takes Low Gross at Nassau With an 86. MRS. J.R. CLARK LOW NET Huntington Bay Player Turns In 105-25-80--Miss Windle Victor In Putting. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/papers-organize-to-run-ocean-radio-press-wireless-inc-will-take.html | PAPERS ORGANIZE TO RUN OCEAN RADIO; Press Wireless, Inc., Will Take Over Twenty Frequencies and Build Ten Stations. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/willys-is-under-consideration-for-a-diplomatic-position.html | Willys Is Under Consideration For a Diplomatic Position | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/giants-beat-reds-and-sweep-series-triumph-by-85-taking-fourth.html | GIANTS BEAT REDS AND SWEEP SERIES; Triumph by 8-5, Taking Fourth Straight, Aided by Cohen's Four-Bagger in Third. KELLY GETS TWO HOMERS Drives Fail to Check McGrawmen, However--Hendricks and Purdy Put Out of Game. Purdy, Hendricks Put Out. Kelly Makes Some Trouble. Alexander to Rejoin Club Soon. | True | By John Drebinger. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/give-35000-dimes-for-car-rural-mail-carriers-present-it-to-h-w.html | GIVE 35,000 DIMES FOR CAR.; Rural Mail Carriers Present It to H. W. Billany, Their Former Chief. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/quebec-conservative-chief-quits.html | Quebec Conservative Chief Quits. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/2-marine-fliers-die-in-quincy-mass-bay-lieut-gb-stephens-and-sergt.html | 2 MARINE FLIERS DIE IN QUINCY (MASS.) BAY; Lieut. G.B. Stephens and Sergt. E.B. Jones Drown After Plane Hits Corner of Dock in Dive. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/lawyer-kills-himself-lp-percy-of-birmingham-ala-had-been-in-ill.html | LAWYER KILLS HIMSELF.; L.P. Percy of Birmingham, Ala., Had Been in Ill Health. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bridges-or-tunnels-the-former-declares-engineer-are-more-to-be.html | BRIDGES OR TUNNELS.; The Former, Declares Engineer, Are More to Be Desired. | True | CHARLES EVAN FOWLER. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/site-near-5th-avenue-for-italian-hospital-anthony-campagna-foregoes.html | SITE NEAR 5TH AVENUE FOR ITALIAN HOSPITAL; Anthony Campagna Foregoes Profit in Conveying 106th Street Plot. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/slight-on-mackay-seen-sponsor-of-jersey-legislation-not-asked-to.html | SLIGHT ON MACKAY SEEN.; Sponsor of Jersey Legislation Not Asked to Speak at Bridge Ceremony. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/says-lawyers-clerk-aided-in-falsehoods-motorist-swears-schneidkraut.html | SAYS LAWYER'S CLERK AIDED IN FALSEHOODS; Motorist Swears Schneidkraut Sued in Cases Where There Was No Injury. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/flood-sweeps-madras-villagers-evacuate-homes-as-inundations-follow.html | FLOOD SWEEPS MADRAS.; Villagers Evacuate Homes as Inundations Follow Monsoon. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/6story-flat-sold-on-riverside-drive-alliance-realty-company-buys.html | 6-STORY FLAT SOLD ON RIVERSIDE DRIVE; Alliance Realty Company Buys the Robert Fulton Apartments at 95th Street. BUYER PLANS IMPROVEMENT Tishmans Sell West 34th Street Building--Other West Side Transactions Announced. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/three-park-bathers-freed.html | Three Park Bathers Freed. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/czech-note-insists-hungary-apologize-asks-release-of-railroad-man.html | CZECH NOTE INSISTS HUNGARY APOLOGIZE; Asks Release of Railroad Man Held as Spy and Guarantee Against More Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/windward-getting-double-head-rig-js-morgan-jrs-class-m-sloop-to-be.html | WINDWARD GETTING DOUBLE HEAD RIG; J.S. Morgan Jr.'s Class M Sloop to Be Similar to Avatar and Simba in Rig. GREAT INTEREST IS SHOWN Competition May Give Indication of What to Expect in America's Cup Trials. Allows More Length on Base. Inter-Club Sloops Standing. Press Club Golf Today. | True | By Shannon Cormack. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/35-ask-claims-court-post-two-new-yorkers-and-niagara-falls-man-seek.html | 35 ASK CLAIMS COURT POST.; Two New Yorkers and Niagara Falls Man Seek Federal Judgeship. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/greentrees-score-at-polo-by-13-to-6-defeat-tigers-in-first-round.html | GREENTREES SCORE AT POLO BY 13 TO 6; Defeat Tigers in First Round Match for Hempstead Cup on Cochran Field. AIDAN ROARK IS INJURED Game Halted Till Harry Peters Is Recruited to Take Place of Back on Losing Four. John Hay Whitney Stars. Tigers Finally Break Through. | True | By Grover Theis. Special To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fixture-union-ends-arbitration-hope-building-crisis-aggravated-by.html | FIXTURE UNION ENDS ARBITRATION HOPE; Building Crisis Aggravated by the Refusal of Workers to Revive Peace Parley. WILL CALL MEN OFF JOBS But "Strike" Will Be Confined to Lighting Manufacturers Using Non-Union Labor. Union Charges Deceit. | True | | C1B 34600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/woodmansten-plea-fails-inn-to-be-padlocked-as-stay-pending-appeal.html | WOODMANSTEN PLEA FAILS.; Inn to Be Padlocked as Stay Pending Appeal Is Denied. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/managers-lost-by-four-teams-in-the-national-hockey-league.html | Managers Lost by Four Teams In the National Hockey League | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/alekhinebogoljubow-agree-on-world-chess-title-rules.html | Alekhine-Bogoljubow Agree On World Chess Title Rules | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-postal-service.html | THE POSTAL SERVICE. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-minority-group-to-fight-club-sale-brokers-group-gets-counsel-in.html | NEW MINORITY GROUP TO FIGHT CLUB SALE; Broker's Group Gets Counsel in Westchester Biltmore Stockholders' Protest. | True | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 34600 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lands-38pound-striped-bass-first-in-years-at-shippan-point.html | Lands 38-Pound Striped Bass, First in Years, at Shippan Point | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/miss-hicks-victor-in-sparkling-round-one-under-4s-when-she-ends.html | MISS HICKS VICTOR IN SPARKLING ROUND; One Under 4s When She Ends Match on the 11th Green in Griswold Cup Tourney. MISS ORCUTT ALSO GAINS Mrs. Hurd, Miss Wilson, Miss Wall Other Favorites to Advance-- Rain Halts Play. Feature of Morning Round. Have Matches Well in Hand Miss Hicks Sure With Putter Miss Quier 39 at the Turn. Match Gets Interesting. | True | By William D. Richardson. Special To The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/billycock-winner-in-essex-handicap-takes-kenilworth-park-feature.html | BILLYCOCK WINNER IN ESSEX HANDICAP; Takes Kenilworth Park Feature From Wellet by Half Length in Mile and 1-16 Race. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bruckman-to-be-aide-to-new-secret-police-captain-advanced-and-will.html | BRUCKMAN TO BE AIDE TO NEW SECRET POLICE; Captain Advanced and Will Act as Liaison Officer--Others High in Force Promoted. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/julian-eltinge-injured-with-two-others-cut-and-bruised-in-los.html | JULIAN ELTINGE INJURED.; With Two Others Cut and Bruised in Los Angeles Auto Crash. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/siegeltuch-held-in-bail-of-2000-cropsey-denies-plea-to-void.html | SIEGELTUCH HELD IN BAIL OF $2,000; Cropsey Denies Plea to Void Charge--Approves Bail Bonds of Di Paola and F.F. Ferrari. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/403-new-teachers-approved-by-board-338-will-serve-in-elementary.html | 403 NEW TEACHERS APPROVED BY BOARD; 338 Will Serve in Elementary Schools--Plans for Two Buildings Endorsed. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/railway-incomes-set-new-records-class-1-roads-report-for-may-and.html | RAILWAY INCOMES SET NEW RECORDS; Class 1 Roads Report for May and the First Five Months of This Year. TO SURPASS MARKS OF 1926 Gains of 17.45 Per Cent for Shorter Period, 21.57 for Longer in Comparison With 1928. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/latest-soviet-plane-begins-european-tour-wings-of-soviet-starts.html | LATEST SOVIET PLANE BEGINS EUROPEAN TOUR; 'Wings of Soviet' Starts ThreeWeek Trip of 4,375 Miles Carrying Eight Passengers. | True | By Walter Duranty. Wireless to the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/stephen-h-tyng-dies-headed-realty-board-was-a-member-of-an-old-and.html | STEPHEN H. TYNG DIES; HEADED REALTY BOARD; Was a Member of an Old and Distinguished New York Family. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ad-planes-roar-halts-the-stadium-concert-van-hoogstraten-applauded.html | AD PLANE'S ROAR HALTS THE STADIUM CONCERT; Van Hoogstraten Applauded as He Stops Orchestra--Goldman Complains of 'Nuisance.' | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/decline-salary-increases-three-massachusetts-legislators-turn-money.html | DECLINE SALARY INCREASES.; Three Massachusetts Legislators Turn Money Back to State. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/time-up-for-stock-sale-nickel-plate-fails-to-report-on-disposal-of.html | TIME UP FOR STOCK SALE.; Nickel Plate Fails to Report on Disposal of Wheeling & Lake Erie Shares | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/stock-fraud-bureau-finds-wh-holmes-order-to-return-in-injunction.html | STOCK FRAUD BUREAU FINDS W.H. HOLMES; Order to Return in Injunction Case Is Served on Him in Los Angeles. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/kammer-pair-ties-parkers-at-summit-baltusrol-team-gets-gross-prizes.html | KAMMER PAIR TIES PARKERS AT SUMMIT; Baltusrol Team Gets Gross Prizes in Father-Son Golf--Rivals Win Low Net. WHEATONS PLACE SECOND New Jersey Junior Title Tourney to Begin at Canoe Brook Club This Morning. Few Rivals for Kammers. Jameses Among Favorites. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/heydler-questions-two-more-red-stars-gets-testimony-of-zitzmann-and.html | HEYDLER QUESTIONS TWO MORE RED STARS; Gets Testimony of Zitzmann and Stripp on Donohue-Wilson Fight --Hears Cubs Tomorrow. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/biggest-liner-built-here-is-launched-the-pennsylvania-21000ton.html | BIGGEST LINER BUILT HERE IS LAUNCHED; The Pennsylvania, 21,000-Ton Panama Pacific Craft, Leaves Ways at Newport News. THREE MORE ARE PLANNED Head of International Mercantile Marine Company Makes Announcement at Ceremonies. Three More Ships Planned. Skip Embodies Many Advances. Pennsylvania History In Decorations. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/chocolate-victor-fernandez-loses-cuban-adds-filipino-to-list-of.html | CHOCOLATE VICTOR; FERNANDEZ LOSES; Cuban Adds Filipino to List of Vanquished Rivals in Ebbets Field Bout. TRIUMPH HAILED BY 15,000 Loser Is Badly Punished While His Conqueror Emerges Unmarked From 10-Round Match. Fernandez Is Cautious, Chocolate Still Evasive. Santiago Stops Peliegrino. | True | By James P. Dawson. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dean-russell-assails-critics-of-education-higher-schools-offer.html | DEAN RUSSELL ASSAILS CRITICS OF EDUCATION; Higher Schools Offer Masses Best Hope of Happiness, He Says-- Sails for Europe. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/major-p-lehman-dies-a-founder-of-legion-one-of-75-who-organized-the.html | MAJOR P. LEHMAN DIES; A FOUNDER OF LEGION; One of 75 Who Organized the Veterans' Society in 1919 Succumbs After Operation. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/prince-honors-860-at-investiture.html | Prince Honors 860 at Investiture. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mussolini-to-visit-britain-london-paper-reports-he-desires-to.html | MUSSOLINI TO VISIT BRITAIN; London Paper Reports He Desires to Attend Air Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cathleen-de-rohan-to-wed.html | Cathleen De Rohan to Wed. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tells-club-women-play-is-necessary-mrs-rose-house-at-mackinac.html | TELLS CLUB WOMEN PLAY IS NECESSARY; Mrs. Rose House, at Mackinac Island Convention, Emphasizes Importance of Health.FLORIDA GROUP WINS CUP Made Best Showing in Staying "On the Job"--Delegates HonorRetiring President. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-sylvia-hatch-engaged-to-marry-will-become-bride-of-lawrence.html | MRS. SYLVIA HATCH ENGAGED TO MARRY; Will Become Bride of Lawrence Turnure Early in the Autumn. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jersey-city-loses-73-is-turned-back-by-the-red-wings-at-rochester.html | JERSEY CITY LOSES, 7-3.; Is Turned Back by the Red Wings at Rochester. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-pathfinders-flight.html | THE PATHFINDER'S FLIGHT. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/annapolis-candidate-employs-substitute-uses-latters-good-eyes-to.html | ANNAPOLIS CANDIDATE EMPLOYS SUBSTITUTE; Uses Latter's Good Eyes to Pass Examination After His Own Fail -- Both Are Arrested. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/orloff-charges-reduced-prosecution-now-based-only-on-borah-letter.html | ORLOFF CHARGES REDUCED.; Prosecution Now Based Only on Borah Letter Argle. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shattuck-company-rents-largest-schraffts-restaurant-to-be-operated.html | SHATTUCK COMPANY RENTS.; Largest Schrafft's Restaurant to Be Operated in Madison Avenue. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mosher-autopsy-yields-no-parasite-boys-death-is-attributed-at.html | MOSHER AUTOPSY YIELDS NO PARASITE; Boy's Death Is Attributed at Hospital to "Idiopathic Aplastic Anemia." KALA-AZAR IS RULED OUT Disease Which Ravaged Patient for Three Months Called Organic, Originating Within Body. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/13-guns-boom-here-as-gouraud-arrives-paris-military-governor-coming.html | 13 GUNS BOOM HERE AS GOURAUD ARRIVES; Paris Military Governor, Coming for Rainbow Division Reunion, Gets Salute in Bay. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/150000-bond-theft-in-newark-revealed-finding-of-13000-worth-in.html | $150,000 BOND THEFT IN NEWARK REVEALED; Finding of $13,000 Worth in Cleveland Discloses Robbery June 26 From J.E. Hardin. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/air-mail-breaks-record-june-daily-average-19775-pounds-postmaster.html | AIR MAIL BREAKS RECORD.; June Daily Average 19,775 Pounds, Postmaster General Announces. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/holds-al-g-barness-divorce-valid.html | Holds Al G. Barnes's Divorce Valid. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/george-t-prall-head-of-belvidere-nj-national-bank-dies-at-80.html | GEORGE T. PRALL.; Head of Belvidere (N.J.) National Bank Dies at 80. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/man-rebels-at-7-facial-bostonian-hales-barber-to-court-and-gets.html | MAN REBELS AT $7 FACIAL; Bostonian Hales Barber to Court and Gets Money Back. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hh-rogers-and-wife-reported-divorced-word-of-decree-of-utrecht.html | H.H. ROGERS AND WIFE REPORTED DIVORCED; Word of Decree of Utrecht, Holland, Received Here FollowingRumors Current for Year. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/johnny-canzoneri-is-banned.html | Johnny Canzoneri Is Banned. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/robins-bunchhits-and-beat-cards-96-fredericks-4bagger-drives-by.html | ROBINS BUNCH-HITS AND BEAT CARDS, 9-6; Frederick's 4-Bagger, Drives by Bresster and Moore Top Attack That Downs St. Louis.22D HOMER FOR HAFEYBlow Ties Bottomley's Mark forYear--Southworth Put Out ofGame by Klem. Frederick Hits for Circuit. Vance to Pitch Today. | True | By Roscoe McGowen. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/146829362-profit-in-holdings-shown-united-corporation-reveals-gain.html | $146,829,362 PROFIT IN HOLDINGS SHOWN; United Corporation Reveals Gain in Listing Application Approved by Stock Exchange.GIVES RIGHTS FOR COMMON 1,153,253 Shares Offered at $37.50Each--Increase in AuthorizedCapital Voted. Balance Sheet for June 29. 11,010,222 Common Shares Out. Exchanges of Stock Revealed. EMPLOYES GAIN $1,300,000. Rise in Price of Montgomery Ward Stock Brings Large Profit. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/italians-great-amanullah.html | Italians Great Amanullah. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/pilot-and-student-die-in-plane-crash-two-in-unlicensed-machine-fall.html | PILOT AND STUDENT DIE IN PLANE CRASH; Two in Unlicensed Machine Fall in Instruction Flight Near Arcola Field. WING CRUMPLES IN BANKING Major William Strong Was in War Aviation--His Pupil Not Fully Identified. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sports-of-the-times-other-times-other-manners-another-cobb-record.html | Sports of the Times; Other Times, Other Manners. Another Cobb Record. Battle Memories. More of the Same. | True | By John Kieran. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rubber-futures-advance-prices-on-the-exchange-here-rally-after-a.html | RUBBER FUTURES ADVANCE.; Prices on the Exchange Here Rally After a Weak Opening. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bush-holds-giants-and-cubs-win-62-chicago-star-holds-mcgrawmen-as.html | BUSH HOLDS GIANTS AND CUBS WIN, 6-2; Chicago Star Holds McGrawmen as 15,000 Watch Series'Opener at Polo Grounds.WILSON HITS A HOMERHe Also Gets a Double That Leadsto Run--Three Pitchers Usedby New York. Giants Fall Behind. Henry Finishes Game. | True | By John Drebinger. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sorority-hits-smoking-alpha-gamma-delta-votes-to-enforce-chapter.html | SORORITY HITS SMOKING.; Alpha Gamma Delta Votes to Enforce, Chapter House Ban. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/deals-in-new-jersey-three-residences-in-west-orange-are-purchased.html | DEALS IN NEW JERSEY.; Three Residences in West Orange Are Purchased. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rodgers-advances-in-southern-golf-west-virginia-football-coach-goes.html | RODGERS ADVANCES IN SOUTHERN GOLF; West Virginia Football Coach Goes Into Semi-Finals of State Tourney. McNEIL, MEDALIST, VICTOR G.W. Hewitt and Tom Bloch Also Score Triumphs in Play at the Greenbrier Club. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/herron-captures-pennsylvania-title-former-national-champion-defeats.html | HERRON CAPTURES PENNSYLVANIA TITLE; Former National Champion Defeats Hamill, 1 Up, for theAmateur Crown.FINAL ROUND IS STIRRINGLead Changes Thrice Before HerronTriumphs on 18th Green atSouth Ardmore. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/americans-assist-new-league-home-new-york-engineer-edmund-weigele.html | AMERICANS ASSIST NEW LEAGUE HOME; New York Engineer, Edmund Weigele, Is Consulted on Heating and Plumbing. FORSTALL BEARS EXPENSE Chicago Lawyer Also Bought Plot for Further Expansion--New York Specifications to Govern. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/peace-basis-fixed-at-cloak-parley-agreement-on-terms-expected-in.html | PEACE BASIS FIXED AT CLOAK PARLEY; Agreement on Terms Expected in Report to Conference Tomorrow Night. JOINT BOARD PROPOSED To Have Power to Supervise Standards and Inquire Into Ills in Industry. INDEPENDENTS A PROBLEM Subcommittees Meet Lehman at Night and Settlement Plan Is Drafted. Basis for settlement of the strike of 30,000 cloak makers, which began nine days ago, was reached yesterday afternoon at a conference in the office of Impartial Chairman Raymond V. Ingersoll, 130 West Thirtyfirst Street. Seek Independents' Aid. Meeting at Night. Independents a Problem. | True |  | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/warns-of-beetle-menace-new-jersey-orders-statewide-spraying-to.html | WARNS OF BEETLE MENACE.; New Jersey Orders State-Wide Spraying to Fight Pest. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paris-bourse-still-calm.html | Paris Bourse Still Calm. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/doubles-title-won-by-hall-and-mercur-gorchokoff-and-kussman-lose-in.html | DOUBLES TITLE WON BY HALL AND MERCUR; Gorchokoff and Kussman Lose in Hard-Fought Five-Set Match at Indianapolis. EASTERNERS STAGE RALLY First Set in Tourney Final Goes to 22 Games--The Scores Are 10-12, 3-6, 6-2, 9-7, 6-4. Plays Brilliantly in Defeat. Keep Up Fight in Fourth Set. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leases-for-light-protection.html | Leases for Light Protection. | True |  | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/more-letters-of-czar-found-in-leningrad-written-after-march.html | MORE LETTERS OF CZAR FOUND IN LENINGRAD; Written After March Revolution, They Concern Hope of Imperial Family's Escape to England. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/taxi-deal-in-pittsburgh-parmlee-transportation-buys-into-yellow-car.html | TAXI DEAL IN PITTSBURGH.; Parmlee Transportation Buys Into Yellow Car Company. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/socialists-to-name-candidates-tonight-new-york-county-and-borough.html | SOCIALISTS TO NAME CANDIDATES TONIGHT; New York County and Borough Tickets to Be Arranged by Unofficial Convention. | True |  | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/raid-alleged-bucket-shop-prosecutors-men-eject-five-stock-salesmen.html | RAID ALLEGED BUCKET SHOP; Prosecutor's Men Eject Five Stock Salesmen at Camden From State. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/unfilled-orders-for-steel-decline-total-on-june-30-was-4256910-tons.html | UNFILLED ORDERS FOR STEEL DECLINE; Total on June 30 Was 4,256,910 Tons, a Decrease of 47,257 in Month. Bought by Aluminum Company. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/klotz-trial-starts-today-french-exminister-faces-charge-of-issuing.html | KLOTZ TRIAL STARTS TODAY; French Ex-Minister Faces Charge of Issuing Uncovered Checks. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/britain-acclaims-australian-fliers-the-becordmaking-california.html | BRITAIN ACCLAIMS AUSTRALIAN FLIERS; THE BECORD-MAKING CALIFORNIA ENDURANCE FLIERS AND THEIR PLANE. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/smoot-minimizes-protests-on-tariff-harrison-says-sham-former.html | SMOOT MINIMIZES PROTESTS ON TARIFF; HARRISON SAYS 'SHAM'; Former Contends Foreign Dip- lomats Complain for "Inter- ested Parties' Only. HIS OWN DIGEST GIVEN OUT 25, Not 38, Countries Are Listed and He Insists Democrat Diverges From Facts. Says Democrats Ask Increases. GREAT BRITAIN. SMOOT MINIMIZES PROTESTS ON TARIFF Calls Smoot Inconsistent. Sees Misunderstanding Abroad. Point to Hoover's Boston Speech. Thomas Urges Adjustments. Long Sessions Held on Metals. Mellon Suggests Court Action. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bike-road-tests-listed-eliminations-for-state-tourney-will-start.html | BIKE ROAD TESTS LISTED.; Eliminations for State Tourney Will Start Next Sunday. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dr-hugh-birckhead-dies-suddenly-former-rector-of-st-georges-new.html | DR. HUGH BIRCKHEAD DIES SUDDENLY; Former Rector of St. George's, New York, Stricken on Newport Visit. A NOTABLE CAREER Succeeded Dr. W.S. Rainsford as Rector Here--In Baltimore During Recent Years. From Seminary to St. George's. His War Services. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/us-soccer-head-here-from-detroit-president-patterson-to-remain-in.html | U.S. SOCCER HEAD HERE FROM DETROIT; President Patterson to Remain in East Two Weeks to Further Expansion of Sport. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/stuarts-69-sets-lenox-hills-mark-former-st-johns-golfer-establishes.html | STUART'S 69 SETS LENOX HILLS MARK; Former St. John's Golfer Establishes New Course Record in Invitation Tourney.FLANAGAN'S 71 SECONDGeorgetown University Player Falters With 39 After Scoring32 on First Nine. Tourney Marked by Good Golf. Gets 3 Birdies on First Nine. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/heat-stops-whoopee-and-grand-st-follies-both-to-close-at-end-of.html | HEAT STOPS 'WHOOPEE' AND 'GRAND ST. FOLLIES'; Both to Close at End of This Week Because of W. Weather-- Former to Reopen Aug. 5. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/opens-war-on-pier-thieves-board-of-trade-asks-members-to-aid-state.html | OPENS WAR ON PIER THIEVES; "Board of Trade Asks Members to Aid State and Federal Officers. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mitchell-ray-oconnor-tie-for-lead-in-irish-open-golf.html | Mitchell, Ray, O'Connor Tie For Lead in Irish Open Golf | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/petruzzi-in-sheriff-race-democratic-leader-opens-campaign.html | PETRUZZI IN SHERIFF RACE.; Democratic Leader Opens Campaign Headquarters. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bell-wins-twice-in-state-tennis-teean-reaches-third-round-as.html | BELL WINS TWICE IN STATE TENNIS; Teean Reaches Third Round as Shields, Harrison and Bayon Gain Quarter-Finals. ABE, INJURED, DROPS OUT Mercur, Gorchakoff, J.G. Hall and Kussman Arrive in Syracuse This Morning. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/moderate-medical-costs.html | MODERATE MEDICAL COSTS. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wear-gives-choice-for-davis-cup-test-committee-head-believes-van.html | WEAR GIVES CHOICE FOR DAVIS CUP TEST; Committee Head Believes Van Ryn and Allison Will Play Interzone Doubles.DECISION IS NOT OFFICIALAnnouncement on Monday Likely toForce Hunter Off TeamCoach Is Obtained. Others Stay in Paris. Hunter's Place in Doubt. | True | By Allison Danzig. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/20-bouts-at-new-york-velodrome.html | 20 Bouts at New York Velodrome. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/elmira-man-for-bench-governor-announces-he-will-appoint-mayor.html | ELMIRA MAN FOR BENCH.; Governor Announces He Will Appoint Mayor Heller to Supreme Court. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Radio Leads the Decline. Easier Money Predicted for Today. The Federal Reserve Statements. The New Size Currency. The Activity in Convertible Bonds. Chicago's Short-Term Financing. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hide-futures-go-higher-prices-up-15-to-35-points-on-rise-in-spot.html | HIDE FUTURES GO HIGHER.; Prices Up 15 to 35 Points on Rise in Spot Market. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/st-jean-wins-twice-defeats-stanton-and-banks-in-pocket-billiard.html | ST. JEAN WINS TWICE.; Defeats Stanton and Banks in Pocket Billiard Matches. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jail-for-spanish-general-valencia-commander-gets-year-term.html | JAIL FOR SPANISH GENERAL.; Valencia Commander Gets Year Term Following Military Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fire-department.html | Fire Department. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shademitchell-bout-tomorrow.html | Shade-Mitchell Bout Tomorrow. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/moses-reports-on-city-trust-failure-calls-warder-a-faithless.html | MOSES REPORTS ON CITY TRUST FAILURE, CALLS WARDER A 'FAITHLESS OFFICIAL'; HE WANTS PRIVATE BANKS ABOLISHED; CONDEMNS MANCUSO'S ROLE He Declares Weak Laws Allow the Judge to Escape Prosecution. WARDER HELD "DISHONEST" "Timid and Cowardly" Also-- Accused of Concealing City Trust's Condition. ROOSEVELT PLANS REFORM Announces at Rochester That He Will Name Commission to Draft Legislation. Moses Reviews Warder's Acts, Charging That He Concealed Bank's Condition Relates Ferrari's Meteoric Rise. "Bold and Complicated Frauds." Moses Accuses Di Paola. Disposes of Suicide Rumors. Arraigns the Directors. Says Mancuso Deserves Censure. ROOSEVELT PLANS NEW LAWS. Will Name Commission to Draft Changes in Banking Statutes. Some Praise for Two Directors. Glynn Called a "Catspaw." | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/radio-telepathy-arouses-curiosity-dunninger-test-tonight-over-nbc.html | RADIO TELEPATHY AROUSES CURIOSITY; Dunninger Test Tonight Over NBC Network Expected to Attract Thousands. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/three-farm-board-members-to-go-fishing-with-hoover.html | Three Farm Board Members To Go 'Fishing' With Hoover | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/german-market-weak.html | German Market Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jesse-m-smith-left-783883.html | Jesse M. Smith Left $783,883. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/1300-tractors-for-russia.html | 1,300 Tractors for Russia. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/5-sailings-today-2-ships-arriving-liners-scythia-cleveland-and.html | 5 SAILINGS TODAY; 2 SHIPS ARRIVING; Liners Scythia, Cleveland and American Trader Are Bound for European Ports. 2 SET THEIR PROWS SOUTH These Are Ebro and Colombia-- Coming From Other Side Are Rotterdam and George Washington. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/milvain-named-head-of-pennsylvania-golf-sl-bones-is-elected-vice.html | M'ILVAIN NAMED HEAD OF PENNSYLVANIA GOLF; S.L. Bones Is Elected Vice President of Association--TeamCaptain Is Eliminated. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tin-in-sharp-advance-futures-on-metal-exchange-follow-rise-at.html | TIN IN SHARP ADVANCE.; Futures on Metal Exchange Follow Rise at London--Copper Inactive. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/eskimo-triumphs-at-arlington-park-earns-8100-by-3length-vic-tory.html | ESKIMO TRIUMPHS AT ARLINGTON PARK; Earns $8,100 by 3-Length Vic- tory Over Clog Dance in Cherry Claiming Stakes. GOLDEN PRINCE SCORES Coffroth Winner Gets Home by Nose Over Bobashela to Take Second in a Row. | True | Special to The New York Times. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/collected-76000000-shad-eggs.html | Collected 76,000,000 Shad Eggs. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sverige-in-sight-of-greenland-coast-swedish-fliers-follow-shore-to.html | SVERIGE IN SIGHT OF GREENLAND COAST; Swedish Fliers Follow Shore to Cape Farewell After Meeting Fog at Sea. PASSED OVER ICE FIELDS They Left Reykjavik at 2:45 P.M. Yesterday, New York Time, for Ivigtut and Here. Flew Over Fog. Fuel for 17 Hours. Held Up for a Month. Ran Into Many Troubles. SVERIGE IN SIGHT OF GREENLAND COAST | True | By Captain Albin Ahrenberg AND Lieut. Axel Floden. All Rights Reserved. Wireless To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jonas-lippman-former-editor-of-the-voice-of-alsacelorraine-dies-at.html | JONAS LIPPMAN.; Former Editor of The Voice of Alsace-Lorraine Dies at 71. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/forms-first-unit-of-chain-of-trusts-financial-research-association.html | FORMS FIRST UNIT OF CHAIN OF TRUSTS; Financial Research Association Organizes Investors Union With $5,000,000 Assets. TO HAVE 1,000,000 SHARES Common Stock to Be in Two Classes -- Portfolio Will Be Supervised by Parent Company. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/business-leases-manhattan-plans-filed.html | BUSINESS LEASES.; MANHATTAN PLANS FILED. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-steel-orders-keep-production-up-plants-expect-near-capacity.html | NEW STEEL ORDERS KEEP PRODUCTION UP; Plants Expect Near Capacity Operation During the Summer Despite Reduced Backlogs. AUTOMOTIVE DEMAND FIRM Heavy Buying by Railroads and Gas Companies Are Also Reported in Weekly Reviews. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leather-exports-increase-17-foreign-markets-each-took-over-1000000.html | LEATHER EXPORTS INCREASE; 17 Foreign Markets Each Took Over $1,000,000 Worth in 1928. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bruce-rescues-aged-man-exsenator-drags-him-from-in-front-of-train.html | BRUCE RESCUES AGED MAN.; Ex-Senator Drags Him From in Front of Train at Ruxton, Md. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/18th-amendment-indicted-by-exdry-mrs-hvd-moore-opposes-law-on-18.html | 18TH AMENDMENT INDICTED BY EX-DRY; Mrs. H.V.D. Moore Opposes Law on 18 Points at Meeting of Englewood Women. SEES MORAL ISSUE GONE Prohibition Violates Constitution, Stirs Perversion of Law, Wastes Taxes on Impossible, She Says. Thousands of Names Sought. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/markets-in-london-paris-and-berlin-upward-trend-in-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Upward Trend in the English Securities Continues--Money Tight in Lombard Street. FRENCH TRADING IS QUIET Speculators Await the Outcome of Political Events--Business Dull on Berlin Boerse. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/an-irrepressible-issue.html | AN IRREPRESSIBLE ISSUE. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-role-for-miss-ulric-she-is-to-appear-in-the-sandy-hooker-in-the.html | NEW ROLE FOR MISS ULRIC.; She Is to Appear in "The Sandy Hooker" in the Fall. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jn-jarvie-left-millions-to-church-bequeathed-3250000-to-the.html | J.N. JARVIE LEFT MILLIONS TO CHURCH; Bequeathed $3,250,000 to the Presbyterian Board of National Missions. GIFTS TO OTHER SOCIETIES Capitalist's Relatives, Friends and Employes Receive $6,000,000. | True | Special to The New York Times. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wool-auction-sales.html | Wool Auction Sales. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wins-500-bridge-prize-illinois-student-ranks-first-in-beauxarts.html | WINS $500 BRIDGE PRIZE.; Illinois Student Ranks First in Beaux-Arts Design Contest. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/son-born-to-mrs-decoursey-fales.html | Son Born to Mrs. DeCoursey Fales. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/norfolk-gets-line-from-ship-board-five-cargo-vessels-of-american.html | NORFOLK GETS LINE FROM SHIP BOARD; Five Cargo Vessels of American Merchant Fleet Allocated for Atlantic Service. LINE TO EUROPE PLANNED Roosevelt Company's Overtures to Buy Five Freight Vessels Favored by Board. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/deulberg-is-hurt-in-paced-bike-race-front-wheel-collapses-and.html | DEULBERG IS HURT IN PACED BIKE RACE; Front Wheel Collapses and Antenucci Rides Into Him asHe Falls at Newark.IS RUSHED TO HOSPITAL Examination at Track Reveals NoSerious Injuries--Race Ends atthe 34th Mile. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/loft-exchanged-for-dwelling.html | Loft Exchanged for Dwelling. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/9-homers-in-game-as-pirates-triumph-phils-defeated-159-as-clubs.html | 9 HOMERS IN GAME AS PIRATES TRIUMPH; Phils Defeated, 15-9, as Clubs Come Within One Circuit Blow of Record. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/seek-to-reassure-europe-on-tariff-americans-at-amsterdam-cite.html | SEEK TO REASSURE EUROPE ON TARIFF; Americans at Amsterdam Cite Hoover's Message to Congress to Show No Exclusion. GET DATA FOR PRESIDENT Private Discussions at Congress of World Chamber Reveal Fear of Destruction of Trade. LAMONT WARNS CHINESE Tells New Republic's Delegates It Must Improve Credit to Get Much-Needed Loans. Show Effect on Their Trade. Wisdom of Tariff Questioned. Hoover's Stand Is Recalled. Lamont Warns China on Loans. 1,000 Applaud Financier's Hope. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wallace-defeats-grogan.html | Wallace Defeats Grogan. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/phonograph-plays-between-acts.html | Phonograph Plays Between Acts. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/papal-status-here-is-held-unchanged-foreign-policy-expert-says.html | PAPAL STATUS HERE IS HELD UNCHANGED; Foreign Policy Expert Says Italian Accord Does Not Affect Other Nations. NO ENVOY TO BE SENT Holy See Will Take No Part in International Affairs Unless Asked, Dr. Micheles Declares. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/santander-takeoff-easy-fliers-get-away-before-noon-after-but-few.html | SANTANDER TAKE-OFF EASY.; Fliers Get Away Before Noon After but Few Hours' Sleep. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/poet-sees-left-bank-now-he-must-stay-dry-american-starts-fight-in.html | POET SEES 'LEFT BANK'; NOW HE MUST STAY DRY; American Starts Fight in Paris and Magistrate Stops His Wine Supply in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/english-cricket.html | English Cricket. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-try-to-run-cars-in-new-orleans-today-company-lays-plans-while.html | WILL TRY TO RUN CARS IN NEW ORLEANS TODAY; Company Lays Plans While Unions Call off Meeting to Discuss a General Strike. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/brokers-clerks-accused-two-charged-with-grand-larceny-from.html | BROKERS' CLERKS ACCUSED.; Two Charged With Grand Larceny From Employers of One. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rainbow-products-adds-branch.html | Rainbow Products Adds Branch. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cotton-prices-sag-throughout-day-start-with-advance-on-foreign-news.html | COTTON PRICES SAG THROUGHOUT DAY; Start With Advance on Foreign News and Close With Net Loss of 6 to 17. Points. CROP FAVORED BY WEATHER Profit-Taking Supplies Contracts-- Textile Report Shows Stocks Greater and Orders Fewer. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gets-income-tax-rebate-general-gas-and-electric-company-of-new-york.html | GETS INCOME TAX REBATE.; General Gas and Electric Company of New York Gains Deductions. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/admits-schneidkraut-altered-documents-but-lawyers-counsel-says-he.html | ADMITS SCHNEIDKRAUT ALTERED DOCUMENTS; But Lawyer's Counsel Says He Can Explain--Krone Denies 'Squashing' Traffic Tickets. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wheat-prices-gain-as-trade-evens-up-values-fluctuate-within-narrow.html | WHEAT PRICES GAIN AS TRADE EVENS UP; Values Fluctuate Within Narrow Range and Close Is 1 1/8 Cents Higher. OUTSIDE TRADE IS SMALL Interest in December Corn Is Increasing and That Option Moves to Higher Close. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/court-fight-looms-over-booths-will-generals-widow-daughter-and.html | COURT FIGHT LOOMS OVER BOOTH'S WILL; General's Widow, Daughter and Solicitor Named Executors of Salvationist Property. NO CLAIM TO OWNERSHIP For Legal Safety, However, They May Insist on Court Order to Release It to Army. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/westchester-deals-bedford-farm-of-167-acres-sold-home-sites-bought.html | WESTCHESTER DEALS; Bedford Farm of 167 Acres Sold --Home Sites Bought. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/maccoll-defeats-tailer-goes-into-semifinals-of-rhode-island-golf.html | MacCOLL DEFEATS TAILER.; Goes Into Semi-Finals of Rhode Island Golf Tourney. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/melia-is-winner-in-met-aau-bout-gets-decision-over-cataldo-in-extra.html | MELIA IS WINNER IN MET. A.A.U. BOUT; Gets Decision Over Cataldo in Extra Round Before 1,500 at Starlight Park. ROSE ALSO IS A VICTOR Outpoints Fleming in 112-Pound Class After Getting Decision by Default Over Weinberg. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ironsides-beaten-by-princess-tina-colt-loses-decision-by-a-head.html | IRONSIDES BEATEN BY PRINCESS TINA; Colt Loses Decision by a Head After Duel in the Morrisania at Empire City. AT SUNDOWN TRIUMPHS Scores by a Length Under Fine Ride by McAtee, Who Also Brings Apostle Home. Fields Makes Fine Effort. McAtee Rides Two Winners. | True | By Bryan Field. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/austria-sees-trade-blow-czechoslovak-business-calls-for-reprisals.html | AUSTRIA SEES TRADE BLOW.; Czechoslovak Business Calls for Reprisals on Our Tariff. Berlin Prepares a Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/low-gross-to-maxwell-western-universities-club-holds-first-summer.html | LOW GROSS TO MAXWELL.; Western Universities Club Holds First Summer Golf Tourney. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/a-wonder-overlooked.html | A "Wonder" Overlooked. | True | BENTLEY MULFORD. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/zazzerino-beats-moscowitz.html | Zazzerino Beats Moscowitz. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gibson-again-called-to-london.html | Gibson Again Called to London. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lillian-poli-bride-of-marquis-gerini-after-elaborate-ceremony-they.html | LILLIAN POLI BRIDE OF MARQUIS GERINI; After Elaborate Ceremony They Start Honeymoon Trip in Amphibian Plane. 2,000 WITNESS WEDDING Italian Nobility and Yale Athletes in Bridal Party of Theatre Owner's Daughter. An Elaborate Ceremony. The Bridal Party. 1,200 Guests at Reception. Lock of Gas Interrupts Flight. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/westchester-wants-sewagefree-hudson-yonkers-alone-objects-to-plan.html | WESTCHESTER WANTS SEWAGE-FREE HUDSON; Yonkers Alone Objects to Plan for $9,500,000 in New Trunk Line Sewers. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexican-laborers-linked.html | MEXICAN LABORERS LINKED. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nine-new-cardinals-forecast.html | Nine New Cardinals Forecast. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/belgian-princes-are-ill-leopold-has-a-cold-and-charles-has.html | BELGIAN PRINCES ARE ILL.; Leopold Has a Cold and Charles Has Influenza. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jim-cummins-dies-in-veterans-home-was-companion-of-james-boys-in.html | JIM CUMMINS DIES IN VETERANS 'HOME; Was Companion of James Boys in Train Robberies and Raided With Quantrill. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/commends-navy-rescues-adams-writes-to-seamen-who-saved-comrade-at.html | COMMENDS NAVY RESCUES.; Adams Writes to Seamen Who Saved Comrade at Balboa. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sues-to-see-books-of-ward-securities-ob-smith-says-10000000-of.html | SUES TO SEE BOOKS OF WARD SECURITIES; O.B. Smith Says $10,000,000 of Concerns' Assets Have Vanished Since 1926. CITES REPORT LAST YEAR Charges Holdings Had Decreased to $561,775 -Hearing Before Justice Black Today. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/174-russians-held-harbin-report-says-aim-of-chinese-coup-japanese.html | 174 RUSSIANS HELD, HARBIN REPORT SAYS; Aim of Chinese Coup, Japanese Agency States, Is to Oust Soviet From Eastern Railroad. RED PROPAGANDA CHARGED Russians Declared Strike Following Seizure of Communications and Closing of Union Branches. Chinese Replace Directors. Russian Offices Closed. Parley With British Forecast. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/morningside-avenue-flats-sold.html | Morningside Avenue Flats Sold. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/blue-army-loses-on-30mile-front-entire-war-college-ordered-to-camp.html | BLUE ARMY LOSES ON 30-MILE FRONT; Entire War College Ordered to Camp Dix as "Defenders" in War Game Crumple. "FOE" HOLDS AIR CONTROL Cavalry Seeks to Map Position of "Invaders"--Governor Larson to Review Jersey Guard. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nyyc-issues-cruise-itinerary-fleet-will-assemble-at-new-haven-aug-8.html | N.Y.Y.C. ISSUES CRUISE ITINERARY; Fleet Will Assemble at New Haven Aug. 8 and Disband at Newport on Aug. 17. NOTED TROPHIES AT STAKE Astor Cups and King's Cup Are Among the Prizes--Vanitie Eligible as Sloop. | True | By Shannon Cormack. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/post-and-paddock.html | Post and Paddock | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bridegroom-drowned-by-serenading-party-friends-throw-kentuckian.html | BRIDEGROOM DROWNED BY SERENADING PARTY; Friends Throw Kentuckian Into Lake--Police Arrest Two as Instigators of Prank. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-liner-bremen-expected-to-be-the-new-queen-of-the-seas.html | THE LINER BREMEN, EXPECTED TO BE THE NEW QUEEN OF THE SEAS. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bridges-or-tunnels.html | Bridges or Tunnels. | True | HEVLYN D. BENSON | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/14-yachts-capsized-in-race-by-squall-all-on-board-rescued-but-the.html | 14 YACHTS CAPSIZED IN RACE BY SQUALL; All on Board Rescued but the Accident Halts Junior Events Off West Hampton. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-wilson-to-tour-east-she-will-continue-her-studies-of-economics.html | MRS. WILSON TO TOUR EAST.; She Will Continue Her Studies of Economics in Orient. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/insurance-stocks-filed-for-merger-option-plan-accepted-by-75-per.html | INSURANCE STOCKS FILED FOR MERGER; Option Plan Accepted by 75 Per Cent of Fidelity & Casualty. and Niagara Holders. OFFER OPEN UNTIL JULY 31 Companies Owned by Continental and Fidelity-Phenix Now Reach Total of Six. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cuban-consulate-force-increased.html | Cuban Consulate Force Increased. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/depth-moves-shown-to-producers-here-texan-demonstrates-invention.html | DEPTH MOVES SHOWN TO PRODUCERS HERE; Texan Demonstrates Invention Designed to Give Third Dimension to Film Projections. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/colorado-bank-bandit-arrested-in-st-louis-dead-estate-dealer.html | COLORADO BANK BANDIT ARRESTED IN ST. LOUIS; Dead Estate Dealer Identified as One of Gang Who Killed Four, Including Doctor. | True | Special to The New York Times. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/carol-named-as-king-in-seized-documents-bucharest-says-prince-knew.html | Carol Named as King in Seized Documents; Bucharest Says Prince Knew of Revolt Plot; BUCHAREST, July 10 (AP).--Documents allegedly confiscated by the government in its round-up of military conspirators against the present regime have definitely implicated the former Prince Carol in the projected coup d'etat. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/clinic-gift-of-americans-paris-childrens-hospital-presented-by.html | CLINIC GIFT OF AMERICANS.; Paris Children's Hospital Presented By Blumenthals Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/birkenhead-lauds-cairn-he-says-his-terrier-jane-mourns-when-he-goes.html | BIRKENHEAD LAUDS CAIRN.; He Says His Terrier, Jane, Mourns When He Goes Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fish-one-mile-down-captured-by-beebe-scientist-working-off-nonsuch.html | FISH, ONE MILE DOWN, CAPTURED BY BEEBE; Scientist, Working Off Nonsuch Island, Takes 150 Specimens in 8-Mile Radius. | True | Special Correspondence or THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/anne-hubbard-weds-major-mcarthy-niece-of-bishop-shipman-bride-of.html | ANNE HUBBARD WEDS MAJOR M'CARTHY; Niece of Bishop Shipman Bride of Former South African Soldier. MRS. A. CLISHAM MARRIED Wed to Edward Clinton Fogg of This City at Home of Her Sister in Greenwich, Conn. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tigers-beat-red-sox-triumph-10-to-6-by-grouping-hits-to-score-eight.html | TIGERS BEAT RED SOX.; Triumph, 10 to 6, by Grouping Hits to Score Eight Runs. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/submarine-wreck-eludes-rescuers-bad-weather-forces-british-navy-to.html | SUBMARINE WRECK ELUDES RESCUERS; Bad Weather Forces British Navy to Delay Efforts to Find H-47 and 21 Victims. MESSAGE IS SENT IN VAIN Admiralty Reveals the L-12 Escaped a Like Fate After SinkingForty Feet Following Crash. Admiralty Describes Disaster. King's Message of Sympathy. Portland Mourns With Wives. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/trenchard-to-lead-amhecst-nine.html | Trenchard to Lead Amhecst Nine. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hedley-and-menden-defend-kaying-by-tell-board-that-enforcement-of.html | HEDLEY AND MENDEN DEFEND 'KAYING BY'; Tell Board That Enforcement of Its Order Would Cause Serious Rush-Hour Delay.CIVIC GROUPS BACK BAN R.T. Gets More Time to Consider Lengthening Platforms at Canal and Spring Streets. Hearings Are Adjourned. More Time on Platforms. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/british-cabinet-bars-trotsky.html | British Cabinet Bars Trotsky. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/plans-25000000-bonds-canadian-international-paper-to-do-new.html | PLANS $25,000,000 BONDS.; Canadian International Paper to Do New Financing Soon. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/miss-riggin-in-meet-former-olympic-diving-champion-in-exhibition.html | MISS RIGGIN IN MEET.; Former Olympic Diving Champion in Exhibition Tonight. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/money.html | MONEY. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-modernize-adriatic-white-star-line-to-remodel-ship-building-of.html | WILL MODERNIZE ADRIATIC.; White Star Line to Remodel Ship-- Building of New Boats Delayed. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-members-of-curb-four-admitted-as-associates-transfers-announced.html | NEW MEMBERS OF CURB.; Four Admitted as Associates-- Transfers Announced. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/plans-to-build-in-arverne-syndicate-to-erect-apartments-if-transit.html | PLANS TO BUILD IN ARVERNE; Syndicate to Erect Apartments if Transit Is Assured. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/martin-p-higgins-dies-former-international-president-of-printing.html | MARTIN P. HIGGINS DIES.; Former International President of Printing Pressmen's Union. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gov-roosevelts-tour-has-its-first-mishap-his-yacht-goes-to-the.html | GOV. ROOSEVELT'S TOUR HAS ITS FIRST MISHAP; His Yacht Goes to the Rescue When Another Bumps the Wall of the Barge Canal. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dickhout-wins-title-takes-highoverall-crown-as-ny-traps-tourney.html | DICKHOUT WINS TITLE.; Takes High-Over-All Crown as N.Y. Traps Tourney Ends. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/london-has-deaf-talkies-theatre-to-install-invention-that-increases.html | LONDON HAS 'DEAF TALKIES'; Theatre to Install Invention That Increases Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/heroin-shipped-to-envoy-french-customs-believe-diplomatic-immunity.html | HEROIN SHIPPED TO ENVOY.; French Customs Believe Diplomatic Immunity Was Violated. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/australian-trade-fears-british-move-premier-bruce-says-abolition-of.html | AUSTRALIAN TRADE FEARS BRITISH MOVE; Premier Bruce Says Abolition of Preference Would Make Disastrous Impression. BALDWIN PLANS TEST VOTE MacDonald Agrees to Put Policy Before Commons Early in 1930 -- King's Speech Approved. MacDonald Flight Criticized. Test Vote Early Next Year. King's Speech Is Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/poincare-is-defied-in-committee-vote-for-debt-safeguard-foreign.html | POINCARE IS DEFIED IN COMMITTEE VOTE FOR DEBT SAFEGUARD; Foreign Affairs Group, 15 to 4, Demand Reservations in Ratification Text. PREMIER WILL RESIST IT He Stakes Life of Government On Unqualified Acceptance-- Small Majority Forecast. Small Majoriu Poincar Stands Firm. Snowden Held Unjustified. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/intercoastal-conference-delegates-meet-at-sea-gate-to-consider.html | INTERCOASTAL CONFERENCE; Delegates Meet at Sea Gate to Consider Problems of Past Year. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/whites-win-at-polo-defeat-the-yellows-119-in-team-match-at-darien.html | WHITES WIN AT POLO.; Defeat the Yellows, 11-9, in Team Match at Darien. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/just-save-bowler-from-labrador-ice-crew-has-desperate-battle-with.html | JUST SAVE BOWLER FROM LABRADOR ICE; Crew Has Desperate Battle With Tide and Bergs at Port Burwell. THE PLANE IS REFUELED Prepared for 700-Mile Flight to Greenland Today if the Weather Is Favorable. | True | By Robert Wood. Aviation Editor of the Chicago Tribune. Copyright, 1928, By the Chicago Tribune. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bethlehem-steel-soccer-team-invited-to-play-in-mexico.html | Bethlehem Steel Soccer Team Invited to Play in Mexico | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/buys-east-side-residence.html | Buys East Side Residence. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-yorkers-pocket-6000000-new-bills-lone-lines-at-banks-exchange.html | NEW YORKERS POCKET $6,000,000 NEW BILLS; Lone Lines at Banks Exchange Notes, Suddenly Grown Ugly, for Crisp, Smaller Ones. BOY FIRST IN RESERVE BANK Harrison Helps Him Get Dollar Just Before Opening--Boom Reported in Wallet Trade. Enough for Everybody. Boy Is First in Line. NEW YORKERS POCKET $6,000,000 NEW BILLS | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/france-and-spain-in-pact-they-sign-treaty-of-arbitration-on.html | FRANCE AND SPAIN IN PACT.; They Sign Treaty of Arbitration on Commercial Disputes. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/indians-turn-back-senators-by-9-to-7-homers-by-ferrell-and-falk.html | INDIANS TURN BACK SENATORS BY 9 TO 7; Homers by Ferrell and Falk Overcome Five-Run Lead of Washington. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-prosecute-dry-agent-county-attorney-denies-state-made-fatal.html | WILL PROSECUTE DRY AGENT; County Attorney Denies State Made Fatal Raid in Oklahoma. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/reds-rout-braves-102-kolp-holds-boston-to-7-hits-and-drives-in.html | REDS ROUT BRAVES, 10-2.; Kolp Holds Boston to 7 Hits and Drives in Three Runs. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/offers-elks-1000000.html | OFFERS ELKS $1,000,000. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/reserve-bank-gets-stock-clearing-right-added-with-bankers-trust-and.html | RESERVE BANK GETS STOCK CLEARING RIGHT; Added With Bankers Trust and Guaranty Trust to Corporation's Non-Member List. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/man-found-in-lake-shot-through-head-medical-examiner-tentatively.html | MAN FOUND IN LAKE; SHOT THROUGH HEAD; Medical Examiner Tentatively Decides That Larchmont Casels a Suicide. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/two-cities-to-join-dwelling-act-fight-buffalo-and-rochester-to-aid.html | TWO CITIES TO JOIN DWELLING ACT FIGHT; Buffalo and Rochester to Aid Metropolis in Court of Appeals Hearing Today.BOTH READY TO FILE BRIEFSRegard Law as Endangering TheirHome Rule Rights--J.W. Davisto Appear for State. Decision Expected This Week. John W. Davis to Appear. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/trade-publications-merging.html | Trade Publications Merging. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sixteenstory-house-planned-in-washington-square-south.html | Sixteen-Story House Planned In Washington Square South | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-hoover-motors-to-camp-presents-badge-to-girl-scout.html | Mrs. Hoover Motors to Camp, Presents Badge to Girl Scout | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leasehold-deals-east-55th-street-building-leased-with-purchase.html | LEASEHOLD DEALS.; East 55th Street Building Leased With Purchase Option. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bad-faith-charged-in-taxi-meter-case-lawyer-for-solon-co-asserts.html | BAD FAITH CHARGED IN TAXI METER CASE; Lawyer for Solon Co. Asserts City Counsel Violated a Stipulation on Hearing.METER BARRED BY POLICE Low-Rate Device Is Called "Fast"-- Court Reserves Decision in Suitto Compel Approval. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fixes-c-os-value-at-187935000-commerce-board-appraises-for-rate.html | FIXES C. & O.'S VALUE AT $187,935,000; Commerce Board Appraises for Rate Making the Property. Owned, Used by Carrier. BOOK COST $213,130,013 Federal Commission Sets Grand Total, Icluding C. & O. Railway Co. of Indiana, at $205,330,310. O'Fallon Case Will Figure. Carrier Lands Valued. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/chaliapin-to-sing-in-palestine.html | Chaliapin to Sing in Palestine. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/armored-car-owner-queried-on-marlow-pelham-man-sought-10-days.html | ARMORED CAR OWNER QUERIED ON MARLOW; Pelham Man, Sought 10 Days, Questioned on Meeting the Racketeer on Murder Night. 5 WITNESSES TO FACE HIM Justice Walsh Refuses to Free Minnie Seiden or Reduce Her $50,000 Bail. Questioned for Five Hours. Gives Out Terranova's Record. ARMORED CAR MAN QUERIED ON MARLOW Judge Refuses to Free Miss Seiden. Whalen Presents Police Case. Tells of Contradictory Stories. Counsel Says She Has Told All. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/newspaper-golfers-tied-van-slyke-and-phillips-score-net-72s-at.html | NEWSPAPER GOLFERS TIED.; Van Slyke and Phillips Score Net 72s at Purchase. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/british-trackmen-hold-first-drill-oxfordcambridge-athletes-stage.html | BRITISH TRACKMEN HOLD FIRST DRILL; Oxford-Cambridge Athletes Stage Warm-Up Practice Before Workout Today. MANN ON LIST OF STARTERS Cambridge Star to Run in Saturday's Meet With Harvardand Yale. Meet Is the Ninth. Starters as Announced. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/neisner-conversion-plan-terms-for-exchanges-of-debentures-and.html | NEISNER CONVERSION PLAN.; Terms for Exchanges of Debentures and Preferred Stock Announced. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bulgarians-complain-of-more-border-shots-captain-of-posts-charges.html | BULGARIANS COMPLAIN OF MORE BORDER SHOTS; Captain of Posts Charges Yugoslav Sentries Fired 150 Times of Him and His Men. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/curb-stocks-continue-irregular-movement-trading-featured-by-sharp.html | CURB STOCKS CONTINUE IRREGULAR MOVEMENT; Trading Featured by Sharp Advances in Utilitics and Industrials,With Gains Up to 15 Points. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/many-leaders-here-of-swiss-descent-disclosure-of-hoover-ancestry.html | MANY LEADERS HERE OF SWISS DESCENT; Disclosure of Hoover Ancestry Leads to Further Inquiries by the Swiss Press. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/asks-hoover-for-aid-lords-day-alliance-grour-calls-at-the-white.html | ASKS HOOVER FOR AID.; Lord's Day Alliance Grour Calls at the White House. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dividends-announced-fw-woolworth-company-seaboard-surety-company.html | DIVIDENDS ANNOUNCED.; F.W. Woolworth Company. Seaboard Surety Company. Sylvania Insurance Company. Banners Bond and Mortgage. Electric Shareholdings. Royalty Corporation. STOCKS EX DIVIDEND TODAY. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/may-auto-exports-fell-five-months-total-is-still-far-above-same.html | MAY AUTO EXPORTS FELL.; Five Months' Total Is Still Far Above Same Period in 1928. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-hp-bingham-a-newport-hostess-gives-childrens-party-aboard-her.html | MRS. H.P. BINGHAM A NEWPORT HOSTESS; Gives Children's Party Aboard Her Yacht Pawnee--Ex-Governor Beeckman Entertains. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/whites-win-polo-tourney-score-4-goals-to-2-each-for-the-blues-and.html | WHITES WIN POLO TOURNEY.; Score 4 Goals to 2 Each for the Blues and Reds at Suneagles. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/union-tobacco-stock-deposited.html | Union Tobacco Stock Deposited. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/miss-lily-cushing-names-attendants-will-wed-george-c-clark-jr-in.html | MISS LILY CUSHING NAMES ATTENDANTS; Will Wed George C. Clark Jr. in Trinity Church, Newport, on Aug. 17. W.A. OBDYKE TO MARRY Mrs. Leola H. Kulp, Philadelphia Banker's Secretary, to Become His Bride Today. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexico-university-freed-president-decrees-it-autonomous-ending.html | MEXICO UNIVERSITY FREED; President Decrees It Autonomous, Ending Student Strike. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cotton-makers-begin-drive-on-price-cuts-new-massachusetts.html | COTTON MAKERS BEGIN DRIVE ON PRICE CUTS; New Massachusetts Corporation Is Formed to Prevent Underselling. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-bainbridge-colby-is-in-reno-for-divorce-wife-of-exsecretary-of.html | MRS. BAINBRIDGE COLBY IS IN RENO FOR DIVORCE; Wife of Ex-Secretary of State to Sue--Versailles Court Denied Him a Decree. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/queens-realty-sales-taxpayer-corner-in-sunnyside-is.html | QUEENS REALTY SALES.; Taxpayer Corner in Sunnyside Is Transferred--Other Deals. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/halcyons-capture-polo-match-by-115-stewart-iglehart-is-hurt-but.html | HALCYONS CAPTURE POLO MATCH BY 11-5; Stewart Iglehart Is Hurt, but Returns to Game and Plays Hero's Role. SHATTUCKS LEFT BEHIND Gain Lead but Soon Are Overhauled in Hempstead Cup Tourney at Meadow Brook. Plays a Great Game. Scores on Fifty-Yard Drive. Victors Increase Lead. | True | By Grover Theis. Special To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/alabama-banker-is-held-am-brown-waives-hearing-in-75000-confessed.html | ALABAMA BANKER IS HELD.; A.M. Brown Waives Hearing in $75,000 Confessed Shortage. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/act-against-former-statler-cashier.html | Act Against Former Statler Cashier. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/treasury-to-buy-75000000-notes-authorizes-purchase-by-federal.html | TREASURY TO BUY $75,000,000 NOTES; Authorizes Purchase by Federal Reserve Banks of Series A, 1930-32, of 3 Issue. MAKES THE OFFER AT 98 Advantage Taken of Depression in Market for Government Securities. EXPECTS $1,000,000 PROFIT Option to Holders Will End Next Tuesday-- Notes Were Exchanged for Liberty Bonds. | True | Special to The New York Times. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lindrergh-as-pilot-opens-another-service-flies-to-oakland-cal-from.html | LINDRERGH AS PILOT OPENS ANOTHER SERVICE; Flies to Oakland, Cal., From Los Angeles With Passengers-- 10,000 Watch His Arrival. Lindbergh's Home the Nation. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/30hour-air-service-to-pacific-planned-boeing-will-open-allpiane.html | 30-HOUR AIR SERVICE TO PACIFIC PLANNED; Boeing Will Open All-Piane Coast-to-Coast Passenger Line on October 1. ALSO MAPS ALASKA ROUTE Combined Airways Will Bring Far Northwest Within Four Days of New York. Map Route to New York. 1,000-Mile Flights Planned. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hebard-advances-in-rye-net-tourney-boys-champion-goes-into-junior.html | HEBARD ADVANCES IN RYE NET TOURNEY; Boys' Champion Goes Into Junior Semi-Finals With Kamrath, Bralley and Talbot. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mdonald-puts-off-navy-building-curb-minister-tells-commons-prime.html | M'DONALD PUTS OFF NAVY BUILDING CURB; Minister Tells Commons Prime Minister Will Reveal Plans for Curtailment Soon. CARIBBEAN BASES COME UP Henderson Says America Has Not Asked Demilitarization--Gibson Called Back to London. Caribbean Bases Discussed. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tuttle-to-inquire-into-clarke-bank-to-ask-federal-commissioner-to.html | TUTTLE TO INQUIRE INTO CLARKE BANK; To Ask Federal Commissioner to Start Public Hearings Tomorrow. REFEREE WILL ACT, TOO Seeks to Find More Assets--Reports by Accountants Indicate Juggling of Books. To Seek Further Assets. Report Juggling of Assets. Explains the Entries. Broderick Refuses to Talk. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/financial-markets-continued-irregularity-in-stocks-call-money-holds.html | FINANCIAL MARKETS; Continued Irregularity in Stocks --Call Money Holds at 9 Per Cent. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rains-benefit-wheat-in-many-sections-weather-for-the-week-was-good.html | RAINS BENEFIT WHEAT IN MANY SECTIONS; Weather for the Week Was Good for Growing Corn and the Oats Crop. Australia Approves Wheat Pool. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/evans-auto-loading-contracts.html | Evans Auto Loading Contracts. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/form-vigilance-group-at-roosevelt-field-fliers-at-conference-decide.html | FORM VIGILANCE GROUP AT ROOSEVELT FIELD; Fliers at Conference Decide on Action to Curb Mishaps of Private Pilots. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mining-mergerunconfirmed.html | Mining Merger-Unconfirmed. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Equitable Casualty & Surety. Guardian Public Utilities. Seaboard Shares, Inc. Henry Mandel Associates. International Chemical Securities. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/athletics-divide-two-with-browns-score-all-their-runs-in-ninth-to.html | ATHLETICS DIVIDE TWO WITH BROWNS; Score All Their Runs in Ninth to Win Opener, 4-1, Then Drop Nightcap, 7-5. WALBERG IS BATTED OUT But Rommel Fails to Stop St. Louis as Relief Hurler--Manush Extends Hitting Mark. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-english-labor-party-its-own-official-declaration-that-it-is.html | THE ENGLISH LABOR PARTY.; Its Own Official Declaration That It Is Socialist. | True | ALGERNON LEE. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/italians-rush-pathfinder-williams-and-yancey-are-lifted-on.html | ITALIANS 'RUSH PATHFINDER; Williams and Yancey Are Lifted on Shoulders of Crowd as They Land. WELCOMED BY AIR CHIEF Mussolini, Leaving Before Plane Arrives at 9:30 P.M., Receives Them at Home.FINAL HOP TOOK 10 HOURS Leaving Santander Before Noon, Fliers Went North of Pyrenees and Along Coast. Fliers Moved by Greeting. Fought Head Wind at the Start. ITALIANS GREET AMERICAN FLIERS Crowd Went Early to Field. Army Planes Go Out as Escort. Fliers Call on Mussolini. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/five-yachts-ready-for-owners-in-march-bath-me-works-building-diesel.html | FIVE YACHTS READY FOR OWNERS IN MARCH; Bath, Me., Works Building Diesel Engine Boats--To Deliver Corsair Early Next Year. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bond-flotation-squibb-building-certificates.html | BOND FLOTATION.; Squibb Building Certificates. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wu-suspends-vice-consul-in-opium-case-chinese-demand-wifes-trail-in.html | Wu Suspends Vice Consul in Opium Case; Chinese Demand Wife's Trail in China | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/earl-carroll-leases-theatre-to-talkies-house-taken-by-radio.html | EARL CARROLL LEASES THEATRE TO TALKIES; House Taken by Radio Pictures for Year from Oct. 1--'Rio Rita' Likely to Be First Film. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wall-st-believes-money-strain-past-call-rate-holds-at-9-per-cent.html | WALL ST. BELIEVES MONEY STRAIN PAST; Call Rate Holds at 9 Per Cent, but Undertone Is Softer--Shading Expected Today. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mawson-names-staff-for-antarctic-trip-australian-expedition-sailing.html | MAWSON NAMES STAFF FOR ANTARCTIC TRIP; Australian Expedition, Sailing in Scott's Ship, the Discovery, Plans Two-Year Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rain-halts-bay-state-races.html | Rain Halts Bay State Races. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/big-business-and-diplomacy.html | BIG BUSINESS AND DIPLOMACY. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/youth-killed-by-stray-police-shot.html | Youth Killed by Stray Police Shot. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/3-hurt-as-destroyers-crash.html | 3 Hurt as Destroyers Crash. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/carter-eliminated-in-western-golf-former-champion-loses-to-sweet-4.html | CARTER ELIMINATED IN WESTERN GOLF; Former Champion Loses to Sweet, 4 and 2, in Amateur Title Play. MOE GAINS QUARTER FINAL Defeats Hubby, 4 and 3, and Plays the First Nine Holes in Thirty-two. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paced-cycle-test-tomorrow.html | Paced Cycle Test Tomorrow. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/vote-days-pay-for-strikers-leaders-of-cleveland-garment-workers.html | VOTE DAY'S PAY FOR STRIKERS; Leaders of Cleveland Garment Workers Predict Walkout There. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/kings-setback-explained-viscount-lascelles-says-there-was-no-new.html | KING'S SETBACK EXPLAINED.; Viscount Lascelles Says There Was No New Crisis. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bank-stocks-firmer-in-unlisted-trading-insurance-issues-show-some.html | BANK STOCKS FIRMER IN UNLISTED TRADING; Insurance Issues Show Some Gains, Industrials Weaker at Close--Bonds Are Quiet. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/whalen-assailed-on-parking-abuses-banham-says-25000-cars-break-law.html | WHALEN ASSAILED ON PARKING ABUSES; Banham Says 25,000 Cars Break Law, but Police Issue Only 23 Summonses a Day. DECRIES BUSES IN TIMES SQ. Deaands They Establish Terminals -- Board of Taxi Control Urged by Head of Traffic Group. Four Chief Proposals. Sees 'A Little Agreement.' | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gotham-loan-issue-approved.html | Gotham Loan Issue Approved. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mayor-to-welcome-fire-chiefs-today-convention-to-discuss-recent.html | MAYOR TO WELCOME FIRE CHIEFS TODAY; Convention to Discuss Recent Blazes in Unfinished Apartment Houses. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wives-of-fliers-happy-mrs-williams-wanted-to-make-trip-mrs-yancey.html | WIVES OF FLIERS HAPPY.; Mrs. Williams Wanted to Make Trip -- Mrs. Yancey Sorry 'Gas' Ran Out | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/excountess-bosdari-wed-miss-josephine-fish-bride-of-lieut-thomas-j.html | EX-COUNTESS BOSDARI WED.; Miss Josephine Fish Bride of Lieut. Thomas J. Ryan, U.S.N. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nbw-airrail-line-brings-2-in-46-hours-first-regular-passengers-of-a.html | NBW AIR-RAIL LINE BRINGS 2 IN 46 HOURS; First Regular Passengers of Air Transport Eastward Trip Here From Coast. ONE SAILS FOR ENGLAND Expects to Complete Journey From Pacific to Britain in Eight Days, Probably a Record. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/blue-larkspurs-chances-rise-for-american-classic-victory.html | Blue Larkspur's Chances Rise For American Classic Victory | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/graustein-is-selling-newspaper-holdings-international-paper-company.html | GRAUSTEIN IS SELLING NEWSPAPER HOLDINGS; International Paper Company Negotiates to Close Out All Such Investments. NINE DAILIES INVOLVED Aide to Power Head Says Policy Was Adopted Before Trade Commission Disclosures. CONTRACTS TO BE RETAINED Objective of Obtaining Market for Newsprint Has Been Attained, He Explains. Says Policy Is Not New. Report Situation Improved. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexican-cotton-area-faces-flood-threat-torrential-rains-swell-river.html | MEXICAN COTTON AREA FACES FLOOD THREAT; Torrential Rains Swell River Lerma to Overflowing Point-- Residents Rush Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/british-exports-show-a-decrease-for-june-outward-trade-11443000.html | BRITISH EXPORTS SHOW A DECREASE FOR JUNE; Outward Trade 11,443,000 Below 1928-- Imports Also Reduced 7,879,000 From Last Year. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-business-world-augment-cuban-consulate-force-suggest-retail.html | THE BUSINESS WORLD; Augment Cuban Consulate Force Suggest Retail "Contact Man." Cottons Sales Under Production. Palm Seach Lines Opened. Early Call for Sheepskin Coats. Play Suit Demand Keeps Up. Christmas Card Orders Good. Burlap Prices Stronger Here. Endorse Silk Conference Plan. Gray Goods Prices Firm. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/municipal-loans-announcements-of-new-securities-awarded-or-to-be-of.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded or to Be Offered to Bankers. Chicago South Park District. Cook County Forest Preserve. Pittsfield, Mass. Montclair, N.J. Niagara Falls, N.Y. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sees-working-week-shorter-than-5-days-woll-tells-potters-union-that.html | SEES WORKING WEEK SHORTER THAN 5 DAYS; Woll Tells Potters' Union That May Result From Increased Production of Machines. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/newark-trails-toronto-zahniser-hurls-leafs-to-6-to-1-victoryrabbitt.html | NEWARK TRAILS TORONTO.; Zahniser Hurls Leafs to 6 to 1 Victory--Rabbitt Hits Two Homers. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/blames-insane-rise-on-school-methods-dr-eckel-of-buffalo-at-medical.html | BLAMES INSANE RISE ON SCHOOL METHODS; Dr. Eckel of Buffalo, at Medical Association Meeting, Seeks 'Correction' of Education. DIET URGED FOR LONGEVITY New Typhoid Vaccine Reported by Dr. Caronia of Italy-- Federal Inquiry Into Maternity Deaths Asked. Urges Food Change for Middle-Aged. Commends New Typhoid Vaccine Three Win Gold Medals. | True | From a Staff Correspondent of The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/vanitie-home-first-in-a-stirring-race-resolute-leads-for-a-time-in.html | VANITIE HOME FIRST IN A STIRRING RACE; Resolute Leads for a Time in Run to Portland, but Trails at Finish. C.F. ADAMS JR. AT WHEEL Son of Secretary of Navy Pilots the Winner--Prestige Scores by a Wide Margin. Vanitie Leads at Start. Pleione Is a Winner. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/distilling-not-planned-treasury-says-supply-of-medicinal-whisky-is.html | DISTILLING NOT PLANNED.; Treasury Says Supply of Medicinal Whisky Is Adequate for Years. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/named-police-engineer-tw-rochester-heading-new-bureau-will.html | NAMED POLICE ENGINEER.; T.W. Rochester, Heading New Bureau, Will Supervise Traffic Lights. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/3-cloak-strikes-freed-in-assault.html | 3 Cloak Strikes Freed in Assault. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/opens-bids-on-fire-apparatus.html | Opens Bids on Fire Apparatus. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/yankees-repulsed-by-white-sox-63-chicago-bunches-5-runs-in-2d-and.html | YANKEES REPULSED BY WHITE SOX, 6-3; Chicago Bunches 5 Runs in 2d and 3d to Take 4th Game in Last 5 Starts. THOMAS SILENCES HUGMEN Gives Eight Scattered Hits, Two Being Doubles by Ruth-- Reynolds Gets Home Run. White Sox Attack at Start. Reynolds Hits Home Run. | True | By William E. Brandt. Special To the New York Times. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/senator-king-urges-wide-credit-study-wants-facts-of-stock-market.html | SENATOR KING URGES WIDE CREDIT STUDY; Wants Facts of Stock Market Activities and Reserve System in Relation to Speculation. BROKERS' LOAN RISE CITED Utah Member of Upper House Holds Recent Consolidations Responsible and Sees Banking Change. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-kunz-buys-new-plane-it-will-be-dedicated-at-flying-party-in-new.html | MRS. KUNZ BUYS NEW PLANE; It Will Be Dedicated at Flying Party in Newark Tonight. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ford-estate-sale-today-west-164th-st-parcel-is-included-in-special.html | FORD ESTATE SALE TODAY.; West 164th St. Parcel Is Included in Special Auction. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/to-buy-lama-temple-for-stockholm.html | To Buy Lama Temple for Stockholm | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fischer-tennis-victor-advances-in-west-jersey-championship-at.html | FISCHER TENNIS VICTOR.; Advances in West Jersey Championship at Moorestown. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gold-rivet-in-building-wa-starrett-and-re-jones-lead-bank-of.html | GOLD RIVET IN BUILDING.; W.A. Starrett and R.E. Jones Lead Bank of Manhattan Ceremony. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/finkelstein-heads-rabbis-convention-at-long-branch-opposes.html | FINKELSTEIN HEADS RABBIS.; Convention at Long Branch Opposes Thirteen-Month Calendar. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/radio-beacon-to-aid-fliers-is-perpected-standards-bureau-announces.html | RADIO BEACON TO AID FLIERS IS PERPECTED; Standards Bureau Announces a System Expected to Be a Boon to Aviation. 'BLIND FLYING' MENACE CUT Indicator in Plane Directs Pilot-- Experiments to Start on Devices to Assure Landings in Fog. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/vermont-railroad-faces-absorption-centrals-merger-with-canadian.html | VERMONT RAILROAD FACES ABSORPTION; Central's Merger With Canadian National Foreshadowed by Plans for New Corporation. LINE TO BE SOLD JULY 29 Task of Rehabilitating Line After Flood Loss Virtually Complete, Receiver Announces. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/plans-art-studies-of-soviet-rural-life-miss-may-mottsmith-sails-to.html | PLANS ART STUDIES OF SOVIET RURAL LIFE; Miss May Mott-Smith Sails to Paint, Take Photographs and Make Reliefs in Russia. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/architect-leases-3d-av-site-at-51st-st-for-improvement.html | Architect Leases 3d Av. Site At 51st St. for Improvement | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/deputy-chief-clark-city-fire-hero-dies-winner-of-many-citations-and.html | DEPUTY CHIEF CLARK, CITY FIRE HERO, DIES; Winner of Many Citations and Medals Victim of Meningitis After 33 Years' Service. WON FAME IN WINDSOR FIRE His Rescue Work at Hotel Blaze Thirty Years Ago Was Widely Acclaimed. Story of Rescue in 1899. Had Served in Navy. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/chain-store-sales-reports-for-june-and-6-months-issued-by-companies.html | CHAIN STORE SALES.; Reports for June and 6 Months Issued by Companies Operating Systems. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shaws-win-in-net-play-father-and-son-victors-in-rhode-island-title.html | SHAWS WIN IN NET PLAY; Father and Son Victors in Rhode Island Title Doubles. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/america-notified-of-ratification.html | America Notified of Ratification. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/youall-one-reasserts-contentions-and-adds-to-general-information.html | "YOU-ALL."; One Reasserts Contentions and Adds to General Information. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/40-hurt-in-wreck-of-coast-line-train-new-york-bound-flier-from.html | 40 HURT IN WRECK OF COAST LINE TRAIN; New York Bound Flier From Florida Is Derailed Near Enfield, N.C. FIVE PULLMANS OVERTURN One Woman Is Reported Dying-- Brooklyn Residents Among Those in Hospital. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gas-victim-saved-after-38-hour-struggle-by-oxygen-squads-to-revive.html | Gas Victim Saved After 38 -Hour Struggle By Oxygen Squads to Revive Him Sets Record | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/city-gets-some-relief-on-6th-day-of-hot-wave-freak-storm-damages.html | City Gets Some Relief on 6th Day of Hot Wave; Freak Storm Damages Strip on Long Island | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/police-department.html | Police Department. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/air-mail-for-philippines.html | Air Mail for Philippines. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/seeks-support-for-hylan-cahill-of-bronx-asks-republicans-to-make.html | SEEKS SUPPORT FOR HYLAN.; Cahill of Bronx Asks Republicans to Make Him Fusion Choice. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/corporations-list-chances-in-officers-ep-herrman-heads-acoustic.html | CORPORATIONS LIST CHANCES IN OFFICERS; E.P. Herrman Heads Acoustic Products Co.--Shifts, Made in Century Indemnity Co. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/william-r-walsh-buried-funeral-of-times-cable-news-editor-held-at.html | WILLIAM R. WALSH BURIED.; Funeral of Times Cable News Editor Held at St. John, N.B. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gen-hampton-statue-unveiled-at-capitol-confederate-veterans-hear.html | GEN. HAMPTON STATUE UNVEILED AT CAPITOL; Canfederate Veterans Hear Eulogy of South Carolina Leader's Career in War. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/york-prelate-asks-church-freedom-archbishop-urges-prayer-book.html | YORK PRELATE ASKS CHURCH FREEDOM; Archbishop Urges Prayer Book Inquiry if Disestablishment Is Not Demanded Now. TWO CONVOCATIONS MEET Archbishop of Canterbury Moves to Allow Use of New Book Despite Parliament's Rejection. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bjerke-dies-in-hospital-mystery-of-how-minister-received-injuries.html | BJERKE DIES IN HOSPITAL.; Mystery of How Minister Received Injuries Still Unsolved. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/claims-commuting-record-with-1046938-miles-of-travel.html | Claims Commuting Record With 1,046,938 Miles of Travel | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/school-heads-in-battle-managers-of-brooklyn-institution-held-for.html | SCHOOL HEADS IN BATTLE.; Managers of Brooklyn Institution Held for Attacking Two Others. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-hopping-elected-a-republican-leader-succeeds-mrs-ruth-pratt-as.html | MRS. HOPPING ELECTED A REPUBLICAN LEADER; Succeeds Mrs. Ruth Pratt as Women's Chieftain in the 15th Assembly District. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leo-g-balzereit-dies-stricken-on-yacht-wealthy-philadelphian-is.html | LEO G. BALZEREIT DIES; STRICKEN ON YACHT; Wealthy Philadelphian Is Found Unconscious at the Wheel. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/clara-bow-betrothed-movie-star-to-wed-harry-richman-musical-comedy.html | CLARA BOW BETROTHED.; Movie Star to Wed Harry Richman, Musical Comedy Actor. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/elliott-quits-post-in-bank-at-passaic-assails-heartless.html | ELLIOTT QUITS POST IN BANK AT PASSAIC; Assails 'Heartless Indifference' of Company in Kidnapping-- Officials Are Silent. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shares-costing-20c-now-worth-7750-statement-to-stock-exchange.html | Shares Costing 20c Now Worth $77.50, Statement to Stock Exchange Reveals | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lost-newton-broker-found-drowned.html | Lost Newton Broker Found Drowned | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mdermott-carries-gilpin-to-3-sets-loses-in-feature-singles-match-of.html | M'DERMOTT CARRIES GILPIN TO 3 SETS; Loses in Feature Singles Match of Mohonk Lake Tourney by 6-4, 4-6, 7-5. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexican-war-dead-1200000-in-19-years-former-cabinet-member-gives.html | MEXICAN WAR DEAD 1,200,000 IN 19 YEARS; Former Cabinet Member Gives Figure in Appeal for Peace Within Borders. $1,250,000,000 DUE ABROAD Losses Rank With Those of World Conflict--Double Those of Our Civil War. PEOPLE URGED TO END IT General Candido Aguilar Demands Cooperation of Republic and Curb on Personal Ambition. Compares With World War Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/boy-killed-pilot-injured-student-flier-is-victim-of-canadian-plane.html | BOY KILLED, PILOT INJURED.; Student Flier Is Victim of Canadian Plane Crash. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/american-radiator-lists-new-shares-tells-exchange-it-will-use.html | AMERICAN RADIATOR LISTS NEW SHARES; Tells Exchange It Will Use 110,000 Issue to Take Over Campbell Metal Window. WILL RETIRE OLD STOCK Additional Securities of Many Other Corporations Admitted by the Exchange. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/canadas-areas-estimated-dominion-bureau-of-statistics-reports.html | CANADA'S AREAS ESTIMATED; Dominion Bureau of Statistics Reports Acreage of Crops. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/george-dunmam-provost-retired-stock-broker-dies-of-a-cerebral.html | GEORGE DUNMAM PROVOST; Retired Stock Broker Dies of a Cerebral Hemorrhage. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/morrison-given-up-by-bonding-concern-key-witness-in-the-bankruptcy.html | MORRISON GIVEN UP BY BONDING CONCERN; 'Key Witness' in the Bankruptcy Inquiry Put by Court in Marshall's Custody. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/motor-stock-to-be-split-brockwayautocar-consolidation-details-are.html | MOTOR STOCK TO BE SPLIT.; Brockway-Autocar Consolidation Details Are Made Known. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/old-wc-whitney-lodge-burns.html | Old W.C. Whitney Lodge Burns. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/says-press-wireless-needs-new-permits-corporations-counsel-predicts.html | SAYS PRESS WIRELESS NEEDS NEW PERMITS; Corporation's Counsel Predicts Change in Plans-- Hearst Corporation Attacks the Grant. | True | Special to The New York Times. | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/max-warburg-aids-habima-troupe.html | Max Warburg Aids Habima Troupe. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/willys-disposes-of-auto-holdings-chicago-and-toledo-interests-in.html | WILLYS DISPOSES OF AUTO HOLDINGS; Chicago and Toledo Interests in $25,000,000 Willys-Overland Transaction.MERGER RUMORS DENIEDToronto Hears That All of StockHas Been Sold, Including Canadian Company. Sale Reported in Toronto. No Change in Companies. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-lead-jersey-guard-lieut-col-lydecker-will-command-307th.html | WILL LEAD JERSEY GUARD.; Lieut. Col. Lydecker Will Command 307th Regiment at Pine Camp. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/senator-wesley-jones-operated-on.html | Senator Wesley Jones Operated On. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/2-army-fliers-killed-in-crash-at-honolulu-lieut-ca-kuntz-and.html | 2 ARMY FLIERS KILLED IN CRASH AT HONOLULU; Lieut. C.A. Kuntz and Private D.F. Moses Perish as Engine Fails Soon After Taking Off. | True | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-moses-report.html | THE MOSES REPORT. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mgeehan-scouts-protest-says-charity-forbids-him-to-talk-of-realty.html | M'GEEHAN SCOUTS PROTEST; Says Charity Forbids Him to Talk of Realty Man's Charge. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/oxfordcambridge-draw-in-cricket-oxford-batters-play-out-time-but.html | OXFORD-CAMBRIDGE DRAW IN CRICKET; Oxford Batters Play Out Time, but Are Unable to Make the Necessary Runs to Win. CAMBRIDGE SCORES FAST Totals 377 and 220 for 4 Wickets, Declared, Against 246 and 202 for 3 Wickets. Cambridge Scores One Run. Valentine Forces Strokes. Crawley Makes 33 Runs. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/asks-belgium-to-keep-alcohol-blue-laws-parliamentary-board.html | ASKS BELGIUM TO KEEP ALCOHOL 'BLUE LAWS'; Parliamentary Board Surprises by Recommendations--Strike Is Threatened by Restaurateurs. | True | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/volomite-is-first-in-matron-stakes-taggart-colt-trots-mile-in-205.html | VOLOMITE IS FIRST IN MATRON STAKES; Taggart Colt Trots Mile in 2:05, Fastest Time of the Year for 3-Year-Olds. WINS IN STRAIGHT HEATS Captures the First by a Scant Nose --Contender, the Favorite, Is Second at Toledo. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/77th-st-site-sold-to-robert-goelet-two-tenement-houses-added-to.html | 77TH ST. SITE SOLD TO ROBERT GOELET; Two Tenement Houses Added to Family Holdings on Lenox Hill. MORE DEALS IN YORKVILLE Operators and Investors Close Several Transactions Involving Housing Properties There. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/investor-acquires-herald-sq-building-holding-company-buys-former.html | INVESTOR ACQUIRES HERALD SQ. BUILDING; Holding Company Buys Former Browning Property in West Thirty-sixth Street. OTHER WEST SIDE SALES Dr. James F. Zweighaft Purchases Store Structure in 24th Street-- Dyckman Section Deals. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hc-capwell-oakland-cal-civic-leader-dies-suddenly-in-his-home.html | H.C. CAPWELL.; Oakland (Cal.) Civic Leader Dies Suddenly in His Home. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paul-page-weds-ethel-allis.html | Paul Page Weds Ethel Allis. | True | | C1B 33988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/government-issues-forecast-of-crops-predicts-834000000-bushels.html | GOVERNMENT ISSUES FORECAST OF CROPS; Predicts 834,000,000 Bushels Wheat Against 902,000,000 in 1928. CORN OUTPUT ALSO LESS 2,662,000,000 Bushels Estimated-- Reduction of Foreign Grain Also Expected. Figures for Wheat. Durum Wheat Reduced. International Situation. FIGURES GIVEN IN DETAIL. Government Estimates of Grain and Other Crops for 1929. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ow-cutler-dead-exmayor-of-niagara-falls-and-retired-publisher.html | O.W. CUTLER DEAD.; Ex-Mayor of Niagara Falls and Retired Publisher. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-rogers-makes-aviation-basis-of-his-news-budget.html | Will Rogers Makes Aviation Basis of His News Budget | True | WILL ROGERS. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/silk-futures-hold-firm-sales-on-exchange-total-225-bales-chiefly-in.html | SILK FUTURES HOLD FIRM; Sales on Exchange Total 225 Bales, Chiefly in Old Contracts. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/carrier-pigeon-dies-after-flight.html | Carrier Pigeon Dies After Flight. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/polo-cup-final-today-long-island-and-shelburne-to-clash-on-westbury.html | POLO CUP FINAL TODAY.; Long Island and Shelburne to Clash on Westbury Field. | True | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/intemperate-lawmaking.html | INTEMPERATE LAW-MAKING. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/coffee-trading-gains-8804000-bags-dealt-in-during-first-half-of.html | COFFEE TRADING GAINS.; 8,804,000 Bags Dealt In During First Half of This Year. | True | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/donoghue-star-english-rider-thrown-as-horse-goes-to-post.html | Donoghue, Star English Rider, Thrown as Horse Goes to Post | True | | C1B 33988 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/whalen-defends-bus-parking.html | Whalen Defends Bus Parking. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jean-c-palmer-dies-vice-dean-of-vassar-she-was-born-in-brooklyn-and.html | JEAN C. PALMER DIES; VICE DEAN OF VASSAR; She Was Born in Brooklyn and for Many Years Was a Summer Resident of Stonington, Conn. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/resolute-is-beaten-again-by-vanitie-finishes-42mile-run-from.html | RESOLUTE IS BEATEN AGAIN BY VANITIE; Finishes 42-Mile Run From Portland 26 Minutes, 8 Seconds Astern Lambent Boat. WIND FAILS THE LOSER Search for Breeze Off Shore Spoils Resolute's Chances-- Victory IsVanitie's 8th Over Rival. Heads Straight Up Coast. Sachem Is Victor. THE SUMMARIES. CLASSES I, J AND K. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/a-vacation-for-20.html | A Vacation for $20. | True | LILLIAN D. WALD. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/liquor-customers-forced-to-testify-broker-and-business-man.html | LIQUOR CUSTOMERS FORCED TO TESTIFY; Broker and Business Man Reluctantly Tell of Buying Case Lots From Gardner. HIS REMOVAL IS SOUGHT Federal Commissioner in Brooklyn Reserves Decision on Tuttle's Plea for Jurisdiction. Tells of Buying Case Lots. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/clarkes-indicted-in-federal-inquiry-face-state-charges-four-members.html | CLARKES INDICTED IN FEDERAL INQUIRY; FACE STATE CHARGES; Four Members of Bank Accused of Misusing Mails and Conspiracy to Defraud.JURY ACTS IN TWO HOURS Pecora to Present Case to theGrand Jury-- Tuttle and Referee Start Hearings Today.MORE WITHDRAWALS FOUND Accountants Report Partners Owe$404,995--Depositors TellPitiful Stories. Members Promise a Plan. Face State Charges. CLARKES INDICTED, FACE STATE CHARGE Public Inquiry Starts Today. Charges Scheme to Defraud. Reports "Wildcat" Investments. Fifty Witnesses Heard. Insolvent for Years, He Says. Refers to Use of "Bankers." $1,620,237 in Bad Notes. Form Protective Group. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/west-hudson-is-victor-gains-lead-in-lawn-bowling-league-by.html | WEST HUDSON IS VICTOR.; Gains Lead in Lawn Bowling League by Defeating New York. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-lincoln-bath-ready-first-section-at-saratoga-springs-will-be.html | NEW LINCOLN BATH READY.; First Section at Saratoga Springs Will Be Opened Monday. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/says-woman-confesses-to-a-payroll-robbery-topeka-kan-sheriff.html | SAYS WOMAN CONFESSES TO A PAYROLL ROBBERY; Topeka (Kan.) Sheriff Arrests With Her a Brother of One of the Two Men Robbed. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/loans-to-brokers-drop-14000000-first-recession-in-five-weeks.html | LOANS TO BROKERS DROP $14,000,000; First Recession in Five Weeks Reported by Federal Reserve --Total at $5,755,000,000. SURPRISE TO WALL-STREET Reserve Bank Credit Off $11,738,000 Here, but Up $14,974,000 for the System. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/royaltys-shipmate-dead-william-king-exboatswain-recently-called-on.html | ROYALTY'S SHIPMATE DEAD.; William King, Ex-Boatswain, Recently Called on King George. | True | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yonkers-girl-of-18-disappears.html | Yonkers Girl of 18 Disappears. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/post-and-paddock.html | Post and Paddock | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/produces-new-piston-ring-tool.html | Produces New Piston Ring Tool. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cotton-prices-drop-15-to-35-points-net-favorable-reports-of-weather.html | COTTON PRICES DROP 15 TO 35 POINTS NET; Favorable Reports of Weather and Weevil From South Prompt Selling. ARBITRAGE TRADERS ACTIVE January Contracts Sold on Wide Differences Between New York and Liverpool. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reds-blank-the-braves-win-second-in-row-from-boston-60-as-lucas.html | REDS BLANK THE BRAVES.; Win Second in Row From Boston, 6-0, as Lucas Plays Star Role. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/texas-boy-wins-french-prize-as-student-of-mathematics.html | Texas Boy Wins French Prize As Student of Mathematics | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/belgradeexpels-writer-berlin-correspondent-told-to-quit-country-in.html | BELGRADE-EXPELS WRITER.; Berlin Correspondent Told to Quit Country in Three Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-lapham-wins-low-gross-with-89-mrs-edson-captures-low-net-prize.html | MRS. LAPHAM WINS LOW GROSS WITH 89; Mrs. Edson Captures Low Net Prize With 85 in WestchesterFairfield Play. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rome-fliers-thank-navy-tell-secretary-adams-of-gratitude-for.html | ROME FLIERS THANK NAVY.; Tell Secretary Adams of Gratitude for Cooperation. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/seglie-is-accused-in-union-city-case-former-mayors-secretary-says.html | SEGLIE IS ACCUSED IN UNION CITY CASE; Former Mayor's Secretary Says Republican Leader Forced Regular Payments. OTHERS SUPPORT CHARGES Testify 10% of Their Salaries Was Collected, Presumably for "Ripper Bill Fund." Says All Republicans Paid. Two Tell of Salary Checks. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dies-on-his-way-to-see-governor.html | Dies on His Way to See Governor. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/tigers-defeated-by-red-sox-158-fall-before-bostons-6th-inning.html | TIGERS DEFEATED BY RED SOX, 15-8; Fall Before Boston's 6th Inning Barrage Which Nets 8 Hits, 3 Passes, 10 Runs. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-students-feted-group-at-oxford-conference-are-guests-at.html | AMERICAN STUDENTS FETED.; Group at Oxford Conference Are Guests at Receptions. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/columbia-convocation-this-evening.html | Columbia Convocation This Evening | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/home-rule-argued-on-dwellings-act-new-york-city-plea-before-the.html | HOME RULE ARGUED ON DWELLINGS ACT; New York City Plea Before the Court of Appeals Backed by Rochester and Buffalo. CALLED SOBER "JOKE LAW" Measure Defended for State as Housing Reform and Valid Health Legislation. CONSTITUTIONALITY IS ISSUE Decision in Case, Heard Directly by Highest State Tribunal, Is Expected During Recess. Cities in Joint Action. Defended in Reform Aspect. Disputes "Middle Zone" Idea. Aronoff's Plea Against the Law. Hilly Sees "Guide" to Judgment. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mayer-and-sons-acquitted.html | Mayer and Sons Acquitted. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-tingley-dead-led-theosophists-succumbs-in-sweden-to-illness.html | MRS. TINGLEY DEAD; LED THEOSOPHISTS, Succumbs in Sweden to Illness Caused by Injuries Suffered in Auto Crash. CALLED 'PURPLE MOTHER' Raised Money for Mission Work on New York's East Side--Built a City at Point Loma, Cal. Named Her Successor. Unacknowledged by Mrs. Besant. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rain-delays-bergperlick-bout.html | Rain Delays Berg-Perlick Bout. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/11-states-in-new-air-body-boise-convention-moves-for-conformity-of.html | 11 STATES IN NEW AIR BODY.; Boise Convention Moves for Conformity of Local Laws With Federal | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/china-is-admitted-to-world-chamber-amsterdam-congress-puts-off.html | CHINA IS ADMITTED TO WORLD CHAMBER; Amsterdam Congress Puts Off Decision on Treaties and Extraterritoriality. LOANS ARE FROWNED UPON Delegates Give Up Sessions to See Rotterdam and Return for Royal Reception. Action on Treaties Postponed. Chinese Predict Stable Finances. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/water-co-employes-get-uniforms.html | Water Co. Employes Get Uniforms. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wva-golf-final-gained-by-rodgers-football-coach-defeats-bloch-at.html | W.VA. GOLF FINAL GAINED BY RODGERS; Football Coach Defeats Bloch at 20th Hole in State Title Tournament.. HEWITT BEATS MEDALIST Eliminates McNeil, 3 and 2, and Will Meet Rodgers in 36-Hole Competition Today. Halve First Extra Hole. Hewitt Turns in a 16. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/washington-silent-on-coup-doubt-is-expressed-that-russia-has-many.html | WASHINGTON SILENT ON COUP.; Doubt Is Expressed That Russia Has Many Troops on Border. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Kearny, N.J. Charlotte, N.C. Hibbing, Minn. New Milford, N.J. | True | Richmond, Va. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/conversion-privilege-offered.html | Conversion Privilege Offered. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dr-william-c-mcknight-surgeon-of-new-york-ophthalmological-hospital.html | DR. WILLIAM C. McKNIGHT.; Surgeon of New York Ophthalmological Hospital Dies at 53. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/borden-acquiring-52-corporations-letter-to-stockholders-tells-of.html | BORDEN ACQUIRING 52 CORPORATIONS; Letter to Stockholders Tells of Contracts for Purchase of Diversified Companies. CHINESE CONCERN ON LIST Activities to Be Extended to Canada and Europe--Eggs and Poultry Added. PROSPECTS CALLED BRIGHT Earnings in 1929 Will Exceed Those in Any Recent Year, President Predicts. Other Acquisitions. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/courses-still-open-at-hunter.html | Courses Still Open at Hunter. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/acquires-automobile-factory.html | Acquires Automobile Factory. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/east-side-parcel-sold-to-operator-runyon-s-baldwin-buys-two.html | EAST SIDE PARCEL SOLD TO OPERATOR; Runyon S. Baldwin Buys Two Buildings Near Lexington Avenue Corner. DEAL ON SECOND AVENUE Lemkin & Lichtenstein Acquire the Northwest Corner of 52d St. --Chelsea Section Sale. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/title-bout-brings-demand-for-seats-loughranbraddock-match.html | TITLE BOUT BRINGS DEMAND FOR SEATS; Loughran-Braddock Match Attracting Increased Interest,Garden Officials Say.FIGHT BROADCAST BANNEDDecision Against Radio DescriptionBooms Ticket Sale for StadiumShow Thursday. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/st-pauls-earnings-rose-in-june.html | St. Paul's Earnings Rose in June. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/keel-of-agwi-liner-will-be-laid-today-vessel-and-sister-ship-to-be.html | KEEL OF AGWI LINER WILL BE LAID TODAY; Vessel and Sister Ship to Be Fastest Electrically Driven Passenger Craft. TWO TO COST A $10,000,000 Will Cut Time in New York-Havana Run to Less Than 60 Hours-- Tonnage, Is 15,830. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hoover-discusses-arms-chief-advisers-on-naval-reduction-confer-on.html | HOOVER DISCUSSES ARMS.; Chief Advisers on Naval Reduction Confer on Latest Steps. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1000000-cash-on-ship-colombia-carries-new-currency-for-central.html | $1,000,000 CASH ON SHIP.; Colombia Carries New Currency for Central America. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/croat-on-trial-for-conspiracy.html | Croat on Trial for Conspiracy. | True | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/freight-claim-men-meet-plans-to-reduce-shipment-damage-discussed-in.html | FREIGHT CLAIM MEN MEET.; Plans to Reduce Shipment Damage Discussed in Atlantic City. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/detroit-smugglers-shift-forced-into-open-water-of-lake-huron-by.html | DETROIT SMUGGLERS SHIFT.; Forced Into Open Water of Lake Huron by Government Drive. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/french-bank-reports-drop-in-gold-reserve-weeks-reduction-25000000.html | FRENCH BANK REPORTS DROP IN GOLD RESERVE; Week's Reduction 25,000,000 Francs--Home Loans and Note Issues Heavily Reduced. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Rise. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/adds-trading-in-stocks-mercantile-exchange-enlarges-the-scope-of.html | ADDS TRADING IN STOCKS.; Mercantile Exchange Enlarges the Scope of Its Transactions. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/landis-to-get-medal-today-from-the-american-legion.html | Landis to Get Medal Today From the American Legion | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rejects-city-plea-to-extend-pier-line-secretary-good-approves.html | REJECTS CITY PLEA TO EXTEND PIER LINE; Secretary Good Approves Jadwin's Adverse Report Holding Plan Obstructive.FAIRWAY CONTRACTION CITEDChief of Army Engineers Says Harbor Is National Asset and SuggestsDigging of Slips in Shore. Suggests Digging Slips Inshore. Holds Fairway Too Narrow. Cites Traffic Density Here. Says County Would Lose. City Officials Disappointed. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/utility-earnings-result-of-operation-as-announced-by-public.html | UTILITY EARNINGS.; Result of Operation as Announced by Public ServiceCompanies.People's Light and Power. Pacific Telephone and Telegraph. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/van-vleck-leads-golfers-his-par-73-wins-medal-in-national-golfers.html | VAN VLECK LEADS GOLFERS.; His Par 73 Wins Medal in National Golfers Tournament. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sports-of-the-times-just-a-dream-an-exceptional-game-hard-to-pick.html | Sports of the Times; Just a Dream. An Exceptional Game. Hard to Pick. The Old Argument. | True | By John Kieran. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/carriers-motor-traffic-receipts-of-193798000-from-freight-reported.html | CARRIERS MOTOR TRAFFIC.; Receipts of $193,798,000 From Freight Reported for 1928. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/silk-futures-are-easier-decline-here-follows-weaker-cables-and-drop.html | SILK FUTURES ARE EASIER.; Decline Here Follows Weaker Cables and Drop in Yen Exchange. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/discounted-bills-increase-in-week-advance-of-28000000-in-holdings.html | DISCOUNTED BILLS INCREASE IN WEEK; Advance of $28,000,000 in Holdings Is Reported by Federal Reserve. NOTE CIRCULATION ROSE Post-Holiday Return Flow of Currency Offset by Issuance ofSmall-Sized Notes. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/kammer-advances-in-nj-junior-golf-defending-champion-eliminates.html | KAMMER ADVANCES IN N.J. JUNIOR GOLF; Defending Champion Eliminates Wilson, 5 and 4, in the First Round. ALSO WINS MEDAL WITH 76 Town Reaches the Semi-Finals by Defeating Scammell, 4 and 2. Kammer to Meet Town. Coakley Turns in an 88. THE SCORES. THE SUMMARIES. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/civility-in-new-york-another-visitor-has-found-only-politeness-here.html | CIVILITY IN NEW YORK.; Another Visitor Has Found Only Politeness Here. REPUBLICAN DEFICITS. One Sees Efficiency Gone Wrong in the Postoffice Department. The Wrong Paper. A Flight Suggestion. | True | SAMUEL DAVIS.ROGER WILLIAM RIIS,J.A. STEVENSON.WILLIAM H. HIGBIE. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wall-st-discusses-gas-merger-here-consolidated-deal-for-koppers.html | WALL ST. DISCUSSES GAS MERGER HERE; Consolidated Deal for Koppers' Interests in Brooklyn Seen as Possibility. PLANT SALE TO OPEN WAY Group Believed Willing to Dispose of Holdings if Acquisition From Brooklyn Union Is Allowed. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/say-babe-ruth-owes-14-taxes-to-selll-pasadena-fla-lots.html | Say Babe Ruth Owes $14 Taxes; To Selll Pasadena (Fla.) Lots | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/arab-chiefs-revolt-against-ibn-saud-wahabi-leader-inflicts-heavy.html | ARAB CHIEFS REVOLT AGAINST IBN SAUD; Wahabi Leader Inflicts Heavy Losses on Confederation of Tribes, Mecca Reports. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-expansion-studied.html | Business Expansion Studied. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/auto-production-off-slight-slump-laid-to-holidays-general.html | AUTO PRODUCTION OFF.; Slight Slump Laid to Holidays-- General Conditions Hold Good. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rumania-seizes-more-suspects.html | Rumania Seizes More Suspects. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/socialists-name-woman-for-sheriff-pauline-newman-nominated-for.html | SOCIALISTS NAME WOMAN FOR SHERIFF; Pauline Newman Nominated for Manhattan Post at County. Convention. OTHER CANDIDATES CHOSEN William Carlin Is Party's Choice for District Attorney--E.F. Cassidy for Borough Head. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-rehearse-soldiers-and-women.html | To Rehearse "Soldiers and Women." | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/two-youths-seized-in-jersey-holdup-sons-of-prominent-maplewood.html | TWO YOUTHS SEIZED IN JERSEY HOLD-UP; Sons of Prominent Maplewood Residents Are Traced by License Plates on Car. ONE IDENTIFIED BY VICTIMS Pair Deny They Were Near Scene of Robbery and Tell of Trip to Movie Theatre. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hellinger-weds-miss-glad-broadway-columnist-and-actress-married-at.html | HELLINGER WEDS MISS GLAD; Broadway Columnist and Actress Married at Municipal Building. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/25mile-bike-race-tonight-letourner-favorite-for-motorpaced-contest.html | 25-MILE BIKE RACE TONIGHT.; Letourner Favorite for Motor-Paced Contest at New York Velodrome. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wife-pleads-guilty-as-thiefs-accomplice-permitted-to-make-lesser.html | WIFE PLEADS GUILTY AS THIEF'S ACCOMPLICE; Permitted to Make Lesser Plea, She Agrees to Testify Against Ex-Convict Today. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/boston-arrests-point-to-huge-liquor-ring-two-women-and-five-men.html | BOSTON ARRESTS POINT TO HUGE LIQUOR RING; Two Women and Five Men Held for Brooklyn Court Are Among the 176 Indicted Here. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wheat-advances-after-early-break-prices-drop-four-cents-and-then.html | WHEAT ADVANCES AFTER EARLY BREAK; Prices Drop Four Cents and Then Rise Five Cents in a Quick Rally. CROP DAMAGE REPORTED Corn Market Is Dominated by the Action of Wheat-- Prices Close Higher. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/luks-calls-60-best-age-painter-says-the-achievements-of-youth-are.html | LUKS CALLS 60 BEST AGE.; Painter Says the Achievements of Youth Are Much Overrated. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/31281000-in-new-bonds-offered-to-investors-today.html | $31,281,000 in New Bonds Offered to Investors Today | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-directors-for-utility.html | New Directors for Utility. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hitchcock-quits-hospital-comedian-discharged-after-being-patient.html | HITCHCOCK QUITS HOSPITAL; Comedian Discharged After Being Patient for Several Weeks. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/firecracker-burn-kills-youth.html | Firecracker Burn Kills Youth. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wilson-called-key-to-marlow-murder-former-boxer-could-solve-the.html | WILSON CALLED KEY TO MARLOW MURDER; Former Boxer Could Solve the Mystery in Five Minutes, Whalen Asserts. TO SEEK LIBERTY TODAY Commissioner Is Confident of Capturing Slayers--Test on Armored Car Owner Put Off. Witness Out of City, Refuses to Name Suspect. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/st-jean-scores-with-cue-wins-two-more-exhibition-pocket-billiard.html | ST. JEAN SCORES WITH CUE.; Wins Two More Exhibition Pocket Billiard Matches at the Strand. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yancey-cables-wife-here-she-is-undecided-about-sailing-to-join.html | YANCEY CABLES WIFE HERE.; She Is Undecided About Sailing to Join Aviator Abroad. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/moe-again-scores-in-western-golf-oregon-sophomore-gains-semifinal.html | MOE AGAIN SCORES IN WESTERN GOLF; Oregon Sophomore Gains SemiFinal by Uphill Fight to WinOver Ballew, 4 and 3.CARTER DEFEATS MOLLERRise of Newcomer From Virtual Obscurity Marks Day's Play inAmateur Tournament. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/insurance-verdict-upheld-prussian-court-approves-revalorization-of.html | INSURANCE VERDICT UPHELD; Prussian Court Approves Revalorization of American Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marberry-quells-cleveland-9-to-3-yields-8-hits-half-as-many-as.html | MARBERRY QUELLS CLEVELAND, 9 TO 3; Yields 8 Hits, Half as Many as Senators Make, and Collects Three Himself. WEST ALSO GETS 3 DRIVES Washington Gains Lead in First Inning by Scoring Twice and Is Never Headed. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mickey-walker-sued-by-wife-for-support-petition-filed-at-trenton.html | 'MICKEY' WALKER SUED BY WIFE FOR SUPPORT; Petition Filed at Trenton Charges Boxer With Cruelty and Tells of Many "Sweethearts." | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/changes-in-corporations-appointments-and-elections-in-banks-and.html | CHANGES IN CORPORATIONS.; Appointments and Elections in Banks and Other Organizations Announced. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/six-burn-to-death-when-trains-crash-eries-clevelandnew-york-express.html | SIX BURN TO DEATH WHEN TRAINS CRASH; Erie's Cleveland-New York Express Hits Derailed Tank Car Near Corning, N.Y.PASSENGERS SHAKEN UPVaughan Rose of This City, One ofTwo Reported to Have Been Ridingon Freight Car, Among Dead. Many of Freight Cars Buckled. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hide-futures-make-gain-exchange-prices-rise-on-advances-in-the-spot.html | HIDE FUTURES MAKE GAIN.; Exchange Prices Rise on Advances in the Spot Market. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/essare-is-defeated-by-crystal-domino-trails-archibald-horse-by-3.html | ESSARE IS DEFEATED BY CRYSTAL DOMINO; Trails Archibald Horse by 3 Lengths in Sheridan Drive Handicap at Arlington. MISSTEP 4TH ALL THE WAY Loses Show Position by a Head to Wisdom, Which Sets the Pace to Stretch Turn. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hurt-in-montana-crash-mrs-wf-scott-of-new-york-suffers-broken.html | HURT IN MONTANA CRASH.; Mrs. W.F. Scott of New York Suffers Broken Legs--Husband Injured | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/british-net-stars-in-practice-test-oxfordcambridge-prepare-for.html | BRITISH NET STARS IN PRACTICE TEST; Oxford-Cambridge Prepare for Princeton-Williams Match Tomorrow. APPEL, STRACHAN SELECTED Thomas Completes Tiger Trio to Play With Wolf, Sewall and Shoaff at South Orange. Late Arrivals Handicapped. Five Matches for Each Player. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/chinas-poor-credit.html | CHINA'S POOR CREDIT. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/40-yachts-expected-for-bayside-race-12-entries-already-received-for.html | 40 YACHTS EXPECTED FOR BAYSIDE RACE; 12 Entries Already Received for Sail to Block Island and Return Aug. 2. 70-FOOT SLOOP IS NAMED Komark's Greyhound Will Compete --Wilford'a New Cutter Windrush Also Is Listed. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/9-grain-companies-merge-elevator-concerns-join-in-9250000.html | 9 GRAIN COMPANIES MERGE.; Elevator Concerns Join in $9,250,000 Organization in Canada. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/us-pro-golfers-entered-stars-in-play-in-kanawaki-tourney-in-canada.html | U.S. PRO GOLFERS ENTERED.; Stars in Play in Kanawakl Tourney in Canada July 25-26-27. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/soccer-cup-final-booked-for-sunday-yonkers-thistles-to-meet-gioa-at.html | SOCCER CUP FINAL BOOKED FOR SUNDAY; Yonkers Thistles to Meet Gjoa at Hawthorne Field--American League Issues Training Call. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/resents-foiled-suicide-man-who-tried-to-kill-himself-by-gas-saved.html | RESENTS FOILED SUICIDE.; Man Who Tried to Kill Himself by Gas Saved After 38 Hours' Work. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/first-national-advances-banks-surplus-and-profits-increase-in.html | FIRST NATIONAL ADVANCES.; Bank's Surplus and Profits Increase in Half-Year to $97,773,000. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/gold-loss-checked-at-bank-of-england-slight-gain-for-past.html | GOLD LOSS CHECKED AT BANK OF ENGLAND; Slight Gain for Past Week--Reserve Ratio Up From33 to 42%. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/2-die-in-fall-from-plane-spanish-officers-upset-by-wind-drop-4550.html | 2 DIE IN FALL FROM PLANE.; Spanish Officers, Upset by Wind, Drop 4,550 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/gem-theft-award-upheld-appeals-court-gives-54750-to-mrs-milheiser.html | GEM THEFT AWARD UPHELD.; Appeals Court Gives $54,750 to Mrs. Milheiser for Hotel Loss. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1970-at-sing-sing-opening-of-new-cells-speeded-as-number-of-inmates.html | 1,970 AT SING SING.; Opening of New Cells Speeded as Number of Inmates, Sets Record. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/good-calls-cmtc-aids-to-loyalty-war-secretary-in-speech-at-fort.html | GOOD CALLS C.M.T.C. AIDS TO LOYALTY; War Secretary in Speech at Fort Myer Camp Praises Corps for Sacrifices. POINTS TO THEIR DEMOCRACY Says They Will Help to Eradicate Intolerance and to Instil a National Viewpoint. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/eight-liners-sail-three-dock-today-the-paris-vulcania-lapland.html | EIGHT LINERS SAIL, THREE DOCK TODAY; The Paris, Vulcania, Lapland, Minnesota and Volendam to Depart for Europe. THREE BOUND FOR SOUTH Berengaria Due From Southampton --Trinidad and Magellanes Come From the West Indies. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/pinkeye-epidemic-threatens-english-cricket-test-play.html | Pinkeye Epidemic Threatens English Cricket Test Play | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/curb-stocks-strong-new-highs-in-utilities-advances-of-10-to-15.html | CURB STOCKS STRONG, NEW HIGHS IN UTILITIES; Advances of 10 to 15 Points Reported--Records Also Set by Oils, Industrials and Trusts. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dr-marx-demands-limit-on-armies-former-german-chancellor-says.html | DR. MARX DEMANDS LIMIT ON ARMIES; Former German Chancellor Says Reserves Should Be Counted in Total of Forces. OBJECTS TO GENEVA TREND Heavily Armed Powers at Parley Blocked Real Disarmament Move, He Declares. Regrets Stand at Geneva. Supports German Demands. | True | By Wythe Williams. Wireless To the New York Times. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/anna-de-graeff-wed-in-dutch-east-indies-daughter-of-governor.html | ANNA DE GRAEFF WED IN DUTCH EAST INDIES; Daughter of Governor General and Ex-Envoy to U.S.--Paul Gleichman Is Bridegroom. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sandino-welcomed-at-merida.html | Sandino Welcomed at Merida. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/spanish-oil-pact-due-standard-company-to-agree-on-compensation.html | SPANISH OIL PACT DUE.; Standard Company to Agree on Compensation, Capital Hears. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/will-meet-hoover-marchioness-of-townsend-to-visit-white-house-today.html | WILL MEET HOOVER.; Marchioness of Townsend to Visit White House Today. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/our-canadian-trade-made-big-gain-in-may-but-exports-to-europe-for.html | OUR CANADIAN TRADE MADE BIG GAIN IN MAY; But Exports to Europe for the Month Fell Much Below 1928. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/westchester-deals-larchmont-gardens-home-bought-hotel-manager-to.html | WESTCHESTER DEALS; Larchmont Gardens Home Bought --Hotel Manager to Build. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/harry-r-moody-dies-official-of-chatham-phenix-bank-victim-of.html | HARRY R. MOODY DIES; Official of Chatham Phenix Bank Victim of Appendicitis. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/powers-will-discuss-young-plan-on-aug-6-conference-date-revealed-in.html | POWERS WILL DISCUSS YOUNG PLAN ON AUG. 6; Conference Date Revealed in London as Nations Still Debate Place of Meeting. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/courtney-defeats-adgie-gains-decision-in-detroitbreaks-wrist-in.html | COURTNEY DEFEATS ADGIE.; Gains Decision in Detroit--Breaks Wrist in Last Round. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hylan-group-to-meet-platform-committee-will-hold-preliminary.html | HYLAN GROUP TO MEET.; Platform Committee Will Hold Preliminary Session Tuesday. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-boat-seized-salmon-troller-condemned-in-canada-for-illegal.html | AMERICAN BOAT SEIZED.; Salmon Troller Condemned in Canada for Illegal Fishing. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thoughts-broadcast-in-telepathy-test-mind-reader-sends-out-name-of.html | THOUGHTS BROADCAST IN TELEPATHY TEST; Mind Reader Sends Out Name of President, Number and Diagram Over WJZ Network. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/flanagan-beaten-by-his-excaddy-georgetown-star-is-put-out-by-brosch.html | FLANAGAN BEATEN BY HIS EX-CADDY; Georgetown Star Is Put Out by Brosch in Second Round of Lenox Hills Tourney. STUART, MEDALIST, GAINS Eldredge and Lang Likewise Move Into Ranks of Semi-Finalists by Victories at Farmingdale. Woodward Is Eliminated. Brosch Gains Semi-Finals. THE SUMMARIES. Second Sixteen. FIRST ROUND. SECOND ROUND. FIRST ROUND. FIRST ROUND. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/skeptical-taxi-driver-spurns-a-new-bill-so-fare-is-obliged-to.html | Skeptical Taxi Driver Spurns a New Bill, So Fare Is Obliged to Change It for Old One | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-leigh-haskins-engaged-to-marry-to-be-bride-of-ws-hammersley-be.html | MISS LEIGH HASKINS ENGAGED TO MARRY; To Be Bride of W.S Hammersley --Betsy Richards to Wed Lieut. J.L. Hornor Jr. Richards--Hornor. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/coolidge-lures-dozen-trout-to-his-hook-smokes-cigarette-in-a-holder.html | Coolidge Lures Dozen Trout to His Hook; Smokes Cigarette in a Holder as He Angles | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/missing-man-hunted-here-fw-woolley-of-north-pelham-disappeared-on.html | MISSING MAN HUNTED HERE.; F.W. Woolley of North Pelham Disappeared on Tuesday. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sells-mahopac-falls-acreage.html | Sells Mahopac Falls Acreage. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marquis-on-air-honeymoon-italian-nobleman-and-former-miss-poll-tour.html | MARQUIS ON AIR HONEYMOON; Italian Nobleman and Former Miss Poll Tour New England in Plane. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/manchuria-in-panic-over-rail-seizure-chinese-ousting-of-soviet.html | MANCHURIA IN PANIC OVER RAIL SEIZURE; Chinese Ousting of Soviet Officials of Eastern Road StartsRiots and Fighting.TOKIO SEES CRISIS NEARBlow at Reds, It Is Feared,May Lead to Confiscation ofJapanese Rail Lines Also. Exciting Scenes in Manchuria. Release of Prisoners Demanded. MANCHURIA IN PANIC OVER RAIL SEIZURE Follows Peking Meeting. New Phase in Long Struggle. Moscow Silent on Reports. Main Trans-Siberian Artery. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/heads-catholic-women-miss-katz-mahoney-reelected-to-lead-benevolent.html | HEADS CATHOLIC WOMEN.; Miss Katz Mahoney Re-Elected to Lead Benevolent Association. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/ficucello-stops-hart-in-one-round-national-amateur-heavyweight.html | FICUCELLO STOPS HART IN ONE ROUND; National Amateur Heavyweight Champion Scores Knockout at New York Velodrome. EDDIE DEMPSEY VICTOR Gets Verdict Over Markell in Special Bout-Jenkins Beats Johannes in Final. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/markets-in-london-paris-and-berlin-investment-securities-lower-with.html | MARKETS IN LONDON, PARIS AND BERLIN; Investment Securities Lower With Other Issues on the English Exchange. BROAD ADVANCE IN PARIS Stocks Irregular on the German Boerse, With Mining Group a Centre of Attention. London Closing Prices. Broad Advance in Paris. Parts Closing Prices. German Stocks Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/united-europe-plan-is-assuming-form-briand-would-end-trade-bars.html | UNITED EUROPE PLAN IS ASSUMING FORM; Briand Would End Trade Bars, Bring Russia Back and Win Security by Mutual Aid. HOLDS COOPERATION SURE He Expects to Propose Scheme at League Assembly in Fall--Success Would Bring General Parley. Offensive Treaties Offered. Would End Group System. Russia's Return Is Sought. Security as Third Purpose. German Right Derides Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/international-superpower-on-curb.html | International Superpower on Curb. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/british-tin-men-organize-representatives-of-167-producing-concerns.html | BRITISH TIN MEN ORGANIZE; Representatives of 167 Producing Concerns Form Association. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rain-delays-chicago-net-play.html | Rain Delays Chicago Net Play. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rail-equipment-orders-illinois-central-contracts-for-five.html | RAIL EQUIPMENT ORDERS; Illinois Central Contracts for Five Oil-Electric Locomotives. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/public-opinion.html | PUBLIC OPINION. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/leasehold-deals-lexington-avenue-corner-leased-uptown-rentals.html | LEASEHOLD DEALS; Lexington Avenue Corner Leased --Uptown Rentals. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/young-plan-analyzed-for-bankers-benefit-summary-of-chief-provision.html | YOUNG PLAN ANALYZED FOR BANKERS BENEFIT; Summary of Chief Provision Is Made by Institute of International Finance. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/acts-to-end-flying-over-concert-area-walker-directs-police-to-abate.html | ACTS TO END FLYING OVER CONCERT AREA; Walker Directs Police to Abate Advertising Nuisance at Parks and Stadiums. GENERAL WARNING PLANNED No Penalties Provided in Ordinance, but Washington Authorities Might Revoke Licenses. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/city-moves-today-in-housing-project-condemnation-notices-will-be.html | CITY MOVES TODAY IN HOUSING PROJECT; Condemnation Notices Will Be Posted in Chrystie-Forsyth Street Tenement Area. FIRST LEGAL STEP JULY 24 Officials Will Seek to Acquire the Property Then--Two-Thirds of Options Already Held. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cards-for-three-matches-in-lenox-hills-golf-play.html | Cards for Three Matches In Lenox Hills Golf Play | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/willys-stock-sale-officially-confirmed-most-of-members-of.html | WILLYS STOCK SALE OFFICIALLY CONFIRMED; Most of Members of Purchasing Syndicate Already Had Share in Company. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/9-boys-die-in-fire-drill-as-english-crowd-watches.html | 9 Boys Die in Fire Drill As English Crowd Watches | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bridge-at-tamarack-country-club.html | Bridge at Tamarack Country Club. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sir-milson-rees-captures-cup-for-senior-golfers-in-england.html | Sir Milson Rees Captures Cup For Senior Golfers in England | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cuts-in-tariff-forecast-as-senators-see-hoover-auto-makers-for-low.html | CUTS IN TARIFF FORECAST AS SENATORS SEE HOOVER; AUTO MAKERS FOR LOW DUTY; WATSON TO PRESS REVISION Predicts Some Reduction of House Rates After Call on President. FORD FOR FREE AUTO ENTRY But MacAuley and Others Ask Senate Committee to Put Rate at 10 Per Cent. BORAH SUPPORTS PROTESTS Says Foreign Countries Have Right to State Views--Duty on Bananas Proposed. Roberge Testifies for Fords. Recites Size of Auto-Industry. Auto Tariffs Average 30 Per Cent. Willing to Try 10 Per Cent Rate. Tydings Against Crude Oil Duty. Proposes Tariff on Bananas. Cream Separators an Issue. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/demands-mancuso-resign-from-bench-counsel-for-group-of-city-trust.html | DEMANDS MANCUSO RESIGN FROM BENCH; Counsel for Group of City Trust Depositors Acts on Moses Report. WILL NOT QUIT, JUDGE SAYS Warder to Be Tried Within Month --Bankers Disagree on Proposed Reforms. Warder's Trial Within Month. Bankers Disagree on Reforms Foresees New Competition. Consider Suing Directors. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/third-bug-fire-stirs-suspicion-in-bronx-unfinished-apartment.html | THIRD BUG FIRE STIRS SUSPICION IN BRONX; Unfinished Apartment Wrecked With $150,000 Loss by Unexplained Blaze. McGEEHAN ASKS POLICE AID Wants Patrolmen Assigned to New Buildings and Promises Grand Jury Inquiry. HE ASSAILS 'RACKETEERS' Alleged Plasterers' Row Is Origin of Trouble, According to Rumors In Construction Industry. Flames Spread Quickly. Near-by Structures Damaged. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/blood-donor-freed-in-row-weakness-made-him-lose-temper-at-policeman.html | BLOOD DONOR FREED IN ROW; Weakness Made Him Lose Temper at Policeman, He Tells Court. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/heat-prostrates-six-despite-cool-winds-breezes-from-great-lakes.html | HEAT PROSTRATES SIX DESPITE COOL WINDS; Breezes From Great Lakes Bring Some Relief to City--4 Drownings Reported in Day. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/a-son-to-mrs-frank-j-farrell.html | A Son to Mrs. Frank J. Farrell. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wingate-bout-prices-set-scale-of-1-to-5-announced-for-routissinger.html | WINGATE BOUT PRICES SET.; Scale of $1 to $5 Announced for Routis-Singer Match. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-m-velasquez-livingston-kin-dies-daughter-98-of-secretary-to.html | MISS M. VELASQUEZ, LIVINGSTON KIN, DIES; Daughter, 98, of Secretary to Charles IV of Spain Was Descendant of Colonial Family. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/textile-aid-for-russians-lockwood-greene-engineers-contracts-to.html | TEXTILE AID FOR RUSSIANS.; Lockwood Greene Engineers Contracts to Reorganize the Industry. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fouryear-college-for-firemen-urged-convention-of-chiefs-considers.html | FOUR-YEAR COLLEGE FOR FIREMEN URGED; Convention of Chiefs Considers Measures to Provide for Scientific Training. CURB ON NOISES FAVORED Kenlon Says He Will Ask Aides to Use Bells Sparingly in Returning to Stations. To Cut Noises From Apparatus. Differ About Cleveland Fire. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/finds-sing-sing-a-haven-chester-slayer-entering-prison-says-he-can.html | FINDS SING SING A HAVEN.; Chester Slayer Entering Prison Says He Can Rest at Last. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/four-pie-companies-in-6000000-merger-corporations-supplying-chicago.html | FOUR PIE COMPANIES IN $6,000,000 MERGER; Corporations Supplying Chicago and Surrounding Territory to Consolidate. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/all-factions-accept-garment-compact-strike-end-near-as-leaders-of.html | ALL FACTIONS ACCEPT GARMENT COMPACT; Strike End Near as Leaders of Union and Three Employers' Groups Ratify Terms. WORKERS TO ACT MONDAY 19,000 Expected to Be Back at Work by Wednesday--Both Sides Hail Agreement. 'VISITATION' RIGHT GRANTED All Plants to Be Inspected by Union Leaders--Pay Rise and Insurance Questions Deferred. Terms of Agreement. Commission's Powers Defined. Union Hails Agreement. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/assemble-east-side-plot.html | Assemble East Side Plot. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/berlin-augments-protest-foreign-office-recites-views-on-our.html | BERLIN AUGMENTS PROTEST.; Foreign Office Recites Views on Our Tariff--Press Back Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fliers-mileage-now-close-to-air-course-around-world.html | Fliers' Mileage Now Close To Air Course Around World | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yonkers-nominees-named-socialists-pick-pearson-for-mayor-four.html | YONKERS NOMINEES NAMED.; Socialists Pick Pearson for Mayor--Four Aspirants in Field. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/queens-factory-parcels-leased.html | Queens Factory Parcels Leased. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/route-rockefeller-home-scouts-study-course-for-moving-birthplace-to.html | ROUTE ROCKEFELLER HOME.; Scouts Study Course for Moving Birthplace to Coney Island. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/warship-drops-wreaths-over-sunken-h47-british-abandon-hope-of.html | Warship Drops Wreaths Over Sunken H-47; British Abandon Hope of Raising Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-spend-3000000-on-new-cathedral-washington-memorial-heads.html | TO SPEND $3,000,000 ON NEW CATHEDRAL; Washington Memorial Heads Authorize $250,000 Purchase of Stone for Transepts. SEEK COMPLETION BY 1932 Gifts Averaging $57,000 a Month for Next 32 Months Are Needed for Program. To Accommodate 3,500. Work on Crypt Under Way. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/nassau-county-deals-cedarhurst-dwelling-is-bought-massapequa-sales.html | NASSAU COUNTY DEALS; Cedarhurst Dwelling Is Bought -- Massapequa Sales. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hook-to-land-planes-on-carriers-praised.html | HOOK TO LAND PLANES ON CARRIERS PRAISED | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/maxim-memorial-ready-lake-hopatcong-to-honor-inventor-at-ceremonies.html | MAXIM MEMORIAL READY.; Lake Hopatcong to Honor Inventor at Ceremonies Today. | True | Special to The New York Times. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/army-flight-to-toronto-good-accepts-invitation-for-pursuit.html | ARMY FLIGHT TO TORONTO.; Good Accepts Invitation for Pursuit, Squadron's Visit on Sept. 5. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/captain-ca-mcdonald-commodore-of-munson-lines-fleet-dies-in-74th.html | CAPTAIN C.A. McDONALD.; Commodore of Munson Line's Fleet Dies in 74th Years. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/steals-brokers-15000-jewels.html | Steals Broker's $15,000 Jewels. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/standard-gas-to-give-5500000-in-rights-new-common-stock-to-be.html | STANDARD GAS TO GIVE $5,500,000 IN RIGHTS; New Common Stock to Be Offered at $85 on Basis of 1-for-10, Yielding $12,061,075 | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/paving-contract-awarded-city-to-spend-250000-on-east-river-bypass.html | PAVING CONTRACT AWARDED; City to Spend $250,000 on East River By-Pass Link. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jersey-city-loses-to-rochester-2-to-1-drops-second-game-in-row-to.html | JERSEY CITY LOSES TO ROCHESTER, 2 TO 1; Drops Second Game in Row to Red Wings as Bell Outpitches Shoffner. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/willard-knocks-out-v-guidici.html | Willard Knocks Out V. Guidici. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/financial-markets-stocks-continue-irregularcall-money-9-brokers.html | FINANCIAL MARKETS; Stocks Continue Irregular--Call Money 9%, Brokers' Loans Slightly Reduced. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-ying-kaos-case-is-taken-up-at-capital-question-of-alleged-opium.html | MRS. YING KAO'S CASE IS TAKEN UP AT CAPITAL; Question of Alleged Opium Smuggling Prosecution Is Referred to State Department. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.American and Continental. Aero Corporation. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/newark-misplays-costly-at-toronto-bears-make-4-behind-davies-who.html | NEWARK MISPLAYS COSTLY AT TORONTO; Bears Make 4 Behind Davies, Who Loses 5 to 4 Hurling Duel With Cantrell. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dodo-three-under-par-latest-expression-in-golf.html | 'Dodo,' Three Under Par, Latest Expression in Golf | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Canadian International Paper. Federal Public Service. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/equity-in-hollywood.html | EQUITY IN HOLLYWOOD. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/blitmannebo-to-box-tuesday.html | Blitman-Nebo to Box Tuesday. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/acquires-standard-telephone-co.html | Acquires Standard Telephone Co. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sverige-fights-gale-to-reach-greenland-swedish-fliers-battle.html | SVERIGE FIGHTS GALE TO REACH GREENLAND; Swedish Fliers Battle Whirlwind Along Coast and LandClose to Ivigtut.THEIR PLANE CAPSIZED No Damage Is Done and Aviators, After Fast Hop, Are Ready for Flight to Labrador. Fires Lighted After Landing. SVERIGE FIGHTS GALE TO REACH GREENLAND Traveled 100 Miles an Hour. | True | By Captain Albin Ahrenberg and Lieut. Axel Floden. All Rights Reserved. Wireless To the New York Times. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thistledown-meet-halted-by-sheriff-closes-after-1-day-as-75.html | THISTLEDOWN MEET HALTED BY SHERIFF; Closes After 1 Day as 75 Deputies Armed With Tear Bombs and Shotguns Are Mobilized.INJUNCTION OF NO AVAILFails to Restrain Sheriff From Acting--Owner and Two EmployeesUnder Arrest. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/named-shipping-manager.html | Named Shipping Manager. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/maier-looks-toward-1930-expected-to-assail-roosevelt-in-upstate.html | MAIER LOOKS TOWARD 1930; Expected to Assail Roosevelt in UpState Speech Tomorrow. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/explains-booth-will-case-salvation-army-says-no-possible-litigation.html | EXPLAINS BOOTH WILL CASE.; Salvation Army Says No Possible Litigation Can Affect Work Here. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/prepare-to-finance-talkie-installations-subsidiary-of-western.html | PREPARE TO FINANCE TALKIE INSTALLATIONS; Subsidiary of Western Electric and Credit Alliance Form Company to Aid Theatre. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/activity-increases-in-unlisted-shares-bank-insurance-and-utility.html | ACTIVITY INCREASES IN UNLISTED SHARES; Bank, Insurance and Utility Stock Move Forward--Many Industrials Strong. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/water-scarcity-in-jamaica.html | Water Scarcity in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/trade-pacts-affected-state-department-slows-up-negotiations-pending.html | TRADE PACTS AFFECTED.; State Department Slows Up Negotiations Pending Tariff Revision. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rutgers-presents-meet-the-wife.html | Rutgers Presents "Meet the Wife." | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/king-george-thanks-ohio-pastor.html | King George Thanks Ohio Pastor. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/try-to-end-car-strike-new-orleans-negotiators-optimistic-two-men.html | TRY TO END CAR STRIKE.; New Orleans Negotiators Optimistic --Two Men Sentenced to Jail. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-wilson-improved-by-blood-transfusion-parents-of-chicago.html | MISS WILSON IMPROVED BY BLOOD TRANSFUSION; Parents of Chicago Debutante Hurt in Crash Hurry to Her-- Miss Hertz Faces Charges. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/st-louis-gets-air-show-chamber-picks-site-for-1930-displaydetroit.html | ST. LOUIS GETS AIR SHOW.; Chamber Picks Site for 1930 Display--Detroit Gets Second Event. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/not-at-home-to-trotsky.html | NOT AT HOME TO TROTSKY. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/explains-coke-oven-deal-brooklyn-union-head-says-koppers-concern.html | EXPLAINS COKE OVEN DEAL; Brooklyn Union Head Say's Koppers Concern Can Produce Cheaper Gas. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/paper-output-increased-reports-for-may-made-to-american-paper-and.html | PAPER OUTPUT INCREASED.; Reports for May Made to American Paper and Pulp Association. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/brame-stops-phils-as-pirates-win-62-yields-only-five-hits-hursts.html | BRAME STOPS PHILS AS PIRATES WIN, 6-2; Yields Only Five Hits, Hurst's Homer Accounting for Two Runs Against Him. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/confederate-cavalryman-dies.html | Confederate Cavalryman Dies. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/darlington-appears-minus-shirt-and-collar-showing-new-summer-garb.html | Darlington Appears Minus Shirt and Collar, Showing New Summer Garb at Club Luncheon | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/matsuyama-beats-lewis-20088.html | Matsuyama Beats Lewis, 200-88. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/untin-bowler-held-in-labrador-fjord-ice-punches-small-note-in-the.html | 'UNTIN' BOWLER HELD IN LABRADOR FJORD; Ice Punches Small Note in the Hull of Plane as Fliers and Natives Keep Vigil Over It. GOOD WEATHER PREDICTED Aviators May Be Able to Hop for Greenland Today if Floes Do No Further Damage to Ship. Expects Clearing Today. | True | By Robert Wood, Aviator Editor of the Chicago Tribune. Copyright, 1929, By the Chicago Tribune. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/war-on-mental-ills-urged-for-all-ages-speakers-before-medical.html | WAR ON MENTAL ILLS URGED FOR ALL AGES; Speakers Before Medical Association Advocate Nation-WideProgram of Prevention.COLLEGE SUICIDES CITEDDr. W.G. Morgan of Washington,D.C., Is Elected President by thePortland (Ore.) Convention. Other Officers Elected. Holds Smith Plan Available. Warns of Tuberculosis Toll. | True | From a Staff Correspondent of The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/summer-high-schools-to-be-increased-to-10-eastern-district-in.html | SUMMER HIGH SCHOOLS TO BE INCREASED TO 10; Eastern District in Brooklyn to Be Added to Present List Next Year at Cost of $12,500. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/border-liquor-curb-is-asked-in-canada-protests-of-drys-there-may.html | BORDER LIQUOR CURB IS ASKED IN CANADA; Protests of Drys There May Lead to Restricting Clearances of Ships Bound Here. CABINET UNDER HOT FIRE Government Accused of Harboring Thugs Who Attack Officers of a Friendly Nation. Accused of Harboring Thugs. Effect of Action Considered. Provinces Would Bear Burden. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-expand-army-air-corps-general-fechet-will-recruit-officer.html | TO EXPAND ARMY AIR CORPS.; General Fechet Will Recruit Officer Personnel to Full Strength. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/kamrathbralley-gain-doubles-final-defeat-moore-and-hebard-62-26-63.html | KAMRATH-BRALLEY GAIN DOUBLES FINAL; Defeat Moore and Hebard, 6-2, 2-6, 6-3, in Junior Play on Manursing Courts. TALBOT ALSO ADVANCES Paired With Richardson, He Eliminates Buxby and Smith at6-4, 4-6, 6-1. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/king-gets-commons-reply-first-official-visitor-brings-answer-to.html | KING GETS COMMONS REPLY; First Official Visitor Brings Answer to Speech From Throne. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/southampton-club-gives-junior-dance-many-dinners-precede-first-of.html | SOUTHAMPTON CLUB GIVES JUNIOR DANCE; Many Dinners Precede First of Series--Misses Ladd, Whitefield, Meagher Hostesses.MISS PLANKINTON HONOREDA.H. Larkins to Entertain BishopShipman-- Many Tables for BoysClub Dinner Dance Taken. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/britain-stops-liquor-ads-prohibits-their-use-in-postoffices-and.html | BRITAIN STOPS LIQUOR ADS.; Prohibits Their Use In Postoffices and Postal Publications. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/old-locomotive-to-be-preserved.html | Old Locomotive to Be Preserved. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/worlds-pacing-mark-set-by-better-win-mrs-adams-3yearold-goes-mile.html | WORLD'S PACING MARK SET BY BETTER WIN; Mrs. Adams's 3-Year-Old Goes Mile in 2:04 on Springfield Half-Mile Track. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/shields-advances-in-state-net-play-eliminates-harrison-in-straight.html | SHIELDS ADVANCES IN STATE NET PLAY; Eliminates Harrison in Straight Sets, 6-1, 6-0, to Enter the Semi-Finals. BERKELEY BELL ALSO GAINS Defeats Bayon, 10-8, 6-2--Hall, Mercur and Gorchakoff Are Other Victors. Mercur Wins Twice. Kussman Wins and Loses. THE SUMMARIES. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bashford-is-beaten-in-mohonk-lake-play-veteran-bows-to-major-36-75.html | BASHFORD IS BEATEN IN MOHONK LAKE PLAY; Veteran Bows to Major, 3-6, 7-5, 6-1--Kynaston Triumphs Over Adams. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/los-angeles-letter-arrives-in-35-hours-actual-flying-time-in.html | LOS ANGELES LETTER ARRIVES IN 35 HOURS; Actual Flying Time in Journey Across Continent Is Less Than 30 Hours. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rubber-futures-decline-weakness-abroad-causes-reaction-on-the-local.html | RUBBER FUTURES DECLINE.; Weakness Abroad Causes Reaction on the Local Exchange. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/arms-talk-resumed-by-dawes-in-london-ambassador-meets-macdonald-in.html | ARMS TALK RESUMED BY DAWES IN LONDON; Ambassador Meets MacDonald in Commons Office at the Invitation of Premier. MOVE WITH LEAGUE LIKELY Envoy Indicates After Return of Gibson That Efforts Will Parallel Geneva's. Gibson Again in London. ARMS TALK RESUMED BY DAWES IN LONDON MacDonald and Dawes Meet. | True | By Edwin L. James. Wireless To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/doumergue-may-end-french-debt-crisis-by-signing-decree-premier.html | DOUMERGUE MAY END FRENCH DEBT CRISIS BY SIGNING DECREE; Premier Plans Step, Paris Hears, to Increase Vote for Ratification. POINCARE OPENS DEBATE He Tells Deputies Failure to Ratify Agreement Would Be Destructive to Country. DEMANDS UNQUALIFIED BILL Premier Praises American Generosity in Giving War Aid--Stresses Reduction of Interest. Win for Premier Indicated. Poincare Rules Out Cuts. DOUMERGUE MAY END FRENCH DEBT CRISIS Holds Debts Are Fixed. Midnight Sessions Are Ahead. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/joins-newspaper-project-moses-koenigsberg-named-adviser-to-eugene.html | JOINS NEWSPAPER PROJECT.; Moses Koenigsberg Named Adviser to Eugene Greenhut. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fordham-cricketers-draw-with-brooklyn-scores-are-171-for-loss-of-10.html | FORDHAM CRICKETERS DRAW WITH BROOKLYN; Scores Are 171 for Loss of 10 Wickets, Declared, and 92 for 7 Wickets. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/warns-of-harbor-rivalry-port-authority-official-criticizes-new.html | WARNS OF HARBOR RIVALRY.; Port Authority Official Criticizes New Jersey's Attitude. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/with-equitable-trust-company.html | With Equitable Trust Company. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/money.html | MONEY. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yanceys-mother-rejoices-always-was-adventurous-she-says-telling-of.html | YANCEY'S MOTHER REJOICES.; Always Was Adventurous, She Says, Telling of Escapades. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/guardia-looks-to-highway-hopes-for-panamaunited-states-road-in-ten.html | GUARDIA LOOKS TO HIGHWAY; Hopes for Panama-United States Road In Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/a-real-american.html | A "REAL" AMERICAN. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bronx-chamber-opposes-land-sale-plans-legal-action-against-city-to.html | BRONX CHAMBER OPPOSES LAND SALE; Plans Legal Action Against City to Prevent Selling Plots Near the Aqueduct. PARK COMMISSIONS URGED Members Want Each Borough to Have a Planning Board of Its Own. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-e-stantons-bridal-will-be-married-to-theodore-h-rice-tomorrow.html | MISS E. STANTON'S BRIDAL.; Will Be Married to Theodore H. Rice Tomorrow Afternoon. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-helen-goodwin-wed-she-marries-a-everett-austin-jr-at-paris.html | MISS HELEN GOODWIN WED.; She Marries A. Everett Austin Jr. at Paris Procathedral. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bronx-theatre-sold-for-store-building-builders-pay-300000-for-the.html | BRONX THEATRE SOLD FOR STORE BUILDING; Builders Pay $300,000 for the Kenton, on Burnside Avenue --Other Bronx Deals. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/peace-with-raskob-denied-by-simmons-senator-says-his-attack-on.html | PEACE WITH RASKOB DENIED BY SIMMONS; Senator Says His Attack on Tariff Did Not Reflect Change in Stand Against Smith Rule. READY TO MEET SHOUSE He Welcomes Effort for Party Harmony, He Asserts--Sees Democrats Shifting to His Tariff Views. Say's Statement Was Requested. Willing to Meet Shouse. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wants-to-run-for-mayor-at-fredlund-of-bronx-says-he-will-oppose.html | WANTS TO RUN FOR MAYOR.; A.T. Fredlund of Bronx Says He Will Oppose Walker in Primaries. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/9-of-every-10-cars-are-american-made-half-the-automobiles-in-use.html | 9 OF EVERY 10 CARS ARE AMERICAN MADE; Half the Automobiles in Use Abroad Were Built Here, Government Reports. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/3-florida-banks-close-two-at-deland-and-one-at-miami-are-shuthead.html | 3 FLORIDA BANKS CLOSE.; Two at Deland and One at Miami Are Shut--Head of Four Arrested. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/asks-stock-deposit-in-aviation-merger-committee-of-holders-of.html | ASKS STOCK DEPOSIT IN AVIATION MERGER; Committee of Holders of Eleven Companies Uniting in Curtiss-Wright Sends Out Call. ACTION REQUIRED BY AUG. 15 Owners of Large Interests in Concerns Have Indicated Approval of Plan, It Is Announced. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/asks-business-men-to-aid-census-work-secretary-lamont-names-first.html | ASKS BUSINESS MEN TO AID CENSUS WORK; Secretary Lamont Names First of Advisory Committees in Vast Statistical Project. WASTE REDUCTION SOUGHT Initial Body Will Help in Collecting Data on Distribution of Goods, in $10,000,000,000 Loss Is Reported. Cites Success Under Hoover. Waste Elimination Is Gain. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/australia-balks-at-customs-union-trade-minister-says-project-for.html | AUSTRALIA BALKS AT CUSTOMS UNION; Trade Minister Says Project Would Ruin Industries. CALLS IT OLD PROPOSITION Beaverbrook Says Snowden's Condemnation Is Based on Misunderstanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/corri-stopped-by-jones-new-york-boxer-loses-to-pittsburgher-in-6th.html | CORRI STOPPED BY JONES.; New York Boxer Loses to Pittsburgher in 6th Round at Philadelphia | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/426-at-princeton-win-class-honors-jd-rockefeller-3d-is-among-those.html | 426 AT PRINCETON WIN CLASS HONORS; J.D. Rockefeller 3d Is Among Those Ranking Highest in Science Department. VARSITY ATHLETES ON LIST W.D. Barfield, Football Tackle, and Erik Barnouw, Soccer Star, Are Among Those Cited. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/js-runnells-dies-expullman-head-former-chairman-of-the-board-of-the.html | J.S. RUNNELLS DIES; EX-PULLMAN HEAD; Former Chairman of the Board of the Company, 84, Succumbs in Chocorua, N.H.WAS LAWYER AND ORATOR He Was Amherst Graduate--BeganCareer as Secretary to GovernorMerrill of Iowa in 1868. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/george-lansing-raymond-educator-and-author-89-dies-in-washington.html | GEORGE LANSING RAYMOND.; Educator and Author, 89, Dies in Washington. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/22-gain-in-june-by-25-store-chains-sales-reported-at-122291578.html | 22% GAIN IN JUNE BY 25 STORE CHAINS; Sales Reported at $122,291,578, Against Total of $100,192,504 a Year Ago.NEW HIGH FOR THE MONTHFirst Half of 1929 Also Sets Recordat $664,291,242, Rise of 21.7%Over Period in 1928. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/insults-of-1929-planned-revue-to-go-into-rehearsal-monday-for.html | "INSULTS OF 1929" PLANNED; Revue to Go Into Rehearsal Monday for Asbury Park Tryout Aug. 12. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/giants-score-1612-after-losing-first-malone-pitches-cubs-to-victory.html | GIANTS SCORE, 16-12, AFTER LOSING FIRST; Malone Pitches Cubs to Victory in the Opener, 8-3--30,000 See Double-Header. OTT CONNECTS FOR NO. 25 Wilson Drives Two Homers in Second Game--Eight Pitchers Yield37 Hits in the Nightcap. Chicago Pitchers Hammered. Misplays Are Costly. | True | By John Drebinger. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-world-hat-institute-reelects-officers-mills-delay-tropical.html | BUSINESS WORLD; Hat Institute Re-Elects Officers. Mills Delay Tropical Openings. Fur Buying Claimed Very Light. Toy Buyers More Active Now. Neckband Shirts Favored. Colored Glassware Sought. Fall Glove Demand Active. Few Floor Coverings Buyers Here. Exporters Study Costs. Cotton Drop Hit Gray Goods. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/open-alabama-tire-plant-goodyear-companys-ceremony-starts-on-signal.html | OPEN ALABAMA TIRE PLANT.; Goodyear Company's Ceremony Starts on Signal From Hoover. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/extras-stay-on-job-no-hollywood-strike-equity-walkout-fails-to.html | 'EXTRAS' STAY ON JOB; NO HOLLYWOOD STRIKE; Equity Walkout Fails to Materialize--Six Film Actors AreSuspended. | True | Special to The New York Times. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/oxfordcambridge-are-set-for-meet-harvardyale-trackmen-also-end.html | OXFORD-CAMBRIDGE ARE SET FOR MEET; Harvard-Yale Trackmen Also End Their Training for Tomorrow's Events. MANY VISITORS AT STADIUM Americans Are Favored Slightly-- Athletes Will See Braves and Reds Play Today. Starter Explains Plans. Close Meet Anticipated. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/excountess-weds-securities-salesman-mrs-branislava-lamprecht.html | EX-COUNTESS WEDS SECURITIES SALESMAN; Mrs. Branislava Lamprecht Becomes the Bride of Philippedu Brissac Hulitar. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bank-to-increase-capital-port-morris-directors-recommend-100000.html | BANK TO INCREASE CAPITAL.; Port Morris Directors Recommend $100,000 More Stock. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/audience-fills-air-with-paper-gliders-at-exchange-club-lecture-on.html | Audience Fills Air With Paper Gliders At Exchange Club Lecture on Flying | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fire-department.html | Fire Department. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/baker-stops-demarco.html | Baker Stops DeMarco. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-sawyer-golf-victor-beats-miss-porter-1-up-for-woodway-cc-womens.html | MRS. SAWYER GOLF VICTOR.; Beats Miss Porter, 1 Up, for Woodway C.C. Women's Title. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/george-eastman-at-75.html | GEORGE EASTMAN AT 75. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-join-stock-exchange-three-men-arrange-for-transfers-of.html | TO JOIN STOCK EXCHANGE.; Three Men Arrange for Transfers of Memberships. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/simpson-sees-danger-in-delay-on-wise-act-criticizes-gov-larson-for.html | SIMPSON SEES DANGER IN DELAY ON WISE ACT; Criticizes Gov. Larson for Not Calling a Special Session to Amend the Law. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mussolini-is-host-to-american-fliers-premier-entertains-yancey-and.html | MUSSOLINI IS HOST TO AMERICAN FLIERS; Premier Entertains Yancey and Williams at "Stag" Party-- King to Confer Decorations. RUSH FROM FETE TO FETE Aviators Are Honored by American Colony, Embassy and Italian Officials. Answer Congratulatory Messages. Fascists to Entertain Them. Confer With Italian Makers. Mussolini's Guests at Party. King to Decorate Fliers. Williams Recovers From Illness. "The Air Road to Rome." | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bailey-is-medalist-in-bridgeport-golf-makes-a-stirring-finish-to.html | BAILEY IS MEDALIST IN BRIDGEPORT GOLF; Makes a Stirring Finish to Lower Brodbeck's Score of 72 by One Stroke. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/article-1-no-title-will-be-yardstick-of-tariff-division-he-says.html | Article 1 -- No Title; Will Be Yardstick of Tariff Division, He Says, After WhiteHouse Conference. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/starlight-park-cards-five-bouts.html | Starlight Park Cards Five Bouts. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bernard-leveys-plans-he-will-offer-tea-productions-on-broadway-he.html | BERNARD LEVEY'S PLANS.; He Will Offer Tea Productions on Broadway, He Says. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/oconnell-to-head-new-police-college-deputy-inspector-selected-by.html | O'CONNELL TO HEAD NEW POLICE COLLEGE; Deputy Inspector Selected by Whalen for Institution to Open in September. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rock-slide-kills-worker-five-others-hurt-in-accident-in-oxford-nj.html | ROCK SLIDE KILLS WORKER.; Five Others Hurt in Accident in Oxford (N.J.) Quarry. | True | Special to The New York Times. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/archives/binghamtons-lion-a-dog-state-troopers-solve-mystery-of-beast.html | BINGHAMTON'S LION A DOG.; State Troopers Solve Mystery of Beast Roaming in Hills. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/archives/permit-given-to-move-2-radio-transmitters-kdka-and-kyw-expected-to.html | PERMIT GIVEN TO MOVE 2 RADIO TRANSMITTERS; KDKA and KYW Expected to Register More Strength and Less Fading. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/no-nickel-plate-order-icc-makes-no-announcement-about-extension-of.html | NO NICKEL PLATE ORDER.; I.C.C. Makes No Announcement About Extension of Time. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/air-stock-deposited-for-merger.html | Air Stock Deposited for Merger. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thomas-f-brennan-civil-war-veteran-and-former-alderman-of-orange-nj.html | THOMAS F. BRENNAN.; Civil War Veteran and Former Alderman of Orange, N.J., Dies. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/securities-company-renamed.html | Securities Company Renamed. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/trotsky-is-barred-by-british-cabinet-tories-cheer-labor-ministers.html | TROTSKY IS BARRED BY BRITISH CABINET; Tories Cheer Labor Minister's Announcement in Commons, but Speaker Blocks Debate. SOVIET NEGOTIATIONS NEAR Invitation to Russia to Parlay Is Expected to Go Through Norwegian Legation. Tradition of Asylum Stressed. TROTSKY IS BARRED BY BRITISH CABINET Trotsky Exiled to Constantinople. | | By Charles A. Selden. Special Cable To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-try-out-burnet-play-chamberlain-brown-players-will-give-the.html | TO TRY OUT BURNET PLAY.; Chamberlain Brown Players Will Give "The Boundary Line" Monday. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/gets-125000-award-mrs-whitehurst-prayer-book-ceremony-widow.html | GETS $125,000 AWARD.; Mrs. Whitehurst, "Prayer Book Ceremony" Widow, Receives Decree. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1034316-estate-left-by-mrs-cr-rowland-family-gets-bulkfew-gifts-to.html | $1,034,316 ESTATE LEFT BY MRS. C.R. ROWLAND; Family Gets Bulk--Few Gifts to Charity by Widow Who Contested Husband's Bequests. J.K. Choate Estate $313,404. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rbh-fuhweiler-editor-dies.html | R.B.H. Fuhweiler, Editor, Dies. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reserves-to-go-to-fort-bragg.html | Reserves to Go to Fort Bragg. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-honor-william-clark-fire-department-will-provide-escort-for.html | TO HONOR WILLIAM CLARK.; Fire Department Will Provide Escort for Funeral Today. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/long-island-wins-polo-cup-final-109-jackson-breaks-tie-just-before.html | LONG ISLAND WINS POLO CUP FINAL, 10-9; Jackson Breaks Tie Just Before End of Meadow Brook Play --Pedley Gets 5 Goals. WEBB INJURES SHOULDER Is Forced From Game and Teams Continue With Three Men-- Greentrees Triumph, 11-6. Shelburne Ties Score. Pope Counts in Third. Casualties Have Been Heavy. | True | By Grover Theis. Special To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/stowaway-pays-for-passage-home.html | Stowaway Pays for Passage Home. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/3-golfers-tie-at-309-for-irish-open-title-compston-mitchell-and.html | 3 GOLFERS TIE AT 309 FOR IRISH OPEN TITLE; Compston, Mitchell and Holland to Play Off for Crown Today --Jolly Cards 312. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-help-canadian-trade-british-cooperative-wholesalers-promise-aid.html | TO HELP CANADIAN TRADE.; British Cooperative Wholesalers Promise Aid at Winnipeg Session. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/king-honors-americans-yugoslavian-ruler-decorates-four-of-hospital.html | KING HONORS AMERICANS.; Yugoslavian Ruler Decorates Four of Hospital at Paris. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/the-pace-of-trade-activity.html | THE PACE OF TRADE ACTIVITY. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-marks-offer-made-reich-terms-for-redemption-said-to-be-under-be.html | NEW MARKS OFFER MADE.; Reich Terms for Redemption Said to Be Under Belgian Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jersey-police-to-start-drive-on-summer-auto-violators.html | Jersey Police to Start Drive On Summer Auto Violators. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/religious-rebels-freed-mexico-orders-courtaction-against-them.html | RELIGIOUS REBELS FREED.; Mexico Orders Court-Action Against Them Stopped. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/plans-a-foreign-bureau-brooklyn-trust-to-set-up-new-department.html | PLANS A FOREIGN BUREAU.; Brooklyn Trust to Set Up New Department Beginning Aug. 1. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rodgers-stops-dencio.html | Rodgers Stops Dencio. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fifth-av-house-in-deal-residence-near-seventythird-street-is.html | FIFTH AV. HOUSE IN DEAL.; Residence Near Seventy-third Street Is Reported Sold. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/stribling-outpoints-demave.html | Stribling Outpoints DeMave. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/iroquois-honor-hogsett-after-being-made-chief-montreal-pitcher.html | IROQUOIS HONOR HOGSETT.; After Being Made Chief, Montreal Pitcher Stars as Reading Bows. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/tin-futures-irregular-sales-total-190-tonscopper-inactive-on-metal.html | TIN FUTURES IRREGULAR.; Sales Total 190 Tons--Copper Inactive on Metal Exchange. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rain-in-chicago-keeps-yanks-idle-saturday-doubleheader-now-is-on.html | RAIN IN CHICAGO KEEPS YANKS IDLE; Saturday Double-Header Now Is on Card for Closing Day of White Sox Series. HUGGINS IS DISAPPOINTED Delay Means That Manager Will Have to Rearrange Schedule for Pennock's Time on Mound. | True | By William E. Brandt. Special To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mdonald-picks-two-peers-from-big-business-premier-ignores.html | M'Donald Picks Two Peers From Big Business; Premier Ignores Politicians in Making Choices | True | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/plan-lifeboat-race-rules-committee-to-meet-july-22-many-lines-to.html | PLAN LIFEBOAT RACE.; Rules Committee to Meet July 22-- Many Lines to Compete. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/court-enjoins-four-in-plane-stock-fraud-promoters-accused-of.html | COURT ENJOINS FOUR IN PLANE STOCK FRAUD; Promoters Accused of Falsely Saying Clarence Chamberlin Owned Crescent Aircraft Corp. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cheating-cheaters-suit-won-by-woods-highest-court-of-the-state.html | 'CHEATING CHEATERS' SUIT WON BY WOODS; Highest Court of the State Dismisses the Action AgainstProducer. | True | Special to The New York Times. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/ousted-by-politics-de-groot-charges-former-federal-prosecutor-in.html | OUSTED BY POLITICS, DE GROOT CHARGES; Former Federal Prosecutor in Brooklyn Attacks Attorney General Mitchell. ISSUES DEFENSE OF RECORD His Office Averaged 40 Convictions to One Acquittal and Was One of Most Efficient, He Says. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-stock-return-rule-time-for-correction-of-irregularity-changed.html | NEW STOCK RETURN RULE.; Time for Correction of "Irregularity" Changed to 3 P.M. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-coty-to-buy-into-foreign-units-plans-for-acquisition-of.html | AMERICAN COTY TO BUY INTO FOREIGN UNITS; Plans for Acquisition of Substantial Stock Interests Made--Addititional Shares for Holders. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/agrarians-win-in-finland-they-and-reds-will-form-new-government.html | AGRARIANS WIN IN FINLAND.; They and Reds Will Form New Government. | True | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/lillian-pabst-wed-to-wp-wilson-brides-school-and-college-classmates.html | LILLIAN PABST WED TO W.P. WILSON; Bride's School and College Classmates Are Among Her Attendants. MISS JANE ROUTH MARRIED Dr. Paul D. Markel the Bridegroom --Jean Wolcott Griswold Weds Louis Lee. Markel--Routh. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/harvard-announces-a-new-pension-plan-program-to-aid-162-professors.html | HARVARD ANNOUNCES A NEW PENSION PLAN; Program to Aid 162 Professors Whose Carnegie Annuities Were Cut Includes Widows' Pensions. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/japan-stresses-reduction-navy-minister-says-arms-limitation-would.html | JAPAN STRESSES REDUCTION.; Navy Minister Says Arms Limitation Would Not Go Far Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/500-children-attend-open-air-play-in-park-the-magic-path-is.html | 500 CHILDREN ATTEND OPEN AIR PLAY IN PARK.; "The Magic Path" Is Presented for East Side Guests at Van Cortland. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Westerners in the Market. Brokers' Loans Statement. The Rise in Government Bonds. Money Stays Firm. Convertible Bond Dealings Off. Problem for Commission. Bank Merger Rumors. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/club-reinstates-mdonald-rescinds-wartime-ban-that-dropped-british.html | CLUB REINSTATES M'DONALD.; Rescinds War-Time Ban That Dropped British Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/8-teams-entered-for-junior-polo-old-oaks-to-defend-national.html | 8 TEAMS ENTERED FOR JUNIOR POLO; Old Oaks to Defend National Championship at Rumson, Starting Next Wednesday. 2 WESTERN FOURS IN FIELD Old Aiken, Rosiyn and U.S. Army Among Other Contenders-- Roslyn-Rumson in Opener. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/calgary-kay-wins-paying-374-for-2-mrs-chapmans-gelding-scores-in.html | CALGARY KAY WINS, PAYING $374 FOR $2; Mrs. Chapman's Gelding Scores in the Fifth Race at Kenilworth Park. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/col-huguet-transferred-senior-army-instructor-with-state-guard-to.html | COL. HUGUET TRANSFERRED.; Senior Army Instructor With State Guard to Go to Texas. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-store-chain-in-south-rumored.html | New Store Chain in South Rumored. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/named-spreckels-administratrix.html | Named Spreckels Administratrix. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-raise-minorities-issue-british-intend-to-put-question-of.html | TO RAISE MINORITIES ISSUE.; British Intend to Put Question of Petitions Before League Council. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/earmarked-gold-increases-weeks-total-for-foreign-account-offset.html | EARMARKED GOLD INCREASES; Week's Total for Foreign Account Offset $10,589,000 in Imports. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/eastman-will-mark-75th-birthday-today-rochester-philanthropist.html | EASTMAN WILL MARK 75TH BIRTHDAY TODAY; Rochester Philanthropist Praised by London Times for Gifts to English Institutions. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fail-to-see-hoover-lords-day-alliance-officers-hear-he-may-comment.html | FAIL TO SEE HOOVER.; Lord's Day Alliance Officers Hear He May Comment Later on Bill. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sees-large-rural-aid-in-state-farm-relief-henry-morgenthau-jr.html | SEES LARGE RURAL AID IN STATE FARM RELIEF; Henry Morgenthau Jr. Expects $21,000,000 Yearly Saving Under the Program. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/form-big-merger-in-movie-supplies-leading-manufacturers-unite-under.html | FORM BIG MERGER IN MOVIE SUPPLIES; Leading Manufacturers Unite Under the Name of General Theatres Equipment, Inc. TO MARKET NEW DEVICES Stock to Be Exchanged Has Been Underwritten by the Chase Securities and Others. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fenn-and-dempsey-divide-bike-honors-each-scores-13-points-in.html | FENN AND DEMPSEY DIVIDE BIKE HONORS; Each Scores 13 Points in OneMile Alternance Race atPhiladelphia. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/corporation-reports-results-of-operations-announced-by-industrial-a.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Murray Corporation of America. By-Products Coke Corporation. A. Hollander & Son, Inc. Gamewell Company. Nestle-Le Mur Company. American International Corporation. Mutual Investment Company. Underwood Elliott Fisher. Weinberger Drug Stores. Sutherland Paper Company. Seaboard Surety Company. Ambassador Hotel Corporation. Consolidated Laundries. Finance Company of America. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-1101.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 1,101 Families. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jewish-welfare-workers-confer.html | Jewish Welfare Workers Confer. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/norwayunited-states-treaty-filed.html | Norway-United States Treaty Filed. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/500000-contract-in-guatemala.html | $500,000 Contract in Guatemala. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thacher-will-is-filed-federal-judge-gets-a-third-of-residue-of.html | THACHER WILL IS FILED.; Federal Judge Gets a Third of Residue of Mother's Estate. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/petroguy-annexes-grand-circuit-pace-bakers-horse-takes-2000.html | PETROGUY ANNEXES GRAND CIRCUIT PACE; Baker's Horse Takes $2,000 3-Year-Old Event at Fort Miami Track in Toledo. FIRST IN ALL THREE HEATS Nanette and Silver Girl Are His Chief Contenders--Winner Is Driven by Palin. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/triple-fete-held-at-newark-airport-mrs-edison-names-mrs-kunzs-new.html | TRIPLE FETE HELD AT NEWARK AIRPORT; Mrs. Edison Names Mrs. Kunz's New Plane and Major Copsey Takes Charge of Field. TRAINING HANGAR OPENED 500 Guests Dine and Dance, Many Later Going for Rides Above the City. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/roosevelt-calls-rule-in-towns-lax-governor-at-albion-on-state-tour.html | ROOSEVELT CALLS RULE IN TOWNS LAX; Governor at Albion on State Tour Says He Has Definite Reorganization Plans. WOULD ADD EFFICIENCY Executive Declares Rochester Home for Deaf Mutes a "Fire Trap"-- Will Call Parley With Trustees. Explains Tax Equalization Law. Standard Architecture Developed. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/building-steel-ordered-contracts-for-45000-tons-awarded-in.html | BUILDING STEEL ORDERED.; Contracts for 45,000 Tons Awarded in Week--Inquiries Increase. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/ca-wilson-in-line-for-farm-board-white-house-indicates-new-york.html | C.A. WILSON IN LINE FOR FARM BOARD; White House Indicates New York Ex-Commissioner of Agriculture Is Considered. BACKED AS "DIRT" FARMER Hoover's Sport of Building Dams May Mean Labor for Legge and Williams at Camp Today. Pace Hard for Newspaper Men. Board to Meet at White House. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cc-fenno-on-banks-board.html | C.C. Fenno on Bank's Board. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/breeds-wingless-hens-to-end-moulting-and-get-more-eggs.html | Breeds Wingless Hens to End Moulting and Get More Eggs | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mordine-fator-up-gains-easy-victory-runs-in-front-in-arrow-stakes.html | MORDINE, FATOR UP, GAINS EASY VICTORY; Runs in Front in Arrow Stakes at Empire City, Gun Royal Finishing Next. NAT EVENS WINS; SET BACK Removal of Favorite's Number in Fifth Provokes Storm of Boos-- Chatford Scores. Click Claimed for $8,000. Ambrose Is Questioned. | True | By Bryan Field. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/callahan-outpoints-harrison-at-new-ark-junior-welterweight-champion.html | CALLAHAN OUTPOINTS HARRISON AT NEW ARK; Junior Welterweight Champion Wins Decision in 10 Rounds-- Conrad Also Victor. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/lauds-city-hall-park-idea-nathan-straus-jr-praises-plan-for.html | LAUDS CITY HALL PARK IDEA; Nathan Straus Jr. Praises Plan for Removing Unsightly Structures. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/steels-halfyear-earnings-1150-a-share-according-to-estimates-in.html | Steel's Half-Year Earnings $11.50 a Share, According to Estimates in Wall Street | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dr-charles-mcg-hepburn-grandson-of-author-of-mcguffey-textbooks.html | DR. CHARLES McG. HEPBURN; Grandson of Author of McGuffey Textbooks Dies at 71. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cards-victors-63-halt-robins-climb-bid-for-place-in-first-division.html | CARDS VICTORS, 6-3; HALT ROBINS' CLIMB; Bid for Place in First Division Checked by Sherdel's Pitching. MOSS DRIVEN FROM BOX Brooklyn Hurler Yields Two Runs In 4th as St. Louis Breaks Tie-- Hafey's Hits Count. Both Teams Score. Frederick Hits Hard. | True | By Roscoe McGowen. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sails-on-maiden-voyage-sud-americano-begins-service-to-rio-de.html | SAILS ON MAIDEN VOYAGE.; Sud Americano Begins Service to Rio de Janeiro. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bishops-approve-new-prayer-book-flout-parliament-rejection-at.html | BISHOPS APPROVE NEW PRAYER BOOK; Flout Parliament Rejection at Convocations and Prepare for Assembly Action. PRELATES IN LIVELY CLASH Dr. Barnes Charged by Archbishop of Canterbury With Wounding Churchmen's Consciences. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/klotz-on-trial-in-france-former-finance-minister-says-he-issued.html | KLOTZ ON TRIAL IN FRANCE.; Former Finance Minister Says He Issued Checks in Good Faith. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/police-department.html | Police Department. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/pope-honors-first-of-his-name.html | Pope Honors First of His Name. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-brass-buys-plant.html | American Brass Buys Plant. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/premier-bavin-sails-for-new-york.html | Premier Bavin Sails for New York. | True | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal SHIPPING AND MAILS | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/will-rogers-sees-danger-in-meeting-mussolini.html | Will Rogers Sees Danger In Meeting Mussolini | True | WILL ROGERS. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/democrats-move-to-placate-berry-deal-said-to-be-on-to-change.html | DEMOCRATS MOVE TO PLACATE BERRY; Deal Said to Be On to Change Sanitation Bill to Make It Acceptable to Him. TO SOLVE CONTROLLERSHIP If Program Goes Through the Candidate Would Be Named by McCooey. Deal On to Change Bill. Compromise Is Possible. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/scottish-school-wins-shoot-after-60-years-of-failure.html | Scottish School Wins Shoot After 60 Years of Failure | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/urges-esperanto-talkies-de-parrish-predicts-they-will-adopt.html | URGES ESPERANTO TALKIES.; D.E. Parrish Predicts They Will Adopt International Language. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dh-miller-chosen-editor-of-treaties-state-department-appoints-new.html | D.H. MILLER CHOSEN EDITOR OF TREATIES; State Department Appoints New York Authority on International Law to Post.PROGRAM TO BE SWEEPING Texts of All Pacts Made in OurHistory Will Be Compiled andAnnotated. Collection to Be Complete. Worked on Final Draft of League. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/park-avenue-loan-placed-2500000-obtained-for-house-at-73d-stother.html | PARK AVENUE LOAN PLACED; $2,500,000 Obtained for House at 73d St.--Other Financing. | True | | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-hicks-loses-in-golf-trophy-play-long-island-star-bows-7-and-5.html | MISS HICKS LOSES IN GOLF TROPHY PLAY; Long Island Star Bows, 7 and 5, to Miss Orcutt's Superb Game at Shenecossett. MRS. HURD ALSO DEFEATED Fails in Attempt to Win Griswold Cup Third Year in Row as Miss Quier Wins. MISS ORCUTT STAR OF DAY Her Score Is Even 4s When Match In Semi-Final Round Ends on the Thirteenth Green. Exciting Finish in Match. Bunkers Cause Trouble. Miss Hicks's Game Falters. Knocks Rival's Ball In. Almost Reaches Long Green. Chips In From Thirty Feet. Mrs. Hurd Goes Out in 37. | True | By William D. Richardson. Special To The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/402-share-willed-in-1890-now-has-value-of-1146.html | $402 Share Willed in 1890 Now Has Value of $1,146 | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/off-on-1200mile-hop-army-fliers-quit-colon-in-new-attack-plane.html | OFF ON 1,200-MILE HOP.; Army Fliers Quit Colon in New Attack Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/stimson-goat-bones-enters-to-join-old-soak-at-capital.html | Stimson Goat, Bones, Enters; To Join Old Soak at Capital | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/blue-army-maps-big-counterdrive-attack-in-war-games-to-repel-the-in.html | BLUE ARMY MAPS BIG COUNTER-DRIVE; Attack in War Games to Repel the Invaders Will Open Sunday or Monday.RED FORCES PRESS CLOSERGovernor Larsen as Commander Arrives at Camp Dix to ConferWith Defending Leaders. Invaders Steadily Advance. Governor Larson Arrives. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1932-contract-to-shotton-phillies-manager-in-second-season-gets.html | 1932 CONTRACT TO SHOTTON; Phillies' Manager, in Second Season, Gets Three-Year Extension. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/roosevelt-field-cuts-price-of-plane-trips-flat-charge-of-25-cents-a.html | ROOSEVELT FIELD CUTS PRICE OF PLANE TRIPS; Flat Charge of 25 Cents a Mile to Any Point in America Set for Chartered Ships. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dublin-postoffice-reopened.html | Dublin Postoffice Reopened. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/deals-in-new-jersey-engineer-buys-summit-residence-north-bergen.html | DEALS IN NEW JERSEY.; Engineer Buys Summit Residence --North Bergen Sale. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mr-hoovers-burden.html | MR. HOOVER'S BURDEN. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/predicts-a-woman-will-be-in-cabinet-speaker-at-federation.html | PREDICTS A WOMAN WILL BE IN CABINET; Speaker at Federation Convention in Mackinac Island Paints Rosy Future. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/edison-unanimously-chosen-thomas-jefferson-guest.html | Edison Unanimously Chosen 'Thomas Jefferson Guest' | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/prince-of-wales-sees-miss-wills-defeat-captain-cazalet-in-london.html | Prince of Wales Sees Miss Wills Defeat Captain Cazalet in London Match, 6-2, 6-4 | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/orloff-is-sentenced-for-berlin-forgeries-companion-also-gets-4.html | ORLOFF IS SENTENCED FOR BERLIN FORGERIES; Companion Also Gets 4 Months -- Knickerbocker's Course Defended by Prosecutor and Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fireworks-plant-blasts-break-1000windows-and-shake-jersey-homes.html | Fireworks Plant Blasts Break 1,000-Windows And Shake Jersey Homes Five Miles Distant | True | Special to The New York Times. | C1B 34690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/shade-boxes-mitchell-tonight.html | Shade Boxes Mitchell Tonight. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/plan-west-52d-st-hotel-adjoining-warehouse-site.html | Plan West 52d St. Hotel Adjoining Warehouse Site | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/will-manage-sugar-plant.html | Will Manage Sugar Plant. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/where-citys-model-tenements-will-be-erected.html | WHERE CITY'S MODEL TENEMENTS WILL BE ERECTED | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/limit-set-in-radio-merger-cables-and-wireless-ltd-to-close-foreign.html | LIMIT SET IN RADIO MERGER.; Cables and Wireless, Ltd., to Close Foreign Applications on July 15. | True | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/500-singers-aid-at-stadium-concert-impressive-performance-of-blochs.html | 500 SINGERS AID AT STADIUM CONCERT; Impressive Performance of Bloch's 'America' Given by Philharmonic Orchestra. | True | | C1B 34690 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-rogers-rejoices-over-the-wingless-chicken.html | Will Rogers Rejoices Over the Wingless Chicken | True | WILL ROGERS. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/medals-are-awarded-to-47-schoolboys-recipients-rewarded-for-their.html | MEDALS ARE AWARDED TO 47 SCHOOLBOYS; Recipients Rewarded for Their Development in Year, Especially in Athletics. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/insurance-board-larger-gw-davison-wiggin-and-others-join-niagara.html | INSURANCE BOARD LARGER.; G. W. Davison Wiggin and Others Join Niagara Fire Company. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/topics-of-interest-to-the-churchgoer-friendly-league-opens-its-new.html | TOPICS OF INTEREST TO THE CHURCHGOER; Friendly League Opens Its New Centre for Employed Women --Removes Age Limit. MORGAN TO CLOSE SERIES St. Patrick's Adds New Choirmaster -- Episcopal Church Consecrates Two Bishops in China. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tinney-loses-chance-to-stage-comeback-comedian-returns-to-fathers.html | TINNEY LOSES CHANCE TO STAGE COMEBACK; Comedian Returns to Father's Home When Dispute of Manager and Club Owner Ends Revue. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/young-cudahy-jailed-after-motor-crash-film-actress-bride-not-in-car.html | YOUNG CUDAHY JAILED AFTER MOTOR CRASH; Film Actress Bride Not in Car He Drove on Wrong Side of Street. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gress-conquers-gilpin-wins-hardfought-match-in-mohonk-lake-tennis.html | GRESS CONQUERS GILPIN.; Wins Hard-Fought Match in Mohonk Lake Tennis. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sports-of-the-times-waiting-for-the-train-the-red-report-volunteer.html | Sports of the Times; Waiting for the Train. The Red Report. Volunteer Testimony. | True | By John Kieran. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/german-press-skeptical-m-briands-economic-union-is-seen-as.html | GERMAN PRESS SKEPTICAL.; M. Briand's Economic Union Is Seen as Safeguard for France. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/elizabeth-v-colbert-state-official-dies-second-deputy-secretary-of.html | ELIZABETH V. COLBERT, STATE OFFICIAL, DIES; Second Deputy Secretary of State Was a Leading Albany County Democrat. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/robin-rally-wins-from-cards-in-9th-uprising-aided-by-st-louis.html | ROBIN RALLY WINS FROM CARDS IN 9TH; Uprising, Aided by St. Louis Errors and Passes, Nets 6 Runs and 8-7 Victory. HERMAN GETS HOME RUN Drive Ties Score in 7th, While Frederick's Single in 9th Sends In Deciding Tally. Flowers Scores Deciding Run. Cards Pound Vance. | True | By Roscoe McGowen. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/woman-held-in-gambling-accused-of-maintaining-club-for-wealthy-card.html | WOMAN HELD IN GAMBLING.; Accused of Maintaining "Club" for Wealthy Card Players. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tigers-triumph-in-ninth-score-four-runs-to-conquer-the-red-sox-by.html | TIGERS TRIUMPH IN NINTH.; Score Four Runs to Conquer the Red Sox by 13-12. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/third-steel-suit-brought-12000000-claim-against-companies-for.html | THIRD STEEL SUIT BROUGHT; $12,000,000 Claim Against Companies for Patent Infringement. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/plane-burns-in-air-two-die-in-crash-westfield-airports-chief-pilot.html | PLANE BURNS IN AIR, TWO DIE IN CRASH; Westfield Airport's Chief Pilot and Mechanic Trapped as Machine Plunges. CRASHES IN JERSEY WOODS Carl Milkreit and Pryor Rourke Are Believed to Have Tried Forced Landing Near Woodbridge. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/zoe-belt-to-marry-alfred-de-ropp-jr-her-engagement-is-announced-one.html | ZOE BELT TO MARRY ALFRED DE ROPP JR.; Her Engagement Is Announced One Week After That of Her Brother, Charles. MARY VANDERPOOL TO WED She Will Be Bride of William Watts Cochran--Alice Mitchell Betrothed. Vanderpool--Cochran. Mitchell--Peck. Reynolds--Wheelwright. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/48450-for-holbeins-portrait-of-edward-vi-a-turner-goes-for-48860.html | $48,450 for Holbein's Portrait of Edward VI; A Turner Goes for $48,860 Yarborough Sale | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-provides-for-dog-stamford-woman-bequeaths-2000-to-take-care-of.html | WILL PROVIDES FOR DOG.; Stamford Woman Bequeaths $2,000 to Take Care of Pet. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/poli-sued-for-1300000-massachusetts-men-claim-commission-on-theatre.html | POLI SUED FOR $1,300,000.; Massachusetts Men Claim Commission on Theatre Chain's Sale. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bishop-scores-submarine-british-prelate-denounces-use-before.html | BISHOP SCORES SUBMARINE.; British Prelate Denounces Use Before Americans in London. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/markets-in-london-paris-and-berlin-trend-lower-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Lower on the English Exchange--Credit Plentifulin Lombard Street. FRENCH MARKET ADVANCES Reichsbank Shares Down on the German Boerse, but General List Closes Firmer. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/coolidge-returns-home-ends-fishing-trip-at-wareham-masscaught-18.html | COOLIDGE RETURNS HOME.; Ends Fishing Trip at Wareham, Mass.--Caught 18 Trout in Day. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stock Split-Up Rumors. Convertibles and Stocks. Money Remains Scarce. The Railway Shares. Mr. Loree at Work Again. Incurious New Yorkers. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/maurice-w-levy-dies-a-pioneer-in-kansas-classmate-of-jh-hammond-and.html | MAURICE W. LEVY DIES; A PIONEER IN KANSAS; Classmate of J.H. Hammond and Associate of Gould Was Banker and Political Leader. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gets-income-tax-rebate-public-service-electric-and-gas-of-newark.html | GETS INCOME TAX REBATE.; Public Service Electric and Gas of Newark Overassessed $211,249. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/prevent-marriage-of-dying-physician-relatives-of-major-acl-perceful.html | PREVENT MARRIAGE OF DYING PHYSICIAN; Relatives of Major A.C.L. Perceful in Capital Deny He Is Engaged to Nurse. LATTER ASSERTS SHE IS Miss C.E. Alvord, Who Attended Patient for Some Time, Barred From Seeing Him, Father Says. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/88913000-bonds-marketed-in-week-offerings-with-accumulation-from.html | $88,913,000 BONDS MARKETED IN WEEK; Offerings, With Accumulation From Holiday Period, Larger Than Those a Year Ago. TWO $25,000,000 ITEMS These Represented Industrial and Foreign Groups--Chicago Warrant Note Deal Held Up. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/exofficial-held-in-opium-smuggling-former-chinese-vice-consul-his.html | EX-OFFICIAL HELD IN OPIUM SMUGGLING; Former Chinese Vice Consul. His Wife and Secretary Charged With Franking Drug. SEIZURE IS WORTH $600,000 Minister Wu Applies to State Department for Trial of theDefendants in China. Asserts She Is Innocent. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rosoff-says-russia-needs-our-capital-financier-back-from-moscow.html | ROSOFF SAYS RUSSIA NEEDS OUR CAPITAL; Financier, Back From Moscow, Tells of Declining $200,000,000 Subway Contract There. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/asks-city-to-cede-bronx-land-as-park-straus-in-letter-proposes-that.html | ASKS CITY TO CEDE BRONX LAND AS PARK; Straus in Letter Proposes That Croton Aqueduct Area Be Yielded to Borough. MOVE ON PROPOSED SALE Chamber Officials Plan Injunction, but Offer to Withdraw It if Public Hearing Is Called. Strauss Urges Plan for a Park. My dear Commissioner Hennessy: Make Inspection Trip of Property | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/moe-meets-carter-in-western-final-portland-collegian-is-victor-3.html | MOE MEETS CARTER IN WESTERN FINAL; Portland Collegian Is Victor 3 and 2, Over Lehman in Amateur Title Golf. MISSOURIAN BEATS SWEET Chicago Entry Drops Semi-Final Match at Kansas City by 3 and 2 Score. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/students-meet-in-london-viscount-chelwood-addresses-angloamerican.html | STUDENTS MEET IN LONDON.; Viscount Chelwood Addresses AngloAmerican Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/college-athletes-in-dual-meet-today-oxfordcambridge-team-to-oppose.html | COLLEGE ATHLETES IN DUAL MEET TODAY; Oxford-Cambridge Team to Oppose Yale-Harvard for the Ninth Time. AMERICANS ARE FAVORED Secretary Adams to Represent President Hoover at Cambridge, Mass.--Notables Will Attend. Two Other Rhodes Scholars. Will Represent the Navy. | True | By Arthur J. Daley. Special To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-revise-great-day-vincent-youmans-now-delays-opening-here-to-late.html | TO REVISE "GREAT DAY."; Vincent Youmans Now Delays Opening Here to Late in August. THEATRICAL NOTES. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/involve-afghan-envoy-in-french-drug-raid-police-seized-heroine-in.html | INVOLVE AFGHAN ENVOY IN FRENCH DRUG RAID; Police Seized Heroine in Trunks Under Diplomatic Immunity-- Amanullah's Son Suspected. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rapp-declared-bout-winner-feldmanbauman-bout-tonight.html | Rapp Declared Bout Winner.; Feldman-Bauman Bout Tonight. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mercur-defeated-in-state-net-play-defending-champion-bows-to-cram.html | MERCUR DEFEATED IN STATE NET PLAY; Defending Champion Bows to Cram, 6-3, 6-3, in Day of Startling Upsets. BARNES ELIMINATES HALL Teean Outwits Indianapolis RunnerUp--Shields and Jacobs Losein Doubles. Shields and Jacobs Lose. Barnes Outwits Hall. Barnes Takes the Lead. THE SUMMARIES. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/net-stars-to-play-today.html | NET STARS TO PLAY TODAY. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/warns-hoover-tariff-is-alienating-farmer-minnesota-governor-at.html | WARNS HOOVER TARIFF IS ALIENATING FARMER; Minnesota Governor at White House Says Northwest May Show Dissatisfaction at Polls. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/canada-hints-at-british-wheat-duty-as-tariff-protest-massey.html | CANADA HINTS AT BRITISH WHEAT DUTY AS TARIFF PROTEST; Massey Reported to Have Intimated Retaliation for Lumber and Cattle Rates. CAUSES WHITE HOUSE STIR Senate Hearings Speeded Up to Assure Bill's Passage at This Session. DECISION NEAR ON SUGAR Watson Implies Sliding Scale Will Be Inserted, as Hoover's Approval Is Reported. Free List Hearing Speeded. Smoot Cites Australian Rates. CANADA HINTS AT BRITISH WHEAT DUTY For Sliding Scale on Sugar. Urge That Oil Stay on Free List. Nine Oil Companies Protest. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/whalen-reveals-marlow-club-deal-says-racketeer-got-10000-from-the.html | WHALEN REVEALS MARLOW CLUB DEAL; Says Racketeer Got $10,000 From the Silver Slipper Without Putting in a Cent.RE-QUESTIONS WITNESSESReports "Fruitful Results"--Asserts Wilson's Story in Murder "IsFull of Contradictions." Tells of Silver Slipper Deal. To Question Them Again Today. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/first-national-up-to-7000-a-share-banks-securities-set-a-new-record.html | FIRST NATIONAL UP TO $7,000 A SHARE; Bank's Securities Set a New Record on Rumors of 100% Stock Dividend. ADVANCE 50 POINTS IN DAY Baker's Holdings Are Said to Be 20,000 Shares and Now Worth $140,000,000. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/patino-makes-deal-with-national-lead-gets-companys-half-interest-in.html | PATINO MAKES DEAL WITH NATIONAL LEAD; Gets Company's Half Interest in English Tin Smelter of Williams, Harvey & Co. SALE ON "EQUITABLE BASIS" National Lead Owns 69,000 Shares of Patino Stock, Says President Cornish. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/soldiers-hunt-missing-colby-girl-student-mary-howe-aged-18-believed.html | SOLDIERS HUNT MISSING COLBY GIRL STUDENT; Mary Howe, Aged 18, Believed to Be Hiking West With Her Dog. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/browns-are-beaten-twice-by-athletics-grove-victor-in-opener-100.html | BROWNS ARE BEATEN TWICE BY ATHLETICS; Grove Victor in Opener, 10-0, Yielding Only 5 Hits--Mackmen Take Second, 8-2. TWO HOMERS FOR SIMMONS Connects in Each Game, His Total Reaching 21-Foxx Also Hitsfor the Circuit. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/named-philippine-auditor-general-hammond-is-appointed-by-hoover-to.html | NAMED PHILIPPINE AUDITOR; General Hammond Is Appointed by Hoover to Succeed Wright. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/utilities-on-curb-set-many-new-highs-trading-in-group-exceeds-that.html | UTILITIES ON CURB SET MANY NEW HIGHS; Trading in Group Exceeds That in All Others--Records Also Made in Oils and Industrials. Pennsylvania Promotes Ogden. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shoot-fleeing-taxi-driver-policemen-say-he-tried-to-run-into-them.html | SHOOT FLEEING TAXI DRIVER; Policemen Say He Tried to Run Into Them in Westchester. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bulow-loses-court-move-plea-for-receiver-of-share-in-the-schmeling.html | BULOW LOSES COURT MOVE.; Plea for Receiver of Share in the Schmeling Purse Is Denied. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sandy-mgregor-wins-hotel-allen-trot-captures-feature-as-william.html | SANDY M'GREGOR WINS HOTEL ALLEN TROT; Captures Feature as William Penn Circuit Meet Opens at Allentown, Pa. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/corporation-reports-acme-steel-company-united-states-dairy-products.html | CORPORATION REPORTS; Acme Steel Company. United States Dairy Products. Continental Baking Corporation. Intertype Corporation. Aviation Corporation of Americas. American Piano Company. Otis Elevator Company. H.V. Bohack Company. Oilstocks, Ltd. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/golden-eagle-hunt-futile-ezra-frost-ends-search-on-mauna-loa-for.html | GOLDEN EAGLE HUNT FUTILE; Ezra Frost Ends Search on Mauna Loa for Brother's Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-clarkes-are-jailed-shift-of-million-to-wives-of-bankers-is.html | TWO CLARKES ARE JAILED; SHIFT OF MILLION TO WIVES OF BANKERS IS CHARGED; BROTHERS FAIL TO GET BAIL Philip and Hudson Unable to Raise $25,000, Locked Up for Night. QUEST FOR ASSETS VAIN Partners Admit Having Little Personal Property--Evasive on Firm's Business. DEPOSITORS TELL PLIGHT Tuttle Sees Little Hope in Refinancing Offers--Orders Income Tax Check-Up. Two Inquiries On. Little in Assets Revealed. Clarke Brothers Reticent as Assets Are Hunted Poor Depositors Chief Losers. Tells of Bad Notes. Tells of Losing All. Deposited Day Before Crash. Finds $1,620,000 Overdue Notes. Tells of $261,000 Credit. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/holland-tube-officials-act-to-stop-bogus-money-frauds.html | Holland Tube Officials Act To Stop Bogus Money Frauds | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miss-orcutt-loses-to-miss-quier-in-griswold-trophy-final-at.html | Miss Orcutt Loses to Miss Quier in Griswold Trophy Final at Shenecossett; MISS QUIER WINS GRISWOLD GOLF CUP Defeats Miss Orcutt, Medalist and Conqueror of Miss Hicks, by 4 and 2. VICTOR 5 UP AT THE TURN Never Hard Pressed by Miss Orcutt, Whose Game Shows a Startling Reversal. MISS QUIER PUTTS WELL Captures Prize by Steady Play on Greens and Capitalizing Mistakes of Opponent. Game Falters Over Night. Still Holds Her Drive. Miss Quier Not Hard Pressed. Victor's Putting Remarkable. Plays Superb Shot to Green. | True | By William D. Richardson. Special To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/army-balloon-hovers-hour-over-jersey-lake-then-is-pulled-to-shore.html | Army Balloon Hovers Hour Over Jersey Lake, Then Is Pulled to Shore by Passing Autoist | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/four-are-indicted-in-75450-frauds-charged-with-selling-worthless.html | FOUR ARE INDICTED IN $75,450 FRAUDS; Charged With Selling Worthless Goods and Promising Big Profits on Resale. LAWYER LOST $23,400 Alleges He Bought Useless Motors From One Defendant--Other Thefts Laid to "Plot." | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/southern-star-lands-plane-ends-long-flight-from-tampa-to-santiago.html | SOUTHERN STAR LANDS.; Plane Ends Long Flight From Tampa to Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/realty-mans-body-found-in-furnace-chicago-police-believe-he-soaked.html | REALTY MAN'S BODY FOUND IN FURNACE; Chicago Police Believe He Soaked Wrapping in Oil, Crawled In and Applied Match. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rhode-island-title-is-won-by-pezzullo-golfer-only-18-years-old.html | RHODE ISLAND TITLE IS WON BY PEZZULLO; Golfer Only 18 Years Old Beats MacColl in State Final by Score of 6 and 5. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/republicans-ask-donovan-to-run-delegation-tells-him-he-would-get.html | REPUBLICANS ASK DONOVAN TO RUN; Delegation Tells Him He Would Get Fusion Endorsement as Candidate for Mayor. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rubber-stocks-decreased-imports-and-consumption-in-june-both.html | RUBBER STOCKS DECREASED; Imports and Consumption in June Both Greater Than a Year Ago. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cunard-passengers-act-as-strikebreakers-boston-longshoremen-refuse.html | CUNARD PASSENGERS ACT AS STRIKEBREAKERS; Boston Longshoremen Refuse to Return to Work Despite Union's Orders. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/palmero-sent-to-nashville-club.html | Palmero Sent to Nashville Club. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/admits-104000-thefts.html | ADMITS $104,000 THEFTS. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sea-breeze-routs-heat-city-has-no-prostrations-for-the-first-time.html | SEA BREEZE ROUTS HEAT.; City Has No Prostrations for the First Time in a Week. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/23275251-sought-by-municipalities-new-bond-issues-to-number-of-110.html | $23,275,251 SOUGHT BY MUNICIPALITIES; New Bond Issues to Number of 110 Scheduled for Award to Bankers Next Week. LONG BEACH WILL BORROW Larchmont and Norwalk Also to Be in the Market--Dealers Report Distribution Progressing. New Issues Distributed. Price Trend Downward. Issues to Be Awarded. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kentucky-penitentiary-warden-dies.html | Kentucky Penitentiary Warden Dies | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/john-o-campbell-yonkers-banker-manufacturer-and-excity-official.html | JOHN O. CAMPBELL.; Yonkers Banker, Manufacturer and Ex-City Official, Dies at 91. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gives-tenant-life-lease-indiana-landlord-promises-reward-to-21year.html | GIVES TENANT LIFE LEASE; Indiana Landlord Promises Reward to 21-Year Occupants. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-soccer-games-set-for-tomorrow-la-sultana-cup-final-at-hawthorne.html | TWO SOCCER GAMES SET FOR TOMORROW; La Sultana Cup Final at Hawthorne Field and Exhibition Test of Steinway Oval. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/admiral-magruder-reassigned-to-duty-he-was-placed-on-waiting-orders.html | ADMIRAL MAGRUDER REASSIGNED TO DUTY; He Was Placed on "Waiting Orders" List in 1927 for Articles Criticizing the Navy.TO HEAD FLEET BASE FORCE Action Taken by Secretary Adams After Consideration of Case of Officer With Distinguished Record. Countercharges Made. New Post on the Procyon. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/velocity-is-victor-in-trot-at-toledo-looks-horse-captures-224-class.html | VELOCITY IS VICTOR IN TROT AT TOLEDO; Look's Horse Captures 2:24 Class Grand Circuit Event in Split Heats. CALUMET ALBERT SCORES Triumphs in Straight Heats in the 2-Year-Old Pace, Carl Dill Finishing Second. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/central-now-asks-loan-for-crossings-reverses-decision-and-seeks.html | CENTRAL NOW ASKS LOAN FOR CROSSINGS; Reverses Decision and Seeks $15,350,000 State Aid in West Side Plan. WOULD CUT INTEREST RATE Terms of Law Make It a Question Whether Request Can Be Granted After Previous Election. To Get Lower Interest Rate. Law Vague on Repayment | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/los-angeles-bank-closes.html | Los Angeles Bank Closes. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/manager-stengel-reinstated.html | Manager Stengel Reinstated. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/thistledown-case-to-get-airing-today-deputies-guard-ohio-track-to.html | THISTLEDOWN CASE TO GET AIRING TODAY; Deputies Guard Ohio Track to Bar Resumption of Racing--Meet Ended, Says Sheriff. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jaeger-captures-25mile-bike-race-scores-after-battle-with-le.html | JAEGER CAPTURES 25-MILE BIKE RACE; Scores After Battle With Le. tourney in Last 3 Miles at New York Velodrome. SPENCER VICTOR IN MATCH Beats Raffo and Horder in Mile Event--Beckman Conquers Van Nek--Walker Triumphs. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/police-department.html | Police Department. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miller-to-meet-vicentini.html | Miller to Meet Vicentini. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/operators-active-in-housing-deals-they-buy-and-sell-apartment.html | OPERATORS ACTIVE IN HOUSING DEALS; They Buy and Sell Apartment Buildings on Upper East and West Sides. DEAL ON SECOND AVENUE East Side Operating Company Acquires Structure Near 73d Street--Sale on York Av. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/french-ford-stock-here-international-securities-co-gets-first.html | FRENCH FORD STOCK HERE.; International Securities Co. Gets First Certificates in New York. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bowler-released-in-labrador-inlet-eskimos-pile-rocks-in-plane-to.html | BOWLER RELEASED IN LABRADOR INLET; Eskimos Pile Rocks in Plane to Relieve Tension on Tail Assemblage. FLOATED ON RISING TIDE Message From Swedish Fliers on Their Way to America Received by Radio. Fog on Southwestern Coast. Broken Ice Fills Inlet. | True | By Robert Wood, Aviation Editor of the Chicago Tribune. Copyright 1920, By the Chicago Tribune. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jarvie-and-jarvie.html | JARVIE AND JARVIE. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stocks-sweep-up-on-wave-of-buying-widest-advance-since-early-spring.html | STOCKS SWEEP UP ON WAVE OF BUYING; Widest Advance Since Early Spring Sees Gains Ranging From 1 to 24 Points. 4,759,180 SHARES DEALT IN Ten Leaders Add $300,000,000 to Market Value--A.T. & T. and Steel Among Strong Issues. Ten Stocks Gain $300,000,000. Price Movements of Leaders. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tenstory-building-in-west-57th-st-sold-corporation-disposes-of.html | TEN-STORY BUILDING IN WEST 57TH ST. SOLD; Corporation Disposes of Former Auto Service Station--Other Manhattan Sales. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/parley-marks-time-on-luckenbach-case-intercoastal-conference.html | PARLEY MARKS TIME ON LUCKENBACH CASE; Intercoastal Conference Adjourns to Tuesday as Line Seeks a Permanent Injunction. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mosser-wins-maine-title-defeats-young-at-19th-hole-in-amateur-golf.html | MOSSER WINS MAINE TITLE.; Defeats Young at 19th Hole in Amateur Golf Play. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/britishers-drill-for-net-play-today-second-contingent-of.html | BRITISHERS DRILL FOR NET PLAY TODAY; Second Contingent of OxfordCambridge Team Arrivesat Orange Club.21 BATCHES ARE LISTED Appel, Strachan and Thomas to Represent Princeton--Williams Has Wolf, Sewall and Shoaff. Wavelet's Lad Home First. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stuart-crushes-brosch-in-final-overwhelms-excaddy-5-and-4-in-lenox.html | STUART CRUSHES BROSCH IN FINAL; Overwhelms Ex-Caddy, 5 and 4, in Lenox Hills Tourney-- Loser Wins One Hole. VICTOR'S PLAY BRILLIANT Over Par Only Twice in Title Match --Overtakes Lang in SemiFinals Struggle. Gets Three 3s in a Row. Overcomes Lang's Lead. | True | By Lincoln A. Werden. Special To the New York Times.p. & A. Photo. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rodgers-captures-wva-golf-title-football-coach-victor-5-and-4-over.html | RODGERS CAPTURES W.VA. GOLF TITLE; Football Coach Victor, 5 and 4, Over Hewitt, Ex-Champion, in Final of Tourney. ENDS MATCH ON 32D GREEN Takes Lead at Start in the Morning Round and Is Never Headed by His Opponent. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/canada-reduces-debt-total-of-2151522317-on-june-30-was-92620133.html | CANADA REDUCES DEBT; Total of $2,151,522,317 on June 30 Was $92,620,133 Below Last Year. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/broadway-kidnapping-alleged-by-waitress-says-four-men-abducted-her.html | BROADWAY KIDNAPPING ALLEGED BY WAITRESS; Says Four Men Abducted Her in Car at 96th St.--Identifies Prisoner as Assailant. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lists-lien-law-changes-building-congress-publishes-digest-of.html | LISTS LIEN LAW CHANGES.; Building Congress Publishes Digest of Amendments Effective Oct. 1. Trades Taxpayer for Nine Houses. Sells Stewart Manor Dwellings. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/roosevelt-cousin-sues-for-income-woman-rearing-10-children-in.html | ROOSEVELT COUSIN SUES FOR INCOME; Woman Rearing 10 Children in Germany on $150 a Month Asks Part of $1,000,000 Trust. SHE IS EVENTUAL HEIR Her Mother, the Baroness Cornelia Roosevelt von Zedlitz, Receives Life Interest. Trustees Disclose Her Plight. Asks Court To Intervene | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/whalen-seeks-a-way-to-curb-low-flying-will-seek-aid-of-advertising.html | WHALEN SEEKS A WAY TO CURB LOW FLYING; Will Seek Aid of Advertising Plane Owners--Expresses Fear of Accident Over Crowds. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-torpedo-in-warfare-its-use-advocated-as-most-economical-and.html | THE TORPEDO IN WARFARE.; Its Use Advocated as Most Economical and Efficient Weapon. INSPIRATION FOR WALKER. Meditating on Beauty of Flowers Would Change Mayor's Views. | True | EDWARD F. CHANDLER.WALTER. J. LEMENTY | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/progress-being-made-in-arms-discussion-henderson-so-tells-league.html | PROGRESS BEING MADE IN ARMS DISCUSSION; Henderson So Tells League Deputation--Dawes AgainSees MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/west-chester-deals-schulte-to-improve-leasehold-site-at-scarsdale.html | WEST CHESTER DEALS.; Schulte to Improve Leasehold Site at Scarsdale Station. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/brady-heir-suicide-official-decides-father-not-satisfied-young-man.html | BRADY HEIR SUICIDE, OFFICIAL DECIDES; Father Not Satisfied Young Man Took Own Life on Golden's Bridge Farm. FOUND DEAD BESIDE GUN "Had Everything to Live For," Parent Declares--Admits Peculiar Actions Recently. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/french-adjourn-debate-on-debts-poincare-speaking-for-second-day.html | FRENCH ADJOURN DEBATE ON DEBTS; Poincare, Speaking for Second Day, Defends Policies of Past Ten Years. HITS WASHINGTON ACCORD Poincare Objects to Provision for Exchange of Obligation--Sessions Start Again Tuesday. Poincare Defends Policies. Criticizes Washington Accord. Demands Unqualified Bill. Premier Threatens to Quit. Franc Recovery Stressed. Praises Bonar Law Plan. Adjourn Till Tuesday. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/loughran-starts-last-training-work-champion-shows-speed-and-skill.html | LOUGHRAN STARTS LAST TRAINING WORK; Champion Shows Speed and Skill in 8-Round Drill After Day of Rest. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/weeks-business-continues-active-trade-reviews-report-greatest.html | WEEK'S BUSINESS CONTINUES ACTIVE; Trade Reviews Report Greatest Progress in the Iron and Steel Groups. RETAIL SALES ARE GOOD Automobile Output Gains Over Year Ago--Weather Generally Favorable to Crops. Heavy Buying of Materials. More Than Seasonal Volume. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/goldstein-stops-drako-in-second-celebrates-return-to-ring-by.html | GOLDSTEIN STOPS DRAKO IN SECOND; Celebrates Return to Ring by Decisive Victory in Main Bout at Rockaway. WOLGAST ALSO A WINNER Philadelphia Flyweight Triumphs as Parra Fails to Answer Bell for 7th round. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sacasa-likely-to-quit-nicaraguan-minister-expected-to-press.html | SACASA LIKELY TO QUIT.; Nicaraguan Minister Expected to Press Resignation. | True | By Tropical Radio To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-leases-realty-financing-apartment-leases.html | BUSINESS LEASES.; REALTY FINANCING. APARTMENT LEASES. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-securities-on-curb-shares-and-rights-of-five-companies.html | NEW SECURITIES ON CURB.; Shares and Rights of Five Companies Admitted--Others Removed. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fire-department.html | Fire Department. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/pyle-runners-to-race-two-will-seek-to-break-25year-record-in-6day.html | PYLE RUNNERS TO RACE.; Two Will Seek to Break 25-Year Record in 6-Day Event. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rumanian-discord-is-denied.html | Rumanian Discord Is Denied. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hambrick-golf-winner-scores-7171142-to-take-west-virginia-pro.html | HAMBRICK GOLF WINNER.; Scores 71-71-142 to Take West Virginia Pro Honors. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/menjou-sails-to-seek-movie-job-in-europe-contract-not-renewed-by.html | MENJOU SAILS TO SEEK MOVIE JOB IN EUROPE; Contract Not Renewed by Paramount, Actor Says He May Never Return to America. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shade-beats-mitchell-in-long-beach-bout-5000-see-victor-outweighed.html | SHADE BEATS MITCHELL IN LONG BEACH BOUT; 5,000 See Victor, Outweighed by 14 Pounds, Carry Every Round --Holtzer Stops Lawson. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/legge-starts-from-scratch-says-collective-thinking-of-business-is.html | LEGGE 'STARTS FROM SCRATCH'; Says 'Collective Thinking of Business Is Model for Board. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/silk-futures-hold-firm.html | SILK FUTURES HOLD FIRM. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cochrane-to-rejoin-team.html | Cochrane to Rejoin Team. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/justice-young-endorsed-westchester-bar-approves-jurist-for.html | JUSTICE YOUNG ENDORSED.; Westchester Bar Approves Jurist for Re-election. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/indians-check-senators-bunch-hits-against-thomas-and-triumph-by-3.html | INDIANS CHECK SENATORS.; Bunch Hits Against Thomas and Triumph by 3 to 2. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/five-deadone-hurt-in-motor-accidents-mrs-ds-mackay-of-flushing-dies.html | FIVE DEAD,ONE HURT IN MOTOR ACCIDENTS; Mrs. D.S. Mackay of Flushing Dies and Husband Is Injured in Crash Near Roslyn. HIT-AND-RUN CAR SOUGHT Driver Speeds Off After Killing Braddock, N.J., Man--Two Passaic Boys Victom of Truck. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/toward-ratification.html | TOWARD RATIFICATION. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/berg-gets-decision-british-lightweight-champion-defeats-perlick-at.html | BERG GETS DECISION.; British Lightweight Champion Defeats Perlick at Chicago. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/deals-in-new-jersey-caldwell-corner-leased-for-long-termjersey-city.html | DEALS IN NEW JERSEY.; Caldwell Corner Leased for Long Term--Jersey City Sale. Purchases In Maspeth. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/asks-state-inquiry-into-police-here-lawyers-plea-to-roosevelt-cites.html | ASKS STATE INQUIRY INTO POLICE HERE; Lawyer's Plea to Roosevelt Cites Failure to Solve Marlow and Rothstein Cases. ATTACKS MAYOR WALKER Leon Leighton Calls Him a "Musical Comedy Hero"--Sees Alarming Number of Crimes. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ten-churchyards-to-open-to-children-religious-centres-grounds-to-be.html | TEN CHURCHYARDS TO OPEN TO CHILDREN; Religious Centre's Grounds to Be Used, Too, as Playground to Keep Young Off City Streets. $2,000 TO EQUIP PLACES Community Councils Also to Provide Play Supervisor to Aid Plan of Federation of Churches. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/325-per-cent-gain-in-bank-clearings-total-for-week-13529740000-for.html | 32.5 PER CENT GAIN IN BANK CLEARINGS; Total for Week $13,529,740,000 for 23 Cities-- Increase of 46.4% Here. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/socialism-in-britain-the-labor-party-brand-differs-from-ours-mr.html | SOCIALISM IN BRITAIN.; The Labor Party Brand Differs From Ours, Mr. Orman Holds. Japan's War Minister. For the Middle-Aged Unemployed. Shakespeare and the Senate. | True | FELIX ORMAN.STERLING TATSUJI TAKEUCHI,WILLIAM HENRY ROBERTS.GEORGE S. HARRINGTON | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/issue-for-beneficial-loan-financing-of-merged-concern-to-be-carried.html | ISSUE FOR BENEFICIAL LOAN; Financing of Merged Concern to Be Carried Out Next Week. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bergen-point-ban-lifted-by-a-writ-100-booths-are-allowed-to-reopen.html | BERGEN POINT BAN LIFTED BY A WRIT; 100 Booths Are Allowed to Reopen Pending Hearing BeforeFallon on July 29. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dispute-methodist-data-on-tobacco-american-medical-journal-urges.html | DISPUTE METHODIST DATA ON TOBACCO; American Medical Journal Urges Morals Board's 'Voice' to Prove Evils It Cites. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Bankers. Pontiac, Mich. Huntington, N.Y. La Feria, Texas. Hartford, Conn. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/yellows-win-at-polo-196-defeat-the-whites-in-club-contest-at-the-ox.html | YELLOWS WIN AT POLO, 19-6.; Defeat the Whites in Club Contest at the Ox Ridge Hunt. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/whalen-promotes-nine-to-be-captains-13-are-advanced-to-the-rank-of.html | WHALEN PROMOTES NINE TO BE CAPTAINS; 13 Are Advanced to the Rank of Lieutenant and 14 to That of Sergeant. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/capt-luckett-dies-mayflower-pilot-grand-old-man-of-potomac-spent.html | CAPT. LUCKETT DIES; MAYFLOWER PILOT; "Grand Old Man of Potomac" Spent More Than 50 Years at Helm of Many Craft. HAD A NOTABLE RECORD Entire Career Without Serious Accident-- Guided Presidential Yachton All Its Trips. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/peace-in-the-garment-industry.html | PEACE IN THE GARMENT INDUSTRY. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/thrace-is-victor-over-little-scout-triumphs-by-a-length-and-a-half.html | THRACE IS VICTOR OVER LITTLE SCOUT; Triumphs by a Length and a Half in the Kenilworth Park Feature. Three Bailey Horses Triumph. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/match-proves-surprise-notable-advance-for-germans.html | Match Proves Surprise.; Notable Advance for Germans. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/willys-to-head-board-la-miller-is-expected-to-become-president-of.html | WILLYS TO HEAD BOARD.; L.A. Miller Is Expected to Become President of Motor Company. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gains-continue-in-paris.html | Gains Continue in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/reports-149-pc-rise-in-income-for-year-central-states-electric.html | REPORTS 149 P.C. RISE IN INCOME FOR YEAR; Central States Electric Corporation's Balance for CommonEqual to $5.48 a Share. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tax-warrants-sale-is-balked-in-chicago-step-called-necessary-if.html | TAX WARRANTS SALE IS BALKED IN CHICAGO; Step Called Necessary if Schools Are to Open-- Council Attacks 'Bankers' Trust.' | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stock-increase-approved-industrial-collateral-association-also-to.html | STOCK INCREASE APPROVED.; Industrial Collateral Association Also to Retire Preferred Shares. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ugi-investments-total-235734348-company-shares-control-of-new.html | U.G.I. INVESTMENTS TOTAL $235,734,348; Company Shares Control of New Jersey Public Service With United Corporation. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/english-cricket.html | English Cricket. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/doeg-and-jones-gain-final-for-3d-year-will-meet-today-for-rhode.html | DOEG AND JONES GAIN FINAL FOR 3D YEAR; Will Meet Today for Rhode Island Tennis Crown, Held Two Years by Doeg. Garland, King and Mathey Among Players at East Hampton, L.I. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/scotto-bank-dividend-depositors-of-defunct-institution-to-get-first.html | SCOTTO BANK DIVIDEND.; Depositors of Defunct Institution to Get First Payment of 10%. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/pacifist-obtains-special-passport-stimson-allows-secretary-of.html | PACIFIST OBTAINS SPECIAL PASSPORT; Stimson Allows Secretary of Women's Peace League to Omit Oath to Bear Arms. BASED ON 1926 PRECEDENT For rnls Same as That Used by R. N. Baldwin -Ruling Holds It Is Privilege of a Citizen. Difference in Cases Noted. Requests Special Form State Department's Reply. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/creek-flood-maroons-whole-kansas-town-villagers-huddled-all-day-in.html | CREEK FLOOD MAROONS WHOLE KANSAS TOWN; Villagers, Huddled All Day in City Hall, Are Rescued in Boats. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/brodbeck-defeated-in-brooklawn-golf-westchester-star-eliminated-by.html | BRODBECK DEFEATED IN BROOKLAWN GOLF; Westchester Star Eliminated by Alford, 1 Up, in 20 Holes in Invitation Play. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/china-soon-to-enter-world-radio-field-agent-now-here-to-buy.html | CHINA SOON TO ENTER WORLD RADIO FIELD; Agent Now Here to Buy Short Wave Equipment-- Broadcast to Byrd Tonight. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bronx-properties-sold-east-bronx-acreage-bought-for-big-boatyard.html | BRONX PROPERTIES SOLD; East Bronx Acreage Bought for Big Boatyard Development. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/seglie-denies-charges-declares-he-knows-nothing-about-union-city.html | SEGLIE DENIES CHARGES; Declares He Knows Nothing About Union City Collections. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gen-gouraud-calls-on-hoover.html | Gen. Gouraud Calls on Hoover. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stockholders-ratify-oil-capital-increase-transcontinental-to-retire.html | STOCKHOLDERS RATIFY OIL CAPITAL INCREASE; Transcontinental to Retire the Preferred and Add 3,000,000 Common Shares. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sets-pro-swim-records-miss-norelius-establishes-six-marks-in-races.html | SETS PRO. SWIM RECORDS.; Miss Norelius Establishes Six Marks in Races Against Time. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shipping-and-mails-transpacific-mails-from-new-york.html | SHIPPING AND MAILS; Transpacific Mails From New York | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/noted-jersey-mason-dies-henry-g-hering-was-states-oldest-and.html | NOTED JERSEY MASON DIES.; Henry G. Hering Was State's Oldest and Tallest Member. Clark Funeral Services Today. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexico-shifts-net-play-changes-dates-so-french-stars-can-compete-in.html | MEXICO SHIFTS NET PLAY.; Changes Dates So French Stars Can Compete In Event. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/post-and-paddock.html | Post and Paddock | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/giants-win-in-10th-on-jacksons-homer-beat-cubs-43-when-victors.html | GIANTS WIN IN 10TH ON JACKSON'S HOMER; Beat Cubs, 4-3, When victors' Captain in Hits First Ball Pitched in Extra Inning. OTT TIES THE SCORE Slashes Cut Triple In 9th to Bring in Lindstrom and Deadlock Game. BENTON IS EFFECTIVE Outpitches Three Chicago Hurlers, While His Mates Waste Many Safe Drive--Series Even. | True | By John Drebinger. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-go-to-fort-niagara-officers-of-391st-regiment-of-rochester.html | WILL GO TO FORT NIAGARA.; Officers of 391st Regiment of Rochester Will Train at C.M.T.C. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kolster-contract-signed-radio-firm-renews-arrangement-for-financing.html | KOLSTER CONTRACT SIGNED.; Radio Firm Renews Arrangement for Financing Retail Sales. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cited-for-contempt-in-oil-stock-sales-wr-dascoli-alleged-to-have.html | CITED FOR CONTEMPT IN OIL STOCK SALES; W.R. D'Ascoli Alleged to Have Violated Injunction on Shares of the Unique Company. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/increase-in-stocks-of-refined-copper-north-and-south-american-total.html | INCREASE IN STOCKS OF REFINED COPPER; North and South American Total for June 83,140 Tons, Against 70,412 at End of May. THIRD SUCCESSIVE ADVANCE Blister Stocks Reduced From 262,229 to 251,481, Following Curtailment by Producers. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/negro-fraternity-in-receivers-hands-order-of-st-luke-of-new-york.html | NEGRO FRATERNITY IN RECEIVER'S HANDS; Order of St. Luke of New York District Insolvent, Says State Attorney General. ALLEGED TO BE IN BUSINESS Owning $300,000 Harlem Property and Running Restaurant Outside Province, Prosecutor Asserts. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/plan-to-sift-fire-death-distinterested-persons-reported.html | PLAN TO SIFT FIRE DEATH.; "Distinterested Persons" Reported Dissatisfied With Inquiry. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/says-monoxide-gas-is-destroying-pep-louisville-physician-warns-med.html | SAYS MONOXIDE GAS IS DESTROYING 'PEP'; Louisville Physician Warns Med-- ical Convention of Increasing Exhaustion of Americans. FACIAL SURGERY IS URGED Dr. Wolf of New York Declares Profession Should Give Consideration to Deformities. Blames Highly Seasoned Foods. Bans "Furious" Smoking. | True | From a Staff Correspondent of The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/near-the-president.html | "NEAR THE PRESIDENT." | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/chiefs-act-to-form-firemens-college-committee-headed-by-kenlon-to.html | CHIEFS ACT TO FORM FIREMEN'S COLLEGE; Committee Headed by Kenlon to Draft Curriculum and Seek an Endowment. NEW YORK LOCATION URGED Association to Sponsor Legislation Requiring Automatic Fire Vents ever Vertical Building Shafts. Favor New York Location. Legislation on Vents Urged. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-empire-city-derby-to-be-contested-today-threeyearold-race-will.html | THE EMPIRE CITY DERBY TO BE CONTESTED TODAY; Three-Year-Old Race Will Share Honors With Eastview Stakes at Yonkers Track. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rally-in-tin-futures-rise-at-london-strengthens-market-herecopper.html | RALLY IN TIN FUTURES.; Rise at London Strengthens Market Here--Copper Active. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/canadian-ship-seized-liquor-valued-at-135000-on-examerican.html | CANADIAN SHIP SEIZED.; Liquor Valued at $135,000 on ExAmerican Subchaser at Boston. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/plans-industrial-exhibit-twentythird-street-association-to-show.html | PLANS INDUSTRIAL EXHIBIT; Twenty-third Street Association to Show Products of District. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/five-ospreys-going-to-british-estates-captain-knight-is-taking.html | FIVE OSPREYS GOING TO BRITISH ESTATES; Captain Knight Is Taking Birds to Revive Species Extinct There for 20 Years. MANY NEAR MONTAUK POINT Sea-Hawks Tamed in Two Weeks So They Sit on Ornithologist's Hand and Obey Commands. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/20-stock-dividend-by-youngstown-sheet-directors-call-shareholders.html | 20% STOCK DIVIDEND BY YOUNGSTOWN SHEET; Directors Call Shareholders to Meet on Aug. 15 to Vote on Proposal. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/wreck-laid-to-broken-rail-erie-completes-inquiry-in-accident-near.html | WRECK LAID TO BROKEN RAIL; Erie Completes Inquiry in Accident Near Corning, N.Y. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/browne-and-nichols-oarsmen-henley-victors-to-leave-england-for-home.html | Browne and Nichols Oarsmen, Henley Victors, To Leave England for Home Next Saturday | True | Times Wide World Photo. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/protests-road-signs-new-hampshire-property-owners-says-tourists-are.html | PROTESTS ROAD SIGNS.; New Hampshire Property Owners Says Tourists Are Kept Away. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/negro-gambles-way-out-of-jail-atlantas-most-expert-skin-game-player.html | NEGRO GAMBLES WAY OUT OF JAIL.; Atlanta's Most Expert Skin Game Player, Needing Bond Money, Leaves Celimates Broke. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mercur-heads-draw-in-longwood-tennis-seeded-first-in-tourney-for.html | MERCUR HEADS DRAW IN LONGWOOD TENNIS; Seeded First in Tourney for Bowl Which Starts Monday-- Won Leg in 1924. DOEG IS PLACED AT NO. 2 Californian only Other Entrant With a Leg on Trophy--Hall Is Seeded Third, Mangin Fourth. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/reds-upset-braves-in-11th-by-4-to-3-record-third-straight-over.html | REDS UPSET BRAVES IN 11TH BY 4 TO 3; Record Third Straight Over Boston After 2-Run Rally in Ninth Ties Score. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/knapper-gets-25-years-contractor-sent-to-states-prison-for-killing.html | KNAPPER GETS 25 YEARS.; Contractor Sent to State's Prison for Killing of Partner. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/matsuyama-runs-100-wins.html | Matsuyama Runs 100, Wins. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/20000-is-paid-by-indians-for-jersey-city-southpaw.html | $20,000 Is Paid by Indians For Jersey City Southpaw | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jersey-slayer-sentenced.html | Jersey Slayer Sentenced. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexico-outlines-policy-on-church-finance-ministry-says-buildings.html | MEXICO OUTLINES POLICY ON CHURCH; Finance Ministry Says Buildings Remain State Property,Subject to Supervision.RECOVERY RIGHT RESERVED Catholic Congregations Will BeHeld Responsible for Upkeep,Order and Law Observance. Must Be Kept in Repair. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/autolite-to-expand-motor-accessory-concern-expected-to-acquire-jw.html | AUTO-LITE TO EXPAND.; Motor Accessory Concern Expected to Acquire J.W. Brown Company. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/financial-markets-many-stocks-advance-sharply-trading-largest-in-7.html | FINANCIAL MARKETS; Many Stocks Advance Sharply, Trading Largest in 7 Weeks --Call Money 9%. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/liverpools-cotton-week-british-stocks-continue-to-decrease-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Decrease Imports Smaller. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/friction-over-road-33-tears-war-between-russia-and-china-threatened.html | FRICTION OVER ROAD 33 TEARS; War Between Russia and China Threatened in 1926. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/prewar-rye-and-shakespeare-too-much-for-boston-burglar.html | Pre-War Rye and Shakespeare Too Much for Boston Burglar | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cloak-strike-peace-voted-by-conferees-union-and-employers-reach.html | CLOAK STRIKE PEACE VOTED BY CONFEREES; Union and Employers Reach Agreement Which Is to Be Signed on Tuesday. COMMISSION IS PROVIDED Group to Supervise Industry Will Include Three Named by the Governor. WORK TO START TUESDAY Campaign to End Sweatshops and Lift Standards to Be Pushed-- Buyers Promise Aid. Lehman Praises Settlement. Agreements Reached Earlier. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/traynor-hurt-out-of-game.html | Traynor Hurt; Out of Game. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/trainer-13-jockeys-fined-two-other-riders-suspended-for-arlington.html | TRAINER, 13 JOCKEYS FINED.; Two Other Riders Suspended for Arlington Park Violations. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/decline-in-failures-for-quarter-shown-total-of-5685-is-15-less-than.html | DECLINE IN FAILURES FOR QUARTER SHOWN; Total of 5,685 Is 1.5% Less Than Year Ago and 12.4% Less Than in Previous 3 Months. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/young-plan-backed-by-world-commerce-amsterdam-congress-hopes-it.html | YOUNG PLAN BACKED BY WORLD COMMERCE; Amsterdam Congress Hopes It Will Receive Prompt and Favorable Consideration. MELCHETT ASKS OUR AID Britisher Sees No Success for Settlement Scheme or Bank Without Our Support. HE URGES PAYMENT IN KIND Industrialist Declares Reparations Must Be Expressed in Goods to Meet Supply of Gold. Our Role Is Recognized. Says There Is Not Enough Gold. Sees Isolation Impossible. Resolution Approves Plan. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dividends-announced-bates-manufacturing-company-union-delectricite.html | DIVIDENDS ANNOUNCED; Bates Manufacturing Company. Union d'Electricite. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/california-fliers-down-at-246-hours-back-to-earth-after-record.html | CALIFORNIA FLIERS DOWN AT 246 HOURS; BACK TO EARTH AFTER RECORD FLIGHT. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/3-rise-in-freight-for-quarter-seen-atlantic-state-shippers-advisory.html | 3% RISE IN FREIGHT FOR QUARTER SEEN; Atlantic State Shippers Advisory Board Committee Receives Estimates for Territory. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/easterners-gain-in-chicago-tennis-seligson-and-mcauliffe-defeat.html | EASTERNERS GAIN IN CHICAGO TENNIS; Seligson and McAuliffe Defeat Texans in Sectional Singles, Lose in Doubles. ENTER SEMI-FINAL ROUND Oppose Champion Western Entry Today as Missouri Valley Meets Californians. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ford-writes-first-personal-check-in-five-years-to-pay-2cent-debt.html | Ford Writes First Personal Check in Five Years to Pay 2-Cent Debt; His Income During Four Seconds While Making It Out Is $6.32 | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/building-racket-suspected-in-fires-bronx-district-attorney-finds-in.html | 'BUILDING RACKET' SUSPECTED IN FIRES; Bronx District Attorney Finds Indications of Incendiarism in Contract Fights. CHICAGO METHODS HERE McGeehan Says Organizations Are Mulcting Employers in Forcing Pay to Keep Jobs. Apartment House Burned. Contractor Ordered Off Work Letter Concerning Plasterers. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/legge-sees-farming-on-upward-trend-he-declares-government-plans.html | LEGGE SEES FARMING ON UPWARD TREND; He Declares Government Plans Have Already Inspired a New Agricultural Psychology. TELLS HOOVER OF CHANGE Farm Board Head and Oklahoma Member Confer With Him on Organization. C.S. WILSON FOR THE BOARD New Yorker Gets Eighth Place for His Knowledge of the Needs of Small Farmers. Policy to Be Left to Board. Mr. Wilson's Endorsers. All Recommended by Farm Interests. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fugazy-sued-for-127648-broderick-seeks-judgment-for-note-found-in.html | FUGAZY SUED FOR $127,648.; Broderick Seeks Judgment for Note Found in City Trust. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/death-toll-now-14-in-british-playfire-two-more-dying-from-blaze.html | DEATH TOLL NOW 14 IN BRITISH PLAY-FIRE; Two More Dying From Blaze That Destroyed Dummy House in Children's Show. THE WHOLE TOWN MOURNS Parents of Little Ones Were at Fete -- They Thought Death Scenes Were Part of Performance. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/libertys-torch-a-golden-light-in-honor-of-lamps-jubilee.html | Liberty's Torch a Golden Light In Honor of Lamp's Jubilee | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hibben-wins-low-net-prize.html | Hibben Wins Low Net Prize. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kynaston-to-defend-clay-court-title-onda-among-stars-opposing.html | KYNASTON TO DEFEND CLAY COURT TITLE; Onda Among Stars Opposing Veteran in Richmond County Play Opening Today. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sverige-to-leave-today-ahrenberg-ready-to-hop-from-greenland-for.html | SVERIGE TO LEAVE TODAY.; Ahrenberg Ready to Hop From Greenland for New York. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rubber-futures-decline-prices-drop-20-to-60-points-on-june.html | RUBBER FUTURES DECLINE.; Prices Drop 20 to 60 Points on June Consumption Figures. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shikat-throws-steinke-philadelphian-pins-the-new-york-wrestler-in.html | SHIKAT THROWS STEINKE.; Philadelphian Pins the New York Wrestler in 1:47:09. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/90000000-in-cocoa-futures-traded-here-in-half-year.html | $90,000,000 in Cocoa Futures Traded Here in Half Year | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/guggenheims-may-sue-to-void-gorman-knot-guardian-of-former-natalie.html | GUGGENHEIMS MAY SUE TO VOID GORMAN KNOT; Guardian of Former Natalie P. Guggenheim Says Family Plans Annulment Action. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mrs-thaws-estate-placed-at-3127772-personal-property-inventory.html | MRS. THAW'S ESTATE PLACED AT $3,127,772; Personal Property Inventory Lists $1,900,000 in Standard Oils --Real Estate Omitted. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/anita-stewart-to-be-wed-on-july-24.html | Anita Stewart to Be wed on July 24 | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-lineup-in-east-planned-by-loree-belt-system-from-portland-to.html | NEW LINE-UP IN EAST PLANNED BY LOREE; Belt System From Portland to Baltimore to Connect With Route to Chicago. NOT READY FOR DISCUSSION May Be Submitted to Board of the Delaware & Hudson in Fall, Its Originator Says. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/polo-series-play-will-resume-today-california-meets-halcyons-and.html | POLO SERIES PLAY WILL RESUME TODAY; California Meets Halcyons and Foxhunters Face Bay Shore at Meadow Brook. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lancashire-fears-lockout-in-cotton-employers-vote-to-cut-wages-12.html | LANCASHIRE FEARS LOCKOUT IN COTTON; Employers' Vote to Cut Wages 12 Per Cent Makes Likely One Involving 500,000. WORKERS READY TO FIGHT Average Men's Earnings Are Now $11.75 Weekly, Women's $7.56-- Stoppage May Come in Fortnight. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/robert-henri-dies-ill-eight-months-eminent-artist-succumbs-in-st.html | ROBERT HENRI DIES; ILL EIGHT MONTHS; Eminent Artist Succumbs in St. Luke's Hospital After Long Siege of Neuritis. NOTED PAINTERS HIS PUPILS He Was Ranked by Experts Among Three Most Important Figures in Modern American Art. Famous Artists His Pupils. Opened Art School in Paris. His Work In Many Museums. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-exhibit-80-church-ads-advertising-club-will-show-contest-posters.html | TO EXHIBIT 80 CHURCH 'ADS.'; Advertising Club Will Show Contest Posters on Monday. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/harris-botwinik-dies-he-was-new-haven-business-man-and.html | HARRIS BOTWINIK DIES; He Was New Haven Business Man and Philanthropist. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/minister-requests-trial-in-china-case-puzzles-immigration-officers.html | Minister Requests Trial in China.; Case Puzzles Immigration Officers | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lays-strikes-to-walker-hylan-promises-industrial-reforms-if-elected.html | LAYS STRIKES TO WALKER.; Hylan Promises Industrial Reforms if Elected Mayor. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/belgian-marks-claim-settled-with-berlin-brussels-cabinet-approves.html | BELGIAN MARKS CLAIM SETTLED WITH BERLIN; Brussels Cabinet Approves Agreement, Which Will BeSigned Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/francis-j-grandon-father-of-serial-motion-pictures-dies-at-50.html | FRANCIS J. GRANDON.; "Father of Serial Motion Pictures" Dies at 50. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/denies-soviet-plea-for-insurance-funds-referee-says-500000-surplus.html | DENIES SOVIET PLEA FOR INSURANCE FUNDS; Referee Says $500,000 Surplus of Company Should Be Disallowed Until Recognition. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexican-rail-income-off-national-systems-gross-earnings-reveal.html | MEXICAN RAIL INCOME OFF.; National System's Gross Earnings Reveal Heavy Loss in March. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/romneys-blue-boy-is-coming-to-america-big-price-reported-paid-by.html | Romney's 'Blue Boy' Is Coming to America; Big Price Reported Paid by Ehrich Galleries | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/wheat-prices-rise-on-crop-reports-general-buying-is-induced-by.html | WHEAT PRICES RISE ON CROP REPORTS; General Buying Is Induced by Adverse News and Values Are Advanced. DEMAND FOR HARD WINTERS Corn Is Dull and Prices Hold Within a Raise of One Cent-- Close is Lower. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/southampton-hails-lonsdale-comedy-miss-sophie-gay-and-miss-mallory.html | SOUTHAMPTON HAILS LONSDALE COMEDY; Miss Sophie Gay and Miss Mallory Davis of Younger Set Appear in Cast. GOLF TOURNAMENT OPENS Louis de L'A. Mundses and H.P. Robbinses Are Dinner Hosts--Miss Ladd Wins Dance Prize. Sixty Enter National Golf Tourney. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/matthew-robson-leader-in-new-englands-leather-industry-dies.html | MATTHEW ROBSON.; Leader in New England's Leather Industry Dies. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cotton-advances-after-early-drop-buying-develops-as-december-goes.html | COTTON ADVANCES AFTER EARLY DROP; Buying Develops as December Goes Below 18 Cents and Net Gains Are Made. CONSUMPTION REPORT DUE Census Bureau Today to Issue Figures for June--Summer Operations Curtailed in South. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/edward-c-lyon-noted-new-jersey-attorney-dies-in-his-84th-year.html | EDWARD. C. LYON.; Noted New Jersey Attorney Dies in His 84th Year. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ht-parson-to-build-1200000-home-in-paris-woolworths-head-started-as.html | H.T. Parson to Build $1,200,000 Home in Paris; Woolworth's Head Started as a Bookkeeper | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/block-island-race-on-program-today-power-boat-fleet-to-be-sent-off.html | BLOCK ISLAND RACE ON PROGRAM TODAY; Power Boat Fleet to Be Sent Off at 1 P.M. in 20th Annual Event of N.Y.A.C. YACHTS TO START AT NOON Entry List Largest Since Inauguration of the Contest--Indian Harbor Race Also On Today. | True | By Shannon Cormack. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jersey-city-bows-to-rochester-43-single-by-felix-in-eighth-with.html | JERSEY CITY BOWS TO ROCHESTER, 4-3; Single by Felix in Eighth With Bases Filled Sufficient for the Victors. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mob-in-mill-town-routs-organizers-officers-aid-three-union.html | MOB IN MILL TOWN ROUTS ORGANIZERS; Officers Aid Three Union Representatives in Flight FromWare Shoals, S.C. DRIVEN OUT OF HOTEL Googe and Peel Tell of Threats inMessage Here--Appeal to Gov. Andrews. Labor Leaders Taken to Safety. Report Their Lives Threatened. Green Suspects Same Influence. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/headley-to-sell-horses-to-dispose-of-all-except-four-at-arlington.html | HEADLEY TO SELL HORSES.; To Dispose of All Except Four at Arlington Park July 27. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/8-tennis-players-seeded-thompson-heads-list-for-greater-new-york.html | 8 TENNIS PLAYERS SEEDED.; Thompson Heads List for Greater New York Public Courts Play. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/provides-a-funeral-dinner-will-of-ephraim-cohn-actor-leaves-50-for.html | PROVIDES A FUNERAL DINNER; Will of Ephraim Cohn, Actor, Leaves $50 for a "Dandy" Affair. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-exchange-members-seat-in-coffee-and-sugar-market-is-sold-for.html | NEW EXCHANGE MEMBERS.; Seat in Coffee and Sugar Market Is Sold for $24,000. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/held-as-seamans-slayer-prisoner-accused-in-stabbing-in-brooklyn.html | HELD AS SEAMAN'S SLAYER.; Prisoner Accused in Stabbing in Brooklyn Apartment. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/money.html | MONEY. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/asks-harbor-conference-ec-carrington-suggests-traffic-relief-plan.html | ASKS HARBOR CONFERENCE.; E.C. Carrington Suggests Traffic Relief Plan to Mayor. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/governor-to-urge-radium-purchase-visits-buffalo-malignant-disease.html | GOVERNOR TO URGE RADIUM PURCHASE; Visits Buffalo Malignant Disease Institute and Says Fine Work Should Be Encouraged.MORE CONGESTION IS FOUNDOther Institutions Overcrowded-- Jamestown Residents Line Sidewalks in Rain to Greet Roosevelt. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/a-battered-palladium.html | A BATTERED PALLADIUM. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mrs-sohl-wins-crown-defeats-miss-fordyce-four-times-titleholder-in.html | MRS. SOHL WINS CROWN.; Defeats Miss Fordyce, Four Times Titleholder, in Ohio Golf. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/texan-here-for-prisoner-constable-gets-boyles-but-habeas-writ.html | TEXAN HERE FOR PRISONER.; Constable Gets Boyles, but Habeas Writ Delays Departure. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/williams-equals-100yard-record-canadian-star-steps-distance-in-9-35.html | WILLIAMS EQUALS 100-YARD RECORD; Canadian Star Steps Distance in 9 3-5 Seconds in Track Meet at Vancouver. LEADS WYKOFF BY 5 YARDS Olympic Star Runs His Greatest Race in Qualifying Heat in the Event in Vancouver. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/say-hh-rogers-will-wed-friends-report-divorced-man-will-marry-mrs.html | SAY H.H. ROGERS WILL WED.; Friends Report Divorced Man Will Marry Mrs. Basil Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/raw-hides-trading-dull-240000-pounds-sold-on-exchange-hereprices.html | RAW HIDES TRADING DULL.; 240,000 Pounds Sold on Exchange Here--Prices Higher at Chicago. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tariff-union-plans-develop-in-europe-discussions-here-give-impetus.html | TARIFF UNION PLANS DEVELOP IN EUROPE; Discussions Here Give Impetus to Briand's Idea of Continental Economic Alliance.EMPIRE TRADE LINK URGEDLeague Circles Discuss Chancesfor Pan-Europa--Berlin MeetsPlan With Skepticism. Benefits Seen in Tariffs. Customs Union Is Aim. TARIFF UNION PLANS DEVELOP IN EUROPE Empire Unity Urged. | True | By Edwin L. James. Wireless to the New York Times.by Edwin L. James. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/japan-discounts-war-chance-it-is-expected-to-be-neutral-if-russia.html | JAPAN DISCOUNTS WAR CHANCE; It Is Expected to Be Neutral if Russia Fights China. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hebard-gains-net-final-defeats-kamrath-63-64talbot-also-advances.html | HEBARD GAINS NET FINAL.; Defeats Kamrath, 6-3, 6-4--Talbot Also Advances. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/schmidt-acquitted-judge-hits-at-loose-banking-laws-as-exhead-of.html | SCHMIDT ACQUITTED; Judge Hits at Loose Banking Laws as Ex-Head of Defunct Kensington Bank Is Freed. URGES IMMEDIATE REFORM Kings County Court Holds Former Banker in Bail to Await Action on Two Other Indictments. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ateca-gets-funds-back.html | ATECA GETS FUNDS BACK. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lays-road-decline-to-theatre-booking-arthur-hammerstein-in-article.html | LAYS 'ROAD' DECLINE TO THEATRE BOOKING; Arthur Hammerstein in Article Blames Shubert and Erlanger for Loss of Prosperity. LISTS CLOSING OF HOUSES He Says Failure of Managers to Repair Properties Caused Desertion of Public to Movies. Run-Down Theatres. Says Paying Properties Are Closed. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dealers-expect-early-revival-of-municipal-bond-market.html | Dealers Expect Early Revival Of Municipal Bond Market | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/explosions-laid-to-bombs-stranger-seen-driving-away-from-fireworks.html | EXPLOSIONS LAID TO BOMBS; Stranger Seen Driving Away From Fireworks Plant Before Blast. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tribute-paid-to-our-experts.html | Tribute Paid to Our Experts. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/wirth-assails-plan-for-rhine-control-commission-in-place-of-troops.html | WIRTH ASSAILS PLAN FOR RHINE CONTROL; Commission in Place of Troops Would Check Progress of Peace, Minister Declares. STRESSES LOCARNO PLEDGE In Letter to Centrists He Foresees Danger of Curtailing Germany's "Legal Guarantees." French Security Stressed. Rhine Control Denounced. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/use-speech-translator-andrew-herold-is-dead-wealthy-cutstone.html | USE SPEECH TRANSLATOR.; ANDREW HEROLD IS DEAD. Wealthy Cut-Stone Contractor Was Bavarian Immigrant. Rudolph C.E. May. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-head-nicaragua-survey-major-sultan-chosen-to-investigate-routes.html | TO HEAD NICARAGUA SURVEY; Major Sultan Chosen to Investigate Routes for Proposed Canal. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/geneva-discusses-paneuropa-plan-league-circles-see-briand-project.html | GENEVA DISCUSSES PAN-EUROPA PLAN; League Circles See Briand Project as Ripe for Consideration at Assembly Session.SOME DIFFICULTIES IN PATHBerlin Press Fears Scheme as Dangerous to Minorities--FarmInterests Are Suspicious. See Race for Leadership. Not Directed Against Us. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/names-air-committee-rentschier-announces-seven-pilots-to-study.html | NAMES AIR COMMITTEE.; Rentschier Announces Seven Pilots to Study Flying Schools. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mrs-risleys-88-wins-gross-prize-also-finishes-in-a-triple-tic-for.html | MRS. RISLEY'S 88 WINS GROSS PRIZE; Also Finishes in a Triple Tic for Low Net in Green Brook Golf. VICTOR DECIDED ON TOSS Mrs. F.R. Schumann Gains Handicap Award, with Mrs. RisleySecond, Mrs. Sherwood Third. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/thaw-claims-a-loss-of-32718-on-his-book-in-federal-tax-appeal-he.html | THAW CLAIMS A LOSS OF $32,718 ON HIS BOOK; In Federal Tax Appeal He States That 45,000 Copies of 'The Patriot' Are Unsold. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dobbs-ferry-wins-point-court-permits-village-to-fill-in-part-of.html | DOBBS FERRY WINS POINT.; Court Permits Village to Fill In Part of Baseball Field. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/klotz-is-sentenced-to-2-years-for-fraud-former-minister-of-finance.html | KLOTZ IS SENTENCED TO 2 YEARS FOR FRAUD; Former Minister of Finance Is Condemned in Paris for Signing Worthless Checks. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/auction-result.html | AUCTION RESULT. | True | By James R. Murphy | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/goodman-defeats-gans.html | Goodman Defeats Gans. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stock-accounting-ordered-referee-named-to-act-in-suit-over-united.html | STOCK ACCOUNTING ORDERED; Referee Named to Act in Suit Over United American Publishing Co. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/2-more-florida-banks-closed-by-examiner-failures-of-daytona-beach.html | 2 MORE FLORIDA BANKS CLOSED BY EXAMINER; Failures of Daytona Beach Institutions Bring Total to Fivein Last Two Days. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/award-for-english-novel-hawthornden-prize-goes-to-sassoon-for.html | AWARD FOR ENGLISH NOVEL.; Hawthornden Prize Goes to Sassoon for "Memoirs of Foxhunting Man." | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mrs-jones-fifth-time-winner-of-the-chicago-golf-crown.html | Mrs. Jones Fifth Time Winner Of the Chicago Golf Crown | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tories-back-labor-on-aid-to-colonies-scheme-to-spend-5000000-a-year.html | TORIES BACK LABOR ON AID TO COLONIES; Scheme to Spend $5,000,000 a Year on Development Wins Favor at Once in Commons. THOMAS IS ITS SPONSOR Proposes it as Part of His Plan to Solve Unemployment Problem-- Mandates Are Included. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/alexander-to-rejoin-team.html | Alexander to Rejoin Team. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-planes-racing-over-the-atlantic-poles-and-frenchmen-leave-le.html | TWO PLANES RACING OVER THE ATLANTIC; POLES AND FRENCHMEN LEAVE LE BOURGET CLOSE TOGETHER WITH NEW YORK AS GOAL; TWO PLANES OFF ON TRANSATLANTIC FLIGHTS. | True | L. Breguet PhotoL. Breguet Photo.P. & A. Photo. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/seventeen-in-american-classic-at-arlington-park-today.html | Seventeen in American Classic At Arlington Park Today | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tell-holds-monte-to-draw-in-brooklyn-mixes-freely-with-national.html | TELL HOLDS MONTE TO DRAW IN BROOKLYN; Mixes Freely With National Guard Champion--Wallace and Ross Also Draw. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/edson-wins-title-at-danbury-traps-almost-unknown-shot-springs.html | EDSON WINS TITLE AT DANBURY TRAPS; Almost Unknown Shot Springs Surprise in Taking Connecticut State Handicap Test. SCORES AFTER A DEADLOCK Breaks 25 in a Row, While Smith Gets 24--Snyder Firstin Doubles. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/104-entries-in-tourney-quaker-ridges-tennis-contests-start-today-at.html | 104 ENTRIES IN TOURNEY.; Quaker Ridge's Tennis Contests Start Today at New Rochelle. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kammer-retains-junior-golf-title-baltusrol-player-defeats-wright-by.html | KAMMER RETAINS JUNIOR GOLF TITLE; Baltusrol Player Defeats Wright by 6 and 5 for New Jersey Championship. SETS PACE THROUGHOUT Victor Overtakes Town to Capture Semi-Finals Match--Parker Beaten by Wright. Princeton Golfer Falters. Wright Overtakes Parker. Clark Wins Second Flight. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/newarktoronto-divide-twin-bill-bears-win-the-opener-by-6-to-2-then.html | NEWARK-TORONTO DIVIDE TWIN BILL; Bears Win the Opener by 6 to 2 Then Drop 2d Encounter of Day by 2 to 1. FIRST GOES TO 12 INNINGS Toronto, Trailing by One Run in Final Inning of Nightcap, Rallies to Triumph. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/french-delay-on-films-interpellation-put-off-till-october-for.html | FRENCH DELAY ON FILMS.; Interpellation Put Off Till October for Negotiations With Us. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/catholic-chapels-on-motor-ships-vatican-allows-saturnia-and.html | CATHOLIC CHAPELS ON MOTOR SHIPS; Vatican Allows Saturnia and Vulcania Permanent Keeping of Blessed Sacrament. VESSELS GET CHAPLAINS Cosulich Line Makes Arrangement After Signing of MussoliniVatican Pact. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-win-rome-awards-illinois-students-get-fellowships-in-landscape.html | TWO WIN ROME AWARDS.; Illinois Students Get Fellowships in Landscape Architecture. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/raid-without-writ-upheld-warrant-unnecessary-when-search-is.html | RAID WITHOUT WRIT UPHELD; Warrant Unnecessary When Search Is Permitted, Court Rules. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/realty-groups-join-fight-on-rent-bill-real-estate-board-and-united.html | REALTY GROUPS JOIN FIGHT ON RENT BILL; Real Estate Board and United Owners to Undertake Tests of Constitutionality. CALL LAW DISCRIMINATORY Declare No Emergency Exists In Housing--Call Requirements of City Ruling Drastic. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cancer-death-rate-found-to-be-rising-was-117-for-each-100000-in.html | CANCER DEATH RATE FOUND TO BE RISING; Was 117 for Each 100,000 in 1928, as Against 71.6 in 1906, for 50 American Cities. SAN DIEGO HIGHEST AT 214 Rate In New York Is 128.8 and in Hoboken 49.6, Insurance Expert Announces. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-customs-court-napped-goods-activity-near.html | THE CUSTOMS COURT.; Napped Goods Activity Near. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/american-classic-will-be-run-today-clyde-van-dusen-blue-larkspur.html | AMERICAN CLASSIC WILL BE RUN TODAY; Clyde Van Dusen, Blue Larkspur and Others Entered in$50,000 Test at Chicago.17 LISTED IN THE FIELDBlue Larkspur Rules Favorite Although Heavy Track Is Likely--Large Crowd Expected. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/liquor-hidden-in-river-customs-agents-fish-up-840-worth-near-pier.html | LIQUOR HIDDEN IN RIVER.; Customs Agents Fish Up $840 Worth Near Pier. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/protests-plan-to-end-preferential-tariff-bruce-cables-macdonald-end.html | PROTESTS PLAN TO END PREFERENTIAL TARIFF; Bruce Cables MacDonald End of Present System Would Hit Australia Seriously. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/try-ocean-telephone-from-the-berengaria-three-french-engineers-make.html | TRY OCEAN TELEPHONE FROM THE BERENGARIA; Three French Engineers Make Tests on Westward Voyage-- Will Repeat the Experiment. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/6-ships-sail-today-one-will-arrive-two-of-the-outbound-vessels.html | 6 SHIPS SAIL TODAY, ONE WILL ARRIVE; Two of the Outbound Vessels, Hamburg and Adriatic, Are Going to Europe. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/vanitie-again-wins-over-the-resolute-leads-rival-by-5-minutes-20.html | VANITIE AGAIN WINS OVER THE RESOLUTE; Leads Rival by 5 Minutes 20 Seconds, on Corrected Time, Into Marblehead. ADAMS JR. TAKES THE HELM H.S. Vanderbilt's Prestige, Metcalfe's Sachem and Santry'sPleione Also Score. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/eastman-75gives-radios-to-schools-philanthropist-marks-birthday-by.html | EASTMAN, 75,GIVES RADIOS TO SCHOOLS; Philanthropist Marks Birthday by Providing for Broadcast of Rochester Concerts. TELLS OF LIKING FOR MUSIC Says Americans Will Have More Leisure and Should Learn to Use It Properly. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ontario-semifinals-gained-by-somerville-champion-advances-with.html | ONTARIO SEMI-FINALS GAINED BY SOMERVILLE; Champion Advances With Garrick, Anderson and Lewis in Golf Tourney. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hoover-not-to-fish-roads-to-preserve-impassableto-confer-with-legge.html | HOOVER NOT TO FISH.; Roads to Preserve Impassable--To Confer With Legge and Williams. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/puts-63-questions-on-mosess-inquiry-attorney-generals-aide-says-he.html | PUTS 63 QUESTIONS ON MOSES'S INQUIRY; Attorney General's Aide Says He Failed to Bring Out Politics in City Trust. GOES INTO FERRARI HISTORY Conklin Asks How He Came to Get License Before Warder Was Appointed. McLAUGHLIN IS CRITICIZED Two More Informations Filed Against City Trust Men in Brooklyn. Sees Political Ramifications. Warder's Aides Attacked. Ferrari Licensed in 1920. Questions on Politics. Two Informations Filed. Mancuso Criticized. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/transit-relief-plan-pledged-to-rockaway-delaney-says-program-to-aid.html | TRANSIT RELIEF PLAN PLEDGED TO ROCKAWAY; Delaney Says Program to Aid Area Will Be Revealed in a Few Months. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hack-wilson-cleared-in-heydler-decision-but-cubs-star-outfielder-is.html | HACK WILSON CLEARED IN HEYDLER DECISION; But Cubs' Star Outfielder Is Warned by National League Head on Fighting. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-long-way-round.html | THE LONG WAY ROUND. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-advanced-in-week-of-july-6-check-payments-were-larger-than.html | BUSINESS ADVANCED IN WEEK OF JULY 6; Check Payments Were Larger Than in the Preceding Week or the Same Period of 1928. Waterways Convention Sept. 23. Buys Canadian Canning Plant. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miss-greef-is-first-player-to-enter-us-tennis-event.html | Miss Greef Is First Player to Enter U.S. Tennis Event | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/challenger-is-confident.html | Challenger Is Confident. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/harry-l-bloodgood-broker-and-yale-graduate-dies-of-heart-disease.html | HARRY L. BLOODGOOD.; Broker and Yale Graduate Dies of Heart Disease. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/has-nest-in-park-av-home-pigeon-invades-apartment-to-hatch-eggs-on.html | HAS NEST IN PARK AV. HOME; Pigeon Invades Apartment to Hatch Eggs on Library Table. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miss-mcclench-elected-is-chosen-president-of-national-business.html | MISS McCLENCH ELECTED.; Is Chosen President of National Business Women's Clubs. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/british-merger-effective-exchanges-of-stock-of-cable-and-wireless.html | BRITISH MERGER EFFECTIVE; Exchanges of Stock of Cable and Wireless Companies Announced. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/swimming-pool-man-is-held-in-drowning-police-say-rockaway-girl-was.html | SWIMMING POOL MAN IS HELD IN DROWNING; Police Say Rockaway Girl Was Caught at Outlet While Water Was Being Drained. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kinkajou-at-the-azores-outhwaites-90foot-yacht-left-here-on-june-30.html | KINKAJOU AT THE AZORES.; Outhwaite's 90-Foot Yacht Left Here on June 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mastro-to-box-shaw.html | Mastro to Box Shaw. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bond-flotation-illnes-associated-lumber-interests.html | BOND FLOTATION.; Illnes Associated Lumber Interests. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/paul-maltby-benedict-descendant-of-old-new-haven-family-is-dead-at.html | PAUL MALTBY BENEDICT.; Descendant of Old New Haven Family Is Dead at 53. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/yanks-overwhelm-white-sox-12-to-2-turn-loose-heavy-assault-as.html | YANKS OVERWHELM WHITE SOX, 12 TO 2; Turn Loose Heavy Assault as Pennock Shows Way for His 4th Triumph in a Row. 30,000 IN CHICAGO ATTEND Meusel and Byrd Collect Homers, the Former's Coming In Sixth With Two Men on Bases. Lazzeri's Single Scores Two. Errors Fail to Help Yanks | True | By William E. Brandt. Special To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/norma-cozzens-wed-to-irving-i-toohill-wyoming-girl-is-bride-of.html | NORMA COZZENS WED TO IRVING I. TOOHILL; Wyoming Girl Is Bride of Fordham Graduate-- Eleanor MerselisMarried to S.F. Taylor. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/2-drown-result-of-dare-poor-swimmer-and-man-who-dived-to-rescue-die.html | 2 DROWN, RESULT OF DARE.; Poor Swimmer and Man Who Dived to Rescue Die in Florida Lake. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/symphorosa-first-in-sorority-purse-scores-over-mix-up-in-hard-drive.html | SYMPHOROSA FIRST IN SORORITY PURSE; Scores Over Mix Up in Hard Drive by Half Length at Arlington Park. RATED SECOND TO STRETCH Races Gamely to Overhaul Mix Up, Which Assumes the Lead Early --Pays $10.94. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/germans-take-lead-over-british-at-net-moldenhauer-and-prenn-win-in.html | GERMANS TAKE LEAD OVER BRITISH AT NET; Moldenhauer and Prenn Win in Singles From Austin and Gregory, Each in 3 Sets. FANS IN BERLIN JUBILANT Victors Need One More Match to Face U.S. for Right to Challenge France. NOTABLE GERMAN ADVANCE Will Meet American Davis Cup Team for First Time in 16 Years if They Eliminate Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/girl-is-made-vice-consul-goes-to-geneva-to-take-care-of-americas.html | GIRL IS MADE VICE CONSUL.; Goes to Geneva to Take Care of America's Increasing Visitors. | True | Special to The New York Times. | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/university-gains-title-defeats-fitzroy-to-win-district-cricket.html | UNIVERSITY GAINS TITLE.; Defeats Fitzroy to Win District Cricket Championship. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/allow-cincinnati-rail-extension.html | Allow Cincinnati Rail Extension. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/newport-musicale-gives-french-songs-spanish-music-also-heard-in.html | NEWPORT MUSICALE GIVES FRENCH SONGS; Spanish Music Also Heard in Second of International Concerts at Swanhurst. WEEK-END ENTERTAINING Mrs. Fitz Chandler, Mrs. J.B. Duke, Mrs. D.P. Gilbert and F.L.V. Hoppins Are Hosts. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/60-hospital-workers-stricken-by-ptomaine-jamaica-institution.html | 60 HOSPITAL WORKERS STRICKEN BY PTOMAINE; Jamaica Institution Employes III After Meal, but No Case Is Serious. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/davidson-left-575669-wife-gets-estate-of-staten-island-shipbuilder.html | DAVIDSON LEFT $575,669.; Wife Gets Estate of Staten Island Shipbuilder. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/seaboard-revenues-gain-june-gross-4630000-an-increase-of-230000.html | SEABOARD REVENUES GAIN.; June Gross $4,630,000, an Increase of $230,000 Over 1928. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-world-mills-resume-on-dress-goods-shoe-sales-for-fall.html | BUSINESS WORLD; Mills Resume on Dress Goods. Shoe Sales for Fall Increasing. Cut Steamship Rates on Raw Silk Fur Sales Show Some Increase. New Floor Lamp Designs Offered. Report on Furniture Showings. Building Drop Hits Glass Orders. Hard Coal Sales Ahead. Gray Goods Buying Scattered. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/city-plans-appeal-to-hoover-on-piers-bad-faith-charged-good-said-to.html | CITY PLANS APPEAL TO HOOVER ON PIERS; BAD FAITH CHARGED; Good Said to Have Broken Two Promises in Action Barring Extension of Wharfs. MEETING SET FOR MONDAY Dock Officials, Ship Lines and Civic Bodies Will Decide on the Next Move. LOSS OF MILLIONS FEARED Dredging Inland for Two Hudson Piers May Be Immediate Step, Cosgrove Aide Declares. Conference on Monday. Loss of Millions Seen. CITY PLANS APPEAL TO HOOVER ON PIERS Dredging Inland Considered. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mountbatten-baby-baptized-king-and-prince-godfathers.html | Mountbatten Baby Baptized; King and Prince Godfathers | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dornier-flying-boat-succeeds-in-test-twelvemotored-ship-rises-from.html | DORNIER FLYING BOAT SUCCEEDS IN TEST; Twelve-Motored Ship Rises From Water in 30 Seconds--Constructor Orders Three Starts. | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/three-tie-for-lead-in-sweetser-golf-voigt-brush-and-held-turn-in.html | THREE TIE FOR LEAD IN SWEETSER GOLF; Voigt, Brush and Held Turn In Par 73's Over Sleepy Hollow Course. DREW, WOOLWORTH GET 75 Swetser, Present Victory Cup Holder, and Martin Post 76's-- Final 36 Holes Today. Brush Gives Field a Target. Held in Trouble on First. Sweetser Out in Par. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/irish-grand-prix-auto-race-at-dublin-won-by-ivanovski.html | Irish Grand Prix Auto Race At Dublin Won by Ivanovski | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/potato-acreage-cut-down-but-new-england-forecast-is-for-bigger-crop.html | POTATO ACREAGE CUT DOWN; But New England Forecast Is for Bigger Crop Than in 1928. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/clinics-on-wheels-ready-to-tour-city-six-snow-trucks-fitted-up-with.html | "CLINICS ON WHEELS" READY TO TOUR CITY; Six Snow Trucks Fitted Up With Miniature Circuses for Fight on Diphtheria. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/pipe-lines-increase-flow-standard-oil-group-reports-deliveries-of.html | PIPE LINES INCREASE FLOW.; Standard Oil Group Reports Deliveries of 17,535,197 Barrels in June. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/free-from-husbands-chores-farm-women-enjoy-vacation.html | Free From Husbands, Chores, Farm Women Enjoy Vacation | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fliers-speak-over-radio-mendell-and-reinhart-on-national-hookup.html | FLIERS SPEAK OVER RADIO.; Mendell and Reinhart on National Hook-Up Praise Those Who Helped. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/slayer-gets-6year-term.html | Slayer Gets 6-Year Term. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-children-drown-girl-8-and-boy-7-go-down-in-luna-lake-near.html | TWO CHILDREN DROWN.; Girl, 8, and Boy, 7, Go Down in Luna Lake Near Millville, N.J. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-study-divorce-for-presbyterians-commission-of-six-clergymen.html | WILL STUDY DIVORCE FOR PRESBYTERIANS; Commission of Six Clergymen and Five Elders Named by Dr. Mudge, Church Moderator. FINDINGS DUE NEXT YEAR Exhaustive Analysis ef Question of Marriage, Divorce and Remarriage Is Planned. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/italy-gives-medals-to-the-rome-fliers-yancey-and-williams-receive.html | ITALY GIVES MEDALS TO THE ROME FLIERS; Yancey and Williams Receive Gold Aeronautical Insignia as Huge Crowd Cheers. RECEPTION IS TUMULTUOUS Thousands Fight to Embrace the Americans, Overcome by Warmth of Demonstration. ITALY GIVES MEDALS TO THE ROME FLIERS Get Medal for Aeronautics. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/olav-and-bride-rescue-two-sailors-in-fjord-prince-with-princess.html | Olav and Bride Rescue Two Sailors in Fjord; Prince, With Princess, Rows to Disabled Craft | True | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/butler-silks-first-in-the-pocohontas-miss-simplicity-61-shot.html | BUTLER SILKS FIRST IN THE POCOHONTAS; Miss Simplicity, 6-1 Shot, Breezes Home by 4 Lengths at Empire City. OKAYBEE, 6-5, RUNS SECOND Shows Way to Vimar by Half Length--Rancocas Stable's Grey Gull Takes Opener. Butler Is Confident. Grey Lag Filly Wins. | True | By Bryan Field. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-pay-35-stock-dividend-universal-leaf-tobacco-companys-board.html | TO PAY 35% STOCK DIVIDEND; Universal Leaf Tobacco Company's Board Announces Decision. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rosario-shipping-held-general-strike-is-threatened-following-closed.html | ROSARIO SHIPPING HELD.; General Strike Is Threatened Following Closed Shop Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/identifies-sisters-body-illinois-woman-solves-mystery-of-death-in.html | IDENTIFIES SISTER'S BODY.; Illinois Woman Solves Mystery of Death In Ansonia April 4. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-manchurian-muddle.html | THE MANCHURIAN MUDDLE. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cubans-are-optimistic-believe-high-sugar-tariff-will-not-be-imposed.html | CUBANS ARE OPTIMISTIC.; Believe High Sugar Tariff Will Not Be Imposed. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/magruder-declines-to-comment.html | Magruder Declines to Comment. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/grimes-stops-phils-for-15th-victory-pirates-triumph-by-6-to-4-and.html | GRIMES STOPS PHILS FOR 15TH VICTORY; Pirates Triumph by 6 to 4 and Now Show Way to the Cubs by Three Games. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/nurse-rejoices-at-honor-woman-decorated-by-yugoslavian-king-tells.html | NURSE REJOICES AT HONOR.; Woman Decorated by Yugoslavian King Tells of His Hospital Visit. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dr-jh-young.html | Dr. J.H. Young. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/st-jean-wins-two-more-beats-bartell-and-sargent-in-pocket-billiard.html | ST. JEAN WINS TWO MORE.; Beats Bartell and Sargent in Pocket Billiard Play. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-orleans-rails-relaid-police-with-shotguns-guard-workmentwo.html | NEW ORLEANS RAILS RELAID.; Police With Shotguns Guard Workmen--Two Arrests in Strike. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-pittsburghakron-air-line.html | New Pittsburgh-Akron Air Line. | | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/young-socialists-meet-50000-flock-to-vienna-from-all-parts-of.html | YOUNG SOCIALISTS MEET.; 50,000 Flock to Vienna From All Parts of Europe. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexican-staffs-here-pay-carranza-tribute-embassy-aides-and-consular.html | MEXICAN STAFFS HERE PAY CARRANZA TRIBUTE; Embassy Aides and Consular Representatives Meet at Spot Where Flier Met Death. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dannunzio-recovering.html | D'Annunzio Recovering. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/eight-of-the-1927-competitors-in-college-dual-meet-today.html | Eight of the 1927 Competitors In College Dual Meet Today | True | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-bomb-city-with-propaganda-red-invaders-plan-to-tell-new-york.html | WILL 'BOMB' CITY WITH PROPAGANDA; Red 'Invaders' Plan to Tell New York Today That Blue Army Is Defeated. | True | Special to The New York Times. | |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/at-t-stock-up-75800335-in-day-new-record-price-of-247-gives-shares-.html | A.T. & T. STOCK UP $75,800,335 IN DAY; New Record Price of 247 Gives Shares Total Value of $3,335,214,621. BIG GAIN IN BONDS ALSO $152,283,326 Added to Worth of Convertible Issue Since July 1; Rise of 69 %. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/moscowitz-halted-by-italian-joe-gans-twists-ankle-when-knocked-down.html | MOSCOWITZ HALTED BY ITALIAN JOE GANS; Twists Ankle When Knocked Down in First Round in Golden City Arena Feature. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/west-coast-air-line-sold-talbot-and-hanshue-head-group-which.html | WEST COAST AIR LINE SOLD.; Talbot and Hanshue Head Group Which Acquires Its Assets. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-finance-company-receives-4000000-southern-corporation-announces.html | NEW FINANCE COMPANY RECEIVES $4,000,000; Southern Corporation Announces Net Proceeds of Stock Sale-- 750,000 Shares Authorized. | True | | C1B 34816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/clarke-brothers-evasive-decline-to-answer-questions-in-referees.html | CLARKE BROTHERS EVASIVE.; Decline to Answer Questions in Referee's Hunt for Assets. Partners Are Evasive. Insists He Wishes to Aid. Hearing Room Packed. Silent on Stock Holdings. Owns Little, He Says. Had $650 a Month Drawing Account Home in Wife's Name. Borrowed $145,000, He Says. | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mitchell-wins-irish-title-in-playoff-of-a-triple-tie.html | Mitchell Wins Irish Title In Play-Off of a Triple Tie | True | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lu-trask-captures-pace-at-springfield-triumphs-in-220-event-as-bay.html | LU TRASK CAPTURES PACE AT SPRINGFIELD; Triumphs in 2:20 Event as Bay State Circuit Closes--Sunderlin Hurt in Spill. | True | Special to The New York Times. | C1B 34816 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cotton-exports-fell-very-low-in-june-smallest-of-any-month-in-three.html | COTTON EXPORTS FELL VERY LOW IN JUNE; Smallest of Any Month in Three Years--Home Takings. Above 1928. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/red-strike-looms-in-the-argentine-anarchist-labor-federation-and.html | RED STRIKE LOOMS IN THE ARGENTINE; Anarchist Labor Federation and Communists Organizing Nation-Wide Walkout. VIOLENCE SEEMS LIKELY Argentine Patriotic League Ready to Put In Strike-Breakers In Rosario, Source of Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/joins-mandel-concern.html | Joins Mandel Concern. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dry-ford-plants-derided-in-paris.html | DRY FORD PLANTS DERIDED IN PARIS | True | By Harold Callender. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cubas-richest-woman-left-26-residences-in-america.html | Cuba's Richest Woman Left 26 Residences in America | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/separate-wraps-regain-prestige-many-new-designs-appear-to-meet-the.html | SEPARATE WRAPS REGAIN PRESTIGE; Many New Designs Appear to Meet the Fashion of Varying the Combinations of Coats and Dresses--Styles in Shoes | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/oxfordcambridge-take-tennis-lead-visitors-win-six-of-the-nine.html | OXFORD-CAMBRIDGE TAKE TENNIS LEAD; Visitors Win Six of the Nine Matches From Team of Princeton-Williams. FARQUHARSON SETS PACE Cambridge Ace Defeats Appel of Princeton After Trailing, 2-5, in Deciding Set. | True | By Allison Danzig. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/yaleharvard-team-conquers-britons-oxfordcambridge-track-squad-bows.html | YALE-HARVARD TEAM CONQUERS BRITONS; Oxford-Cambridge Track Squad Bows by 8 to 3 as 12,000 Look On. KIESELHORST, ENGLE STAR Yale Men Only Double Winners of Day Which Sees Two Meet Records Fall. STURDY BEATS CARR'S MARK Puts Pole Vault Figure at 13 Feet 3 Inches--Kieselhorst Skims 220 Low Hurdles in 0:24 4-10. | True | By Arthur J.daley. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/contact.html | CONTACT" | True | By Reginald M.cleveland. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/federal-broadcaster-proposed-in-bill.html | FEDERAL BROADCASTER PROPOSED IN BILL | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/designs-less-radical-in-newer-furniture-tobe-report-outlines-trend.html | DESIGNS LESS RADICAL IN NEWER FURNITURE; Tobe Report Outlines Trend on Other Side--Metal Pieces Growing in Favor. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bandits-fight-rumanians-band-led-by-cocos-clash-with-gendarmes.html | BANDITS FIGHT RUMANIANS.; Band, Led by Cocos, Clash With Gendarmes, Killing One. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/144-golfers-enter-for-met-open-title-armour-present-champion-will.html | 144 GOLFERS ENTER FOR MET. OPEN TITLE; Armour, Present Champion, Will Defend Crown at Lido C.C. Beginning Thursday. FARRELL ALSO IN THE LIST Diegel, P.G.A. Titleholder, Included in the Other Stars Who Will Compete on Long Island. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/berlins-first-opera-festival-reviewed.html | BERLIN'S FIRST OPERA FESTIVAL REVIEWED | True | By Alfred Einstein. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/capt-john-g-berry-commander-of-coast-guard-at-seattle-dead-at-age.html | CAPT. JOHN G. BERRY.; Commander of Coast Guard at Seattle Dead at Age of 63. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/widows-stock-to-be-sold-bankers-get-50000-shares-of-american.html | WIDOWS STOCK TO BE SOLD; Bankers Get 50,000 Shares of American Transformer Company | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/high-school-returns-white-house-possum-mascot-loaned-by-hoover.html | High School Returns White House 'Possum; Mascot Loaned by Hoover Brought Teams Luck | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mr-dawes-at-oxford.html | MR. DAWES AT OXFORD. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/novel-design-in-iron-texas-artist-uses-themes-taken-from-the.html | NOVEL DESIGN IN IRON; Texas Artist Uses Themes Taken From the Western Frontier Life for His Ironwork | True | By W. Francis Scarborough. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/survey-condemns-homerun-epidemic-majority-of-managers-believe-it.html | SURVEY CONDEMNS HOME-RUN EPIDEMIC; Majority of Managers Believe It Hurts Game--Should Help Efficiency of Pitcher. HUGGINS FAVORS HITTING Says It Makes Game Spectacular--McGraw Calls It Ruinous--Mack Blames Weak Hurlers. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/palestine-culture-led-by-dominicans-their-research-and-lectures.html | PALESTINE CULTURE LED BY DOMINICANS; Their Research and Lectures Chief Features of Jerusalem Intellectual Life. ECOLE BIBLIQUE IS FAMOUS Founded in 1882 Without Material Resources, Its Personnel Has Accomplished Great Things. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/credit-situation-viewed-as-obscure-easier-money-believed-to-be.html | CREDIT SITUATION VIEWED AS OBSCURE; Easier Money Believed to Be Ahead, but With Obstacles in Way of Quick Relief. BANKS STILL OWING MUCH Unable to Reduce Indebtedness to Federal Reserve Without Disturbing Market. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nobodys-home-town-washington-an-analysis-of-the-mind-and-the-ways.html | NOBODY'S HOME TOWN: WASHINGTON; An Analysis of the Mind and the Ways of Our Capital and Its People at the Moment When, Building More Magnificently, It Sees Itself for the First Time in the Eyes of the World | True | By Anne O'Hare McCormick | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/incense-burners-are-now-stylish.html | INCENSE BURNERS ARE NOW STYLISH | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/investment-houses-merged-on-coast-hunter-dulin-co-and-bond-goodwin.html | INVESTMENT HOUSES MERGED ON COAST; Hunter, Dulin & Co. and Bond & Goodwin & Tucker Plan No Changes in Management. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-tin-producers-name-council-of-21-it-includes-most-important.html | BRITISH TIN PRODUCERS NAME COUNCIL OF 21; It Includes Most Important Mining Groups in the Empire--Others to Be Added Later. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/alfonso-is-popular-in-london-society-spanish-monarch-is-seen-at.html | ALFONSO IS POPULAR IN LONDON SOCIETY; Spanish Monarch Is Seen at Luncheons and Favored Night Clubs With Male Guests. RUSSIAN BALLET OPENS Anton Dolin Scores New Success With Diaghileff--Charity Revue Is Brilliant Event. | True | By Peggy Leigh. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rumson-trophy-to-snail-fiedler-craft-first-home-in-south-shrewsbury.html | RUMSON TROPHY TO SNAIL.; Fiedler Craft First Home in South Shrewsbury Race. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-aerial-unit-for-coast-defense-branch-being-designed-to-meet.html | NEW AERIAL UNIT FOR COAST DEFENSE; Branch Being Designed to Meet Threat Seen in the Great Growth of Aviation. ARMY AND NAVY IN TILT Each Seeks to Receive Task From Joint Congress Committee Investigating the Project. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/from-yezd-zanzibar-and-salto-to-granite-cape-ann-interesting-places.html | FROM YEZD, ZANZIBAR AND SALTO TO GRANITE CAPE ANN; --INTERESTING PLACES IN THE NEWS-- | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dividends-announced-dividends-declared.html | DIVIDENDS ANNOUNCED.; DIVIDENDS DECLARED. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/among-the-new-dictators.html | AMONG THE NEW DICTATORS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-people-speak-english-than-any-other-language.html | More People Speak English Than Any Other Language | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/school-tax-decision-hits-rockefeller-jr-and-neighbors.html | School Tax Decision Hits Rockefeller Jr. and Neighbors | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tells-of-british-mines-government-regulations-there-and-in-belgium.html | TELLS OF BRITISH MINES.; Government Regulations There and in Belgium Outlined. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/visit-mitchels-grave-columbia-classmates-of-former-mayor-observe.html | VISIT MITCHEL'S GRAVE.; Columbia Classmates of Former Mayor Observe Anniversary. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/27th-trains-to-quit-camp-brooklyn-guard-unit-to-come-home-today102d.html | 27TH TRAINS TO QUIT CAMP.; Brooklyn Guard Unit to Come Home Today--102d Starts Training. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/womens-record-claimed-in-british-track-meet.html | Women's Record Claimed In British Track Meet | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/in-the-rum-capital-of-dry-america-ecorse-is-quiet-by-day-but-at.html | IN THE "RUM CAPITAL" OF DRY AMERICA; Ecorse Is Quiet by Day, But at Night When Boats Come in And the Trucks Drive Out the Town Bursts Into Life | True | By James C. Young | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/culver-city-flight-called-real-test-transcontinental-refueling.html | CULVER CITY FLIGHT CALLED REAL TEST; Transcontinental Refueling Trips Predicted as Result of Californians' Feat. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-dance-when-jazz-becomes-art-a-number-in-the-little-show-which.html | THE DANCE: WHEN JAZZ BECOMES ART; A Number in "The Little Show" Which Retains a Simple Setting And Characteristic Atmosphere--Events of Current Interest | True | By John Martin. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/modern-biography-observes-no-hidebound-rules-andre-maurois.html | Modern Biography Observes No Hidebound Rules; Andre Maurois, Distinguished Practitioner of the Art, Discusses Its Changing Aspects | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marjean-home-in-front-sails-to-victory-over-margo-in-black-rock.html | MARJEAN HOME IN FRONT.; Sails to Victory Over Margo in Black Rock Race. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/observations-from-times-watchtowers-tariff-causes-worry-foreign.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF CAUSES WORRY Foreign Protests Come at Time When Hoover Is Seeking Friendlier Relations. HAWLEY BILL AT ISSUE Measure Held to Have Far Overstepped President's Ideas for Limited Revision. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/june-copper-yield-down-production-put-at-82841-tons-against-93392.html | JUNE COPPER YIELD DOWN.; Production Put at 82,841 Tons, Against 93,392 in May. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/page-wins-tasmanian-net-title.html | Page Wins Tasmanian Net Title. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/taxless-town-in-kansas-cuts-its-rate-for-supplying-water.html | Taxless Town in Kansas Cuts Its Rate for Supplying Water | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/france-gets-ready-to-enjoy-a-battle-national-love-of-dramatic-will.html | FRANCE GETS READY TO ENJOY A BATTLE; National Love of Dramatic Will Have Full Play in Coming Debt Agreement Debate. RATIFICATION IS EXPECTED But Left Will Embrace Chance to Balt Poincare--"Le Quatorze" Opens Holiday Season. | True | By P.j. Philip. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buying-activity-in-merchandise-markets-shown-by-chart-based-on.html | Buying Activity in Merchandise Markets Shown by Chart Based on Times Lists | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/urges-banning-submarines-alexander-first-lord-of-admiralty-would.html | URGES BANNING SUBMARINES; Alexander, First Lord of Admiralty, Would Abolish Them in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/newspaper-mergers-attacked-by-capper-what-a-heavenly-combination.html | NEWSPAPER MERGERS ATTACKED BY CAPPER; 'What a Heavenly Combination,' Editorial Says of Rumor of Stores Owning Journals. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-radium-is-needed-to-meet-world-demand-a-tower-of-the-hudson.html | MORE RADIUM IS NEEDED TO MEET WORLD DEMAND; A TOWER OF THE HUDSON BRIDGE | True | By E.e. Free. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/germ-carriers-detained-passages-refused-to-32-bound-from-manila-to.html | GERM CARRIERS DETAINED.; Passages Refused to 32 Bound From Manila to Hawaii. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/byproducts-heraclitus-or-serious-thoughts-engendered-by-a-heat-wave.html | BY-PRODUCTS.; Heraclitus: or Serious Thoughts Engendered by a Heat Wave TooHot for Frivolity. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coaxing-the-flower-of-politeness-in-new-york-there-are-many-hands.html | COAXING THE FLOWER OF POLITENESS; In New York There Are Many Hands To Cultivate the Soil for It | True | By E.l. Yordan | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/13-cities-to-display-winning-home-plans-exhibits-to-be-opened-as.html | 13 CITIES TO DISPLAY WINNING HOME PLANS; Exhibits to Be Opened as Soon as All Prizes Are Awarded-- Selections Made Here. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | (Dorr News Service.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-stand-stirs-moscow-to-anger-phrase-of-preliminary.html | BRITISH STAND STIRS MOSCOW TO ANGER; Phrase of "Preliminary Conditions" to Recognition Rouses Heated Replies in Soviet Press.HARVEST HOPES IMPROVE Record Yield Predicted in Ukraine--Kremlin Officials "Cleanse" Red Advocates College. | True | By Walter Duranty. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rudder-a-secret-of-bremens-speed-steering-gear-shaped-like-a-plain.html | RUDDER A SECRET OF BREMEN'S SPEED; Steering Gear Shaped Like a Plain Wing Disclosed by Dry Dock Photographs. INVENTED BY AIRCRAFT MAN Associate of Count Zeppelin First Worked Out Device to Keep Eddies From Propellers. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/international-rowing-body-is-planned-by-english-women.html | International Rowing Body Is Planned by English Women | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/out-of-town-affairs.html | OUT OF TOWN AFFAIRS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/blue-army-ready-for-counterdrive-great-battle-in-war-games-will.html | BLUE ARMY READY FOR COUNTER-DRIVE; Great Battle in War Games Will Open in New Jersey Tomorrow Morning.FOE DROPS PROPAGANDARed Plane Flies Over New YorkWith Pamphlets Describing"Rout" of Defenders. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/changes-in-banks-reported-by-state-notice-of-intention-to-form-the.html | CHANGES IN BANKS REPORTED BY STATE; Notice of Intention to Form the Hellenic Bank Trust Company is Eiled.JAMAICA GROUP ORGANIZESApproval Is Given to Union Bank ofBronx County, Including Change of Name. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/america-hears-britain-sing-god-save-the-king-rebroadcast-of.html | AMERICA HEARS BRITAIN SING "GOD SAVE THE KING"; Rebroadcast of Thanksgiving Service for Recovery of George V Points to Future International Events on the Radio-- Listeners Pick Up Australia Saying "Hello, Montreal" | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/motorpaced-event-on-bike-card-tonight-lefourner-and-other-stars.html | MOTOR-PACED EVENT ON BIKE CARD TONIGHT; Lefourner and Other Stars Will Ride in Main Event at New York Velodrome. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brief-reviews-a-survey-of-science.html | Brief Reviews; A SURVEY OF SCIENCE | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-idlers-in-the-citys-parks-each-of-our-breathing-spaces-has.html | SUMMER IDLERS IN THE CITY'S PARKS; Each of Our Breathing Spaces Has Its Own Kinds of Bench Sitters | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cadets-get-combat-work-first-and-third-classes-at-west-point-take.html | CADETS GET COMBAT WORK.; First and Third Classes at West Point Take Field Instruction. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/caproni-builds-plane-with-6000-horsepower-italian-designer-tells-of.html | CAPRONI BUILDS PLANE WITH 6,000 HORSEPOWER; Italian Designer Tells of Belief in Giant Biplanes--Also Has 3,000 Horse Monoplane for Service Across Atlantic In Forty Hours With Big Pay Load | True | Photo Underwood & Underwood. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brazil-population-42637000.html | Brazil Population 42,637,000. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-open-bus-terminal-nine-lines-to-use-new-station-on-34th-st.html | WILL OPEN BUS TERMINAL.; Nine Lines to Use New Station on 34th St. Starting Tomorrow. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sees-indications-of-tighter-money-schroder-corporation-says-fall.html | SEES INDICATIONS OF TIGHTER MONEY; Schroder Corporation Says Fall May Witness Stringency of Funds to Move Crops. RISE IN BROKERS' LOANS Net Decline in Investments of Reserve Member Banks Also Held to Be Factor. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gloria-swanson-to-join-husband.html | Gloria Swanson to Join Husband. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/caretaker-is-slain-on-bud-fisher-estate-negro-butler-held-for.html | CARETAKER IS SLAIN ON BUD FISHER ESTATE; Negro Butler Held for Shooting Him in Quarrel Over Killing of a Dog. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/injuries-cripple-pirates.html | Injuries Cripple Pirates. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/questions-and-answers-will-television-in-color-make-present-radio.html | QUESTIONS AND ANSWERS; Will Television in Color Make Present Radio Sets Obsolete?--Should Buyers Wait for Receivers That Will Reproduce Moving Images True to Nature? | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/polish-air-trust-shows-big-advance-eight-lines-of-merged-companies.html | POLISH AIR TRUST SHOWS BIG ADVANCE; Eight Lines of Merged Companies Carry 5,420 Passengers in First Six Months.356,250 MILES ARE FLOWNPresident Moscicki Decorates TwoFliers for Share in CreatingRecord of No Accidents. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/written-order-urged-league-has-case-pointing-to-need-of-this-form.html | WRITTEN ORDER URGED.; League Has Case Pointing to Need of This Form in Sale. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/keying-down-war-play-seeks-to-set-up-memory-standard.html | 'KEYING DOWN' WAR PLAY; SEEKS TO SET UP 'MEMORY STANDARD' | True | By W.a. Darlington. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bedford-hills-fire-razes-nine-buildings-incendiary-sought-as.html | BEDFORD HILLS FIRE RAZES NINE BUILDINGS; Incendiary Sought as Business Centre Is Swept by Flames-- Damage Put at $100,000. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coaching-staffs-for-next-season-announced-by-rutgers-university.html | Coaching Staffs for Next Season Announced by Rutgers University | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/front-page-abroad.html | FRONT PAGE" ABROAD | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/says-britain-might-have-prevented-war-ludwig-in-a-new-book-declares.html | SAYS BRITAIN MIGHT HAVE PREVENTED WAR; Ludwig, in a New Book, Declares Sir Howard Grey Was Placed in a Desperate Position. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/princes-cairn-and-puppies-have-traveling-kennel.html | Prince's Cairn and Puppies Have Traveling Kennel | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/whos-who-in-drama-about-don-tomkins.html | WHO'S WHO IN DRAMA; About Don Tomkins. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/old-peppersass-again-in-public-eye-ancient-locomotive-has-centre-of.html | 'OLD PEPPERSASS' AGAIN IN PUBLIC EYE; Ancient Locomotive Has Centre of Stage at Mount Washington Ceremony. WAS FIRST PEAK CLIMBER Engine Used on Cog Railroad Up New Hampshire Mountain Opened In 1829. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pingpong-craze-hits-newport-colony-afterdinner-diversion-of-the-gay.html | PING-PONG CRAZE HITS NEWPORT COLONY; After-Dinner Diversion of the Gay Nineties Is Popular Once More. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-florence-custance-communist-and-labor-leader-in-canada-dies-at.html | MRS. FLORENCE CUSTANCE.; Communist and Labor Leader in Canada Dies at Toronto. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-jobless-resist-emigration-lures-even-free-passage-little.html | British Jobless Resist Emigration Lures; Even Free Passage Little Temptation to Young | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/berlin-has-400000-unionists.html | Berlin Has 400,000 Unionists. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/steel-chips-and-other-recent-works-of-fiction-beginning-of-a.html | "Steel Chips" and Other Recent Works of Fiction; BEGINNING OF A LITERARY FRIENDSHIP | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/influenza-in-buenos-aires-public-health-service-alone-treating-500.html | INFLUENZA IN BUENOS AIRES; Public Health Service Alone Treating 500 Cases a Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-news-of-europe-in-weekend-cables-laborites-stir-league-geneva.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LABORITES STIR LEAGUE Geneva Hears Britain Plans Important Moves for Assembly in September. KELLOGG PACT THEIR BASIS British to Support France onArms Control--Lower TariffsAlso Will Be Urged. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/whlte-house-souvenirs.html | WHLTE HOUSE SOUVENIRS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/relics-have-played-a-big-part-in-history-mantle-of-mohammed-brought.html | RELICS HAVE PLAYED A BIG PART IN HISTORY; Mantle of Mohammed, Brought Out in a Vain Attempt to Stem a Revolution, Has Its Counterpart in Many Ages and Countries | True | By Louise Polk Huger. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/perry-adds-alabama-crown-to-his-southern-golf-title.html | Perry Adds Alabama Crown To His Southern Golf Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/at-the-wheel-the-hudson-river-bridge.html | AT THE WHEEL; The Hudson River Bridge | True | By James O. Spearing | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gay-novelties-belt-bracelet-and-scarf-ring-shown-in-a-set.html | GAY NOVELTIES; Belt, Bracelet and Scarf Ring Shown in a Set | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/scale-insect-a-hardy-pest-it-is-enemy-of-japanese-cherries-succumbs.html | SCALE INSECT A HARDY PEST; It Is Enemy of Japanese Cherries -- Succumbs to Oil Sprays. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-plan-census-of-unemployment-lamont-calls-conference-for.html | WILL PLAN CENSUS OF UNEMPLOYMENT; Lamont Calls Conference for Tomorrow to Obtain Cooperation of Prominent Men.MOVE HAILED BY GREENHead of Labor Federation Calls ItMost Important Step Takento Solve Problem. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/newark-victor-53-then-is-beaten-30-seven-hits-in-last-3-innings-of.html | NEWARK VICTOR, 5-3: THEN IS BEATEN, 3-0; Seven Hits in Last 3 Innings of First Game Net All Runs Against Toronto. HELD TO 3 SAFETIES IN 2D Page Never in Danger of Being Scored Upon--Leafs Get 2 Runs in First Frame. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/all-favorites-gain-in-tennis-tourney-partridge-defending-champion.html | ALL FAVORITES GAIN IN TENNIS TOURNEY; Partridge, Defending Champion, Goes to Third Round in Quaker Ridge Event. JENKINS ALSO ADVANCES Runner-Up Last Year Beats Buxby and Morrison in the First Two Rounds. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bell-and-shields-gain-tennis-finali-texan-scores-masterly-victory.html | BELL AND SHIELDS GAIN TENNIS FINALI; Texan Scores Masterly Victory Over Barnes, 8-6, 6-3, 6-3, in State Title Play. SHIELDS BEATS GORCHAKOFF NewYorker Triumphs in Brilliant Duel With California Star, 6-7, 6-4, 6-2, 6-3. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-constant-wife-returns-to-broadway-w-somerset-maughams-comedy.html | THE CONSTANT WIFE" RETURNS TO BROADWAY; W. Somerset Maugham's Comedy Has Been Translated to the Talking Screen-Epigrams and All | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/greenwich-polo-club-holds-gymkhana-miss-marie-j-leary-is-principal.html | GREENWICH POLO CLUB HOLDS GYMKHANA; Miss Marie J. Leary Is Principal Winner in Women's Events, Gordon Shaw in Children's. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tax-collectors-take-2937000000-internal-revenue-returns-show-a.html | TAX COLLECTORS TAKE $2,937,000,000; Internal Revenue Returns Show a Great Increase In Cigarette Sales and a Continuing Boom in Stock Market Stamps. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/republicans-map-convention-plans-seek-a-national-leader-to-be.html | REPUBLICANS MAP CONVENTION PLANS; Seek a National Leader to Be Keynoter at Nominating Meeting Here Aug. 1. NAME DELEGATES JULY 22 LaGuardia Expected to Open Drive to Head Fusion Ticket With Town Hall Speech Thursday. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/canny-quinaults-tie-up-timber-deal-indians-on-olympic-peninsula.html | CANNY QUINAULTS TIE UP TIMBER DEAL; Indians on Olympic Peninsula Seek Through Courts to Get Better Prices. RAIL EXTENSION INVOLVED Nation's Wards Block Two Roads From Billions of Feet of Potential Lumber. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gen-campbell-to-retire-quits-service-tuesdaycolonel-sg-jones-is-in.html | GEN. CAMPBELL TO RETIRE.; Quits Service Tuesday--Colonel S.G. Jones Is in Line for Promotion. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mexican-revenue-off-7000000.html | Mexican Revenue Off $7,000,000. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/venezuelas-dog-citizen-is-now-a-memory-cenizo-selfappointed-canine.html | VENEZUELA'S DOG CITIZEN IS NOW A MEMORY; Cenizo, Self-Appointed Canine Guard of Simon Bolivar's Statue, Was Known to All the People of Caracas for Many Years. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/car-goes-abroad-as-open-baggage-oakland-adds-another.html | CAR GOES ABROAD AS OPEN BAGGAGE; OAKLAND ADDS ANOTHER | True | By Horace D. Ashton, F.r.g.s. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/improving-roads-on-long-island-highways-are-being-widened-and-many.html | IMPROVING ROADS ON LONG ISLAND; Highways Are Being Widened and Many Railroad Crossings Eliminated.SOUTH SHORE BENEFITS Better Traffic Facilities on Montauk Highway--Route Good tothe Point. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/current-magazines.html | Current Magazines | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/submarine-raised-in-pontoon-tests-experiment-with-old-defender-at.html | SUBMARINE RAISED IN PONTOON TESTS; Experiment With Old Defender at Block Island Reported Successful at 78 Feet Depth.CREW USE ARTIFICIAL LUNGTests Will Be Continued This Weekat 110 Feet Depth Out inthe Atlantic. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sports-of-the-times-at-the-far-corner.html | Sports of the Times; At the Far Corner. | True | By John Kieran. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/france-will-aid-fliers-government-relents-despite-prohibitions-on.html | FRANCE WILL AID FLIERS.; Government Relents Despite Prohibitions on Ocean Hops. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fordham-defeats-newark-at-cricket-wins-easily-by-10447-wiles.html | FORDHAM DEFEATS NEWARK AT CRICKET; Wins Easily by 104-47; Wiles Leading , Batsman With 35 and Hull Makes 27. COLUMBIA OVAL IS VICTOR Bowling of Davis and King Feature Triumph Over Staten Island Eleven, 116 to 107. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/walker-captures-two-bike-events-triumphs-in-tenmile-open-paced-race.html | WALKER CAPTURES TWO BIKE EVENTS; Triumphs in Ten-Mile Open Paced Race and Two-thirds Mile Handicap at Newark. VAN NESS ALSO TRIUMPHS 18-Year-Old Professional Surprises by Victory in Miss-and-Out Invitation Series. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-jacob-m-kaplan-has-daughter.html | Mrs. Jacob M. Kaplan Has Daughter | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS.; SHIPPING AND MAILS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ship-radiophones-hailed-by-dr-klein-commerce-official-traces-growth.html | SHIP RADIOPHONES HAILED BY DR. KLEIN; Commerce Official Traces Growth of Radio to Present Spread of 20,000,000 Sets Over World. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/3000-stolen-in-brookline-hold-up.html | $3,000 Stolen in Brookline Hold Up. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/decaturs-schooldays.html | DECATUR'S SCHOOLDAYS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-dictator-who-is-now-a-patriarch-old-and-somewhat-tired-general.html | A DICTATOR WHO IS NOW A PATRIARCH; Old and Somewhat Tired, General Gomez Still Casts His Political Shadow From the Hills of Venezuela | True | By Morris Gilbert | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/seizes-english-copies-of-remarques-book-chicago-collector-acts-on.html | SEIZES ENGLISH COPIES OF REMARQUE'S BOOK; Chicago Collector Acts on Complaint That German War NovelInfringes Copyright. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/belgian-deputy-freed-hermans-is-acquitted-at-trial-on-charge-of.html | BELGIAN DEPUTY FREED.; Hermans Is Acquitted at Trial on Charge of Espionage. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bridge-deal-rumored-state-said-to-be-negotiating-for-bear-mountain.html | BRIDGE DEAL RUMORED.; State Said to Be Negotiating for Bear Mountain Span. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/thomas-beddoes-mystery-man-of-english-letters-thomas-beddoes.html | Thomas Beddoes, Mystery Man of English Letters; Thomas Beddoes | True | By Herbert Gorman | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/crew-of-british-rum-ship-held.html | Crew of British Rum Ship Held. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-gloomy-dean-proves-a-misnomer.html | The Gloomy Dean" Proves a Misnomer | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/blue-larkspur-wins-3yearold-crown-bradleys-crack-colt-beats-live.html | BLUE LARKSPUR WINS 3-YEAR-OLD CROWN; Bradley's Crack Colt Beats Live Oak by 5 Lengths in $69,900 American Classic. CLYDE VAN DUSEN IS NEXT Victor Comes From Rear With Terrific Speed in Final Quarter --Track Is Heavy. PAYS $7.40 FOR $2 PLAY Dr. Freeland Finishes 4th in Field of 14--50,000 See Race at the Arlington Track. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/outboards-to-race-today-craft-will-take-part-in-second-annual.html | OUTBOARDS TO RACE TODAY; Craft Will Take Part in Second Annual Princess Bay Event. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/richmond-realty-firm-new-concern-takes-over-new-dorp-lawns-on.html | RICHMOND REALTY FIRM.; New Concern Takes Over New Dorp Lawns on Staten Island. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/treasury-bid-tests-government-bonds-offer-of-98-for-3-per-cent.html | TREASURY BID TESTS GOVERNMENT BONDS; Offer of 98 for 3 Per Cent Notes Expected to Show Future of Market. WILL NOT AFFECT CREDIT Acceptance of Terms Will Result Only in Redistribution of Funds --Saving for Government. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/chaplain-praises-near-east-schools-american-institutions-promote.html | CHAPLAIN PRAISES NEAR EAST SCHOOLS; American Institutions Promote Harmony and Tolerance, the Rev. R.C. Knox Says, EXPLAINS TURKISH LAWS Acts Limiting Religious Teaching Not Directed Against Our Workers, He Believes. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/indians-win-third-from-washington-miller-back-from-10day-layoff.html | INDIANS WIN THIRD FROM WASHINGTON; Miller, Back From 10-Day Layoff, Holds the Senators to3 Hits, to Triumph, 6-1. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/decline-in-output-in-canadian-mines-consolidated-smelting-reports.html | DECLINE IN OUTPUT IN CANADIAN MINES; Consolidated Smelting Reports Drop in Second Quarter, With Exception of Lead. NICKEL EXPORTS UP 30% Government Gives Figures for HalfYear--Development in Saskatchewan and Manitoba. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/home-runs-are-meat-for-the-bleacher-gods-the-giants-homerun-king.html | HOME RUNS ARE MEAT FOR THE BLEACHER GODS; THE GIANTS' "HOME-RUN KING" | True | Photograph by Times Wide World. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/emily-morris-weds-hamilton-hadley-bride-a-member-of-new-york.html | EMILY MORRIS WEDS HAMILTON HADLEY; Bride a Member of New York Family-- Bridegroom Son of Yale's President Emeritus. CEREMONY AT BAR HARBOR Madeline Childress Is Married In Scarsdale to T. Edmund Beck-- Other Weddings. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/still-time-for-gardens-botanical-expert-suggests-species-for-late.html | STILL TIME FOR GARDENS; Botanical Expert Suggests Species for Late Planting. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/charting-the-processes-of-human-behavior.html | Charting the Processes of Human Behavior | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stove-blast-injures-a-cook.html | Stove Blast Injures a Cook. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/voodooism-sifted-in-fire-death-case-widow-says-negro-formerly.html | VOODOOISM SIFTED IN FIRE DEATH CASE; Widow Says Negro Formerly Employed by Victim Cast Evil Spell on Her. HE DENIES HER STORY Private Detective Is Employed After County Authorities End Investigation. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/passenger-lines-seek-greater-plane-mileage-operators-see-profits.html | PASSENGER LINES SEEK GREATER PLANE MILEAGE; Operators See Profits Take Place of Losses as Daily Average Of Miles in Air Grows--Some Large Carriers Have Worked Out Their Costs Very Minutely | True | By Leo A. Kieran. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/willaims-triumphs-with-tolan-second-olympic-champion-takes-100-in.html | WILLAIMS TRIUMPHS, WITH TOLAN SECOND; Olympic Champion Takes 100 in 0:09 8-10 by Four Inches in Vancouver Meet. TOLAN FIRST IN THE 220 With Williams Out, He Sets a New Canadian Record of 0:21 4-10-- Wykoff 2d. HIGH-JUMP MARK BROKEN Lassellette, U.S. Champion, Leaps 6 Feet 6 3/8 Inches- -Brix AllAround Victor--15,000 Attend. | True | Special to The New York Times | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gets-3000000-credit-berlin-city-electric-borrows-here-for-sixmonth.html | GETS $3,000,000 CREDIT.; Berlin City Electric Borrows Here for Six-Month Period. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/94-gets-princeton-cup-trophy-awarded-to-class-with-highest.html | '94 GETS PRINCETON CUP.; Trophy Awarded to Class With Highest Percentage at Reunion. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pony-coat-demand-spurs-slaughter-of-wild-horses.html | Pony Coat Demand Spurs Slaughter of Wild Horses | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/queens-is-urging-midtown-tunnel-would-serve-entire-city.html | QUEENS IS URGING MIDTOWN TUNNEL; Would Serve Entire City Advantageously, Says Chamberof Commerce.CITY'S APPROVAL ASKEDDelegation Will Seek FavorableAction From Estimate BoardNext Week. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/walter-edgar-bell-dies-in-57th-year-vice-president-of-brokerage.html | WALTER EDGAR BELL DIES IN 57TH YEAR; Vice President of Brokerage Firm of Harris, Forbes & Company. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/daphne-first-of-26-in-greenwich-race-raymonds-yacht-wins-sound.html | DAPHNE FIRST OF 26 IN GREENWICH RACE; Raymond's Yacht Wins Sound Interclub Event in Indian Harbor Y.C. Regatta. SIMBA LEADS M SLOOPS Alker's Boat Beats Pynchon's Istalena by 2 Minutes--Record Fleet of 159 Turns Out. | True | By Shannon Cormack. Special To The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brazil-teaches-fishing-7500000-pounds-caught-off-state-of-sao-paulo.html | BRAZIL TEACHES FISHING.; 7,500,000 Pounds Caught Off State of Sao Paulo After Lessons. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/airports-strive-to-meet-demands-still-lag-behind-flying-services.html | AIRPORTS STRIVE TO MEET DEMANDS; Still Lag Behind Flying Services, Observer Finds, but Country-wide Activity Promises Major Developments Within Next Year | True | By T.j.c. Martyn. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dancing-at-southampton-riding-and-hunt-clubs-parties-get-under-waya.html | DANCING AT SOUTHAMPTON; Riding and Hunt Club's Parties Get Under Way--A Charity Drive Prepared | True | Photography by Edwin Levick. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/staten-island-buyers-considerable-activity-reported-at-new-dorp.html | STATEN ISLAND BUYERS.; Considerable Activity Reported at New Dorp Lawns. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bay-state-woman-100-years-old.html | Bay State Woman 100 Years Old. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mail-order-catalogue-sent-to-a-saint-gaudens-statue.html | Mail Order Catalogue Sent To a Saint Gaudens Statue | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/worthy-hall-wins-sixth-pace-in-row-captures-eck-and-fisher-stake-in.html | WORTHY HALL WINS SIXTH PACE IN ROW; Captures Eck and Fisher Stake in Straight Heats in William Penn Circuit Race. QUICK ASSET IS A VICTOR Loses Opening Brush, Then Goes On to Take 3-Year-Old Trot Stake at Allentown. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/building-small-homes-loan-executive-finds-number-is-steadily.html | BUILDING SMALL HOMES.; Loan Executive Finds Number is Steadily Increasing. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/yield-from-utility-stocks-down-slightly-in-halfyear.html | Yield From Utility Stocks Down Slightly in Half-Year | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/peerless-elects-a-new-president-bohannon-succeeds-germannew-cars.html | PEERLESS ELECTS A NEW PRESIDENT; Bohannon Succeeds German--New Cars From Studebaker, Jordan and Franklin--Stutz Cuts Prices--Republic Trucks | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/menjou-gets-contract-will-work-with-company-here-as-a-coproducer.html | MENJOU GETS CONTRACT.; Will Work With Company Here as a Co-Producer and Star. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nacc-extends-program.html | N.A.C.C. EXTENDS PROGRAM. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/kynaston-wins-net-final-vanquishes-gress-62-62-86-in-mohonk-lake.html | KYNASTON WINS NET FINAL.; Vanquishes Gress, 6-2, 6-2, 8-6, in Mohonk Lake Tourney. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buenos-aires-now-vast-noise-museum-collection-of-needless-sounds.html | BUENOS AIRES NOW VAST NOISE MUSEUM; Collection of Needless Sounds and Air of Bustle Perhaps Outdo Cities Here. KEYSERLING DRAWS CROWDS Argentinians Delight in Hearing the Count Flay Us as Too Crude for Anything but Truth. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dry-agents-shoot-man-in-tennessee-victim-sought-to-escape-in.html | DRY AGENTS SHOOT MAN IN TENNESSEE; Victim Sought to Escape in Alleged Liquor Car--Three With Him Arrested. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/eiffel-towers-builder-once-ridiculed-by-paris-gustave-eiffel.html | EIFFEL TOWER'S BUILDER ONCE RIDICULED BY PARIS; GUSTAVE EIFFEL | True | By Diana Rice. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/slowdriving-strike-of-taxis-a-protest-against-speed-law.html | SLOW-DRIVING STRIKE OF TAXIS A PROTEST AGAINST SPEED LAW | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/girl-for-19-years-revealed-as-man-marion-bodmer-of-selinsgrove-pa.html | 'GIRL' FOR 19 YEARS REVEALED AS MAN; Marion Bodmer of Selinsgrove, Pa., Graduated From Female High School, Changes Attire. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/advisers-selected-for-saratoga-spa-drs-m-goodridge-j-wyckoff-lw.html | ADVISERS SELECTED FOR SARATOGA SPA; Drs. M. Goodridge, J. Wyckoff, L.W. Gorham and E.H.L. Corwin to Aid Springs Project.WILL TOUR EUROPEAN SPAS Other Members of Planning Commission Also to Go Abroad forData for State Health Resort. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/empire-trust-reports-shows-earnings-of-1982000-or-1261-a-share-for.html | EMPIRE TRUST REPORTS.; Shows Earnings of $1,982,000 or $12.61 a Share for Six Months. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/berlin-seen-as-market-for-californias-fruit-german-official-says.html | BERLIN SEEN AS MARKET FOR CALIFORNIA'S FRUIT; German Official Says City Can Take State's Entire Surplus Crop Every Year. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/willy-hess-70-today-now-lives-in-berlin-former-boston-concertmaster.html | WILLY HESS 70 TODAY; NOW LIVES IN BERLIN; Former Boston Concertmaster One of the Foremost Violin-Teachers in the World. | True | Binder, Berlin. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/miss-wills-postpones-return-a-week-to-explore-london.html | Miss Wills Postpones Return A Week to 'Explore' London | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/telephone-cable-to-europe-planned-experiments-to-perfect-new-form.html | TELEPHONE CABLE TO EUROPE PLANNED; Experiments to Perfect New Form of Communication Are Believed Near Success. SEEN AS AID TO AMERICANS Channel Would Give Advantage in Keen Competition With British for Supremacy. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cotton-prices-sag-4-to-11-points-net-weather-conditions-in-south.html | COTTON PRICES SAG 4 TO 11 POINTS NET; Weather Conditions in South Favorable--Georgia's Crop Earlier Than Last Year. CONSUMPTION UP IN JUNE Census Bureau Also Reports Mill Stocks Reduced--Estimate of Carry-Over. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cityowned-land-in-auction-market-properties-will-be-sold-this-week.html | CITY-OWNED LAND IN AUCTION MARKET; Properties Will Be Sold This Week by Joseph P. Day in the City Hall. PLOT IN GARMENT CENTRE Later in Month He Will Also Sell Holdings Owned by the City of Yonkers. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/settlers-wanted-in-western-canada-that-part-of-dominion-would-have.html | SETTLERS WANTED IN WESTERN CANADA; That Part of Dominion Would Have British Families Take Up Lands. ROW DUE IN SASKATCHEWAN Attempt to Be Made by Opposition to Force Liberal Premier Out of Office. | True | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/west-side-apartment-has-pleasing-facade-good-architecture.html | WEST SIDE APARTMENT HAS PLEASING FACADE; Good Architecture Characterizes New Building in West 72d Street. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/government-salaries.html | GOVERNMENT SALARIES. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/writ-won-by-girl-in-marlow-case-lawyer-insists-miss-seiden-told-all.html | WRIT WON BY GIRL IN MARLOW CASE; Lawyer Insists Miss Seiden Told All She Knows of Events Prior to Racketeer's Death. HE ASSAILS WHALEN Says Witness, 13 Days in Jail, Has Been Questioned Only Thrice-- Court Argument Thursday. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/drug-jobbers-costs-factors-given-for-correct-figuring-in.html | DRUG JOBBERS' COSTS.; Factors Given for Correct Figuring in Association Analysis. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rutgers-serves-43725-extension-courses-held-in-24-cities-1739-study.html | RUTGERS SERVES 43,725.; Extension Courses Held in 24 Cities -- 1,739 Study by Correspondence. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-openings.html | THE OPENINGS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/longworth-bilbo-and-some-others-a-few-footnotes-on-personalities.html | LONGWORTH, BILBO AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-correction-as-to-the-suit-against-the-broadmoor-hotel-of-colorado.html | A CORRECTION; As to the Suit Against the Broadmoor Hotel of Colorado Springs. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/canadians-join-columbia-chain-six-stations-in-the-dominion-will.html | CANADIANS JOIN COLUMBIA CHAIN; Six Stations in the Dominion Will Broadcast Buffalo Civic Orchestra Concerts With WABC's Network | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/athletics-divide-two-with-browns-triumph-in-nightcap-by-4-to-0.html | ATHLETICS DIVIDE TWO WITH BROWNS; Triumph, in Nightcap by 4 to 0 After 3-1 Setback in First-- Collins Quells Mackmen. SHORES ALLOWS FIVE HITS Outpitches Gray, Who Permits Nine, to Give League Leaders Edge in Series, 4 to 2. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/filipinos-will-hear-davis-plans-tuesday-governor-general-will.html | FILIPINOS WILL HEAR DAVIS PLANS TUESDAY; Governor General Will Deliver Address on Economic Development at Opening of Legislature. | True | Special to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/king-sees-neglect-of-antitrust-law-sherman-act-not-enforced-against.html | KING SEES NEGLECT OF ANTI-TRUST LAW; Sherman Act Not Enforced Against Combinations, He Says in Radio Talk. HE ASSAILS "MONOPOLIES" Wealth and Power Are Being Concentrated in Few Hands, Utah Senator Asserts. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/american-capital-pouring-to-europe-our-enterprises-there-represent.html | AMERICAN CAPITAL POURING TO EUROPE; Our Enterprises There Represent $2,500,000,000, Exclusive of $4,000,000,000 Private Loans. VENTURES ARE EXPANDING American Millions Are Running Mines in Poland and Russia and Chain Stores in Britain. OTHER COUNTRIES ENTERED Auto Interests Penetrating Germany, France, Belgium and England-- Investments Rising Rapidly. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/el-gordo-poloists-victors-duke-of-penarandas-four-scored-signal.html | EL GORDO POLOISTS VICTORS; Duke of Penaranda's Four Scored Signal Triumph Over Hurricanes. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-23-no-title.html | Article 23 -- No Title | True | Times Wide World Photo. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/army-airmen-to-have-light-field-equipment-war-department-acts-after.html | ARMY AIRMEN TO HAVE LIGHT FIELD EQUIPMENT; War Department Acts After Finding Fliers Discarded Heavy Regulation Outfits. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hoover-names-ridgway-selects-him-as-delegate-to-world-engineering.html | HOOVER NAMES RIDGWAY.; Selects Him as Delegate to World Engineering Congress in Tokio. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/wheat-closes-higher-on-adverse-crop-news.html | WHEAT CLOSES HIGHER ON ADVERSE CROP NEWS | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/healy-7-to-2takes-empire-city-derby-cochran-stable-repeats-1928.html | HEALY,7 TO 2,TAKES EMPIRE CITY DERBY; Cochran Stable Repeats 1928 Victory, Kelsay Again Riding-- Flag Day Half Length Back. CHESTNUT OAK IS THIRD Favorite Falters After Displaying Speed for Mile--AfricanNever Figures. MOKATAM WINS EAST VIEW Last in Early Stages. Rancocas StarRushes Up to Beat Maybe Handily--Earns $10,250. | True | By Bryan Field. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/modern-designs-in-terrace-furniture-the-pieces-we-use-for-lounging.html | MODERN DESIGNS IN TERRACE FURNITURE; The Pieces We Use for Lounging and Dining in the Out-of-Doors Have Taken on a New Individuality | True | By Walter Rendell Storey | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stock-exchange-wins-52-scores-16th-victory-by-defeating-englewood.html | STOCK EXCHANGE WINS, 5-2.; Scores 16th Victory by Defeating Englewood Field Club Nine. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/prudential-team-wins-womens-meet-captures-met-aau-senior-honors-by.html | PRUDENTIAL TEAM WINS WOMENS MEET; Captures Met. A.A.U. Senior Honors by Scoring 42 Points at Wingate Field. MISS EGG IS THE STAR St. Bonaventure Entry Takes Three Championships and Breaks One Meet Record. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/building-at-amity-harbor.html | Building at Amity Harbor. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-hero-of-the-african-veldt-marie-maritz-spared-after-treason-finds.html | A HERO OF THE AFRICAN VELDT; "Marie" Maritz, Spared After Treason, Finds New Adventure in the Diamond Fields | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ireland-now-seeks-world-contacts-mcgilligans-burdens-rise-as.html | IRELAND NOW SEEKS WORLD CONTACTS; McGilligan's Burdens Rise as Legations Increase, So Work May Be Divided. ABBEY THEATRE PROSPERS Clash With Ford Over Tariff on Automobiles Appears to Have Been Settled. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/moe-beats-carter-for-western-title-determined-rally-by-missourian.html | MOE BEATS CARTER FOR WESTERN TITLE; Determined Rally by Missourian Forces Kansas City Final to Extra Hole. 7 DOWN, HE SQUARES MATCH Oregonian Victor, 1 Up, When Opponent's Ball Is Lost in Rough on the 37th. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/vaudeville.html | VAUDEVILLE | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sweetser-with-68-wins-victory-cup-scores-70-also-for-214-total-to.html | SWEETSER WITH 68 WINS VICTORY CUP; Scores 70 Also for 214 Total to Capture Tourney Named in His Honor. TWICE CUTS COURSE MARK Successive Rounds Establish New Competitive Records for Sleepy Hollow. VOIGT SECOND WITH 217 Tryon Finishes Third With 221, Followed by Woolworth, 222, and Brush, 224. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ileana-tax-plaintiff-rumanian-princess-says-assessors-overestimated.html | ILEANA TAX PLAINTIFF.; Rumanian Princess Says Assessors Overestimated Farm Income. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/noroton-defeats-algol-has-a-27second-margin-in-the-noroton-star.html | NOROTON DEFEATS ALGOL.; Has a 27-Second Margin in the Noroton Star Class Race. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lapham-polo-pony-wins-ox-ridge-cup-robert-aged-brown-gelding-also.html | LAPHAM POLO PONY WINS OX RIDGE CUP; Robert, Aged Brown Gelding, Also Takes First Prize in Heavyweight Class. LADY GAY GAINS RESERVE Miss Downes's Sport Model Places First in Hunter Class Against Fine Field. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/oxfordcambridge-in-meet-saturday-combined-team-to-oppose.html | OXFORD-CAMBRIDGE IN MEET SATURDAY; Combined Team to Oppose Princeton-Cornell in Fourth Contest of Dual Series. FIRST MEET HELD IN 1921 Have Defeated Rivals in Three Previous Tests--Expect Keen Competition at Travors Island. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-on-trader-horn-jinjas-claim-to-fame.html | MORE ON "TRADER HORN"; Jinja's Claim to Fame. | True | By W.s. van Dyke. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/looks-to-panama-accord-costa-rican-envoy-is-hopeful-of-border.html | LOOKS TO PANAMA ACCORD.; Costa Rican Envoy Is Hopeful of Border Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sugar-used-in-america-mostly-grown-outside-one-phase-of-sugar.html | SUGAR USED IN AMERICA MOSTLY GROWN OUTSIDE; ONE PHASE OF SUGAR MANUFACTURE | True | Photograph Copyright by Publishers' Photo Service. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/medical-centre-now-at-capacity-president-sage-of-the-presbyterian.html | MEDICAL CENTRE NOW AT CAPACITY; President Sage of the Presbyterian Hospital Tells How the Work of the Associated Units Has Grown in a Few Months | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/1000-nyu-students-to-attend-barbecue-summer-school-classes-will.html | 1,000 N.Y.U. STUDENTS TO ATTEND BARBECUE; Summer School Classes Will Hold Annual Frolic on Campus Wednesday. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/classification-of-dog-shows-being-discussed-by-exhibitors-it.html | Classification of Dog Shows Being Discussed by Exhibitors; It Generally Is Agreed There Are Too Many Events in Certain Sections--Championships Too Easy to Acquire--Plans Made for Samoyede Show. | True | By Henry R. Ilsley. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/missing-colby-girl-located-in-scranton-miss-mary-howe-tells-father.html | MISSING COLBY GIRL LOCATED IN SCRANTON; Miss Mary Howe Tells Father on Phone She Is Visiting Friends --Says She Went on Hike. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-awards-of-the-french-academy-awards-of-the-french-academy.html | Two Awards of the French Academy; Awards of the French Academy | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/books-and-authors.html | Books and Authors | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mginnies-supports-roosevelt-program-for-more-hospitals-speaker.html | M'GINNIES SUPPORTS ROOSEVELT PROGRAM FOR MORE HOSPITALS; Speaker, After Governor's Talk at Chautauqua, Assures Him Legislature Will Back Plans. FOR WESTERN STATE WORK Especially Favors Proposed Crippled Children Institution and Radium Purchase. EXECUTIVE TELLS OF GAIN Describes Advances Made in Treatment of Insane and Delinquents in Address to Students. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lincoln-building-work-going-ahead-rapidlylarge-space-leased.html | LINCOLN BUILDING.; Work Going Ahead Rapidly--Large Space Leased. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/motorists-habits-show-character-car-owners-unconsciously-reveal.html | MOTORIST'S HABITS SHOW CHARACTER; Car Owners Unconsciously Reveal Temperament in Care and Operation of Automobiles-- The Tired Husband Exposed | True | By Kate Shaffer Ransom. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/attacks-roosevelt-as-seeker-of-votes-wj-maier-republican-chairman.html | ATTACKS ROOSEVELT AS SEEKER OF VOTES; W.J. Maier, Republican Chairman, in Speech, Says Governor's Trip Is Election Move.URGES WORK UP-STATE"Arouse Interest and Put DemocratsOut of Albany," He TellsLittle Falls Meeting. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/im-not-at-home-james.html | I'M NOT AT HOME, JAMES" | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/refuses-to-join-american-labor-argentine-unions-send-notice-they.html | REFUSES TO JOIN AMERICAN LABOR; Argentine Unions Send Notice They Will Not Attend the Havana Conference. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-hat-mode-models-of-straw-aad-horsehair-braid-seen-in-chic.html | SUMMER HAT MODE; Models of Straw and Horsehair Braid Seen in Chic Styles | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/miss-hicks-enters-westchester-golf-miss-orcutt-also-to-compete-in.html | MISS HICKS ENTERS WESTCHESTER GOLF; Miss Orcutt Also to Compete in First Women's Tourney at Rye Club. LEADING STARS TO PLAY One Hundred and Ten Golfers to Tee Off Tomorrow in Invitation Event. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/when-our-navy-was-a-fledgling-commander-frost-writes-of-the.html | When Our Navy Was a Fledgling; Commander Frost Writes of the Dramatic First Phase, From John Paul Jones Through the War of 1812 | True | By Henry E. Armstrong | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/no-quarantine-planned-panama-does-not-fear-fever-from-colombian.html | NO QUARANTINE PLANNED.; Panama Does Not Fear Fever From Colombian Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rome-fliers-visit-fascist-quarters-turati-secretarygeneral-of-party.html | ROME FLIERS VISIT FASCIST QUARTERS; Turati, Secretary-General of Party, Welcomes Williams and Yancey at Reception. COLLEGE YELLS WAKE THEM 100 American Students Serenade Airmen--King Congratulates Hoover on Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coal-production-drops-government-reports-3-per-cent-decrease-of.html | COAL PRODUCTION DROPS.; Government Reports 3 Per Cent Decrease of Tonnage in 1928. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mexican-campaign-starts-peacefully-ortiz-rubio-is-on-speaking-tour.html | MEXICAN CAMPAIGN STARTS PEACEFULLY; Ortiz Rubio Is on Speaking Tour --Vasconcelos Plans to Start His Soon. TWO BIG ISSUES UNSETTLED One of the Candidates Probably Will Inherit Agrarian and Labor Law Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/princeton-library-gets-important-gifts-receives-an-eggesteyn-bible.html | PRINCETON LIBRARY GETS IMPORTANT GIFTS; Receives an Eggesteyn Bible, a Virgil Printed in 1470 and a Complete Set of Audubon. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ask-longer-bathing-suits-spanish-women-want-them-to-reach-to-the.html | ASK LONGER BATHING SUITS.; Spanish Women Want Them to Reach to the Ankles. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/plea-on-statistics-viewed-with-favor-trade-interests-here-consider.html | PLEA ON STATISTICS VIEWED WITH FAVOR; Trade Interests Here Consider Speech of Conference Head Stressed Big Problem. BENEFITS TO BE DERIVED Would Aid Peace, Cut Tariffs and End Bitterness on Dumping-- Many Obstacles in Way. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-bartlett-gets-exoneration-as-spy-by-state-department-letter-war.html | MRS. BARTLETT GETS EXONERATION AS SPY; By State Department Letter, War Rumors Against Her Are Dissipated. SHE WAS NURSE IN FRANCE Former Concert Singer, Now Living in Ohio, Began Efforts in 1915 to Clear Up Suspicions. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/riding-their-hobbies-to-the-fountain-of-youth-in-their-leisure.html | RIDING THEIR HOBBIES TO THE FOUNTAIN OF YOUTH; In Their Leisure Hours Many Men Find Surcease From the Strains of Our Machine Age, and Thus They Guard Their Spirits Against the Inroads of Time | True | By L.h. Robbins | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-silly-season-and-so-forth-sober-second-thoughts-on-things-and.html | THE SILLY SEASON --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sandra-is-first-in-nyac-race-higginss-craft-leads-power-boat-fleet.html | SANDRA IS FIRST IN N.Y.A.C. RACE; Higgins's Craft Leads Power Boat Fleet in Annual Event to Block Island. IRENE FINISHES SECOND Eight Yachts Compete in Sailing Class, With the Atair Setting the Pace at the Start. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/petroleum-prices-hold-level-for-week-in-ten-producing-fields-is.html | PETROLEUM PRICES HOLD.; Level for Week in Ten Producing Fields Is Unchanged. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/judith-claybrook-engaged-to-marry-will-become-bride-of-lieutenant.html | JUDITH CLAYBROOK ENGAGED TO MARRY; Will Become Bride of Lieutenant C.D. Wheeler, Air Corps, U.S.A., in Autumn. MISS FITZGERALD TO WED Daughter of Ohio Representative Is Betrothed to Bradford S. Skinner of Springfield, Mass. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-religious-talks-columbia-plans-series-on-theology-and.html | SUMMER RELIGIOUS TALKS.; Columbia Plans Series on Theology and Industry. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/navy-promotions-urged-board-recommends-15-medical-corps-commanders.html | NAVY PROMOTIONS URGED.; Board Recommends 15 Medical Corps Commanders for Captains. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/train-kills-man-and-son-new-jersey-farmers-hit-at-crossing-on-way.html | TRAIN KILLS MAN AND SON.; New Jersey Farmers Hit at Crossing on Way to Church Gathering. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/airworthiness-requirements-stiffened-in-safety-cause-department-of.html | AIRWORTHINESS REQUIREMENTS STIFFENED IN SAFETY CAUSE; Department of Commerce Makes 38 Changes in Rules Leading Up to Certificate of Approval | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/and-now-a-german-view-of-how-the-peace-was-made-herr-nowak-writing.html | And Now a German View of How the Peace Was Made; Herr Nowak, Writing as an Eyewitness, Reflects Vividly the First Six Months of 1919 | True | By Gardner Harding | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/textbook-exhibit-opens-at-columbia-thousands-of-volumes-shown-by.html | TEXTBOOK EXHIBIT OPENS AT COLUMBIA; Thousands of Volumes Shown by Publishers for Benefit of Teachers at Summer Session. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sues-television-inventor-new-york-broker-asks-612500-from-cf.html | SUES TELEVISION INVENTOR.; New York Broker Asks $612,500 From C.F. Jenkins for Sale Fee. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/albert-in-harounalraschid-role-is-robbed-thief-takes-watch-as-king.html | Albert, in Haroun-al-Raschid Role, Is Robbed; Thief Takes Watch as King Swims Incognito | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hitch-hiker-loses-french-suit.html | Hitch Hiker Loses French Suit. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-joneses-abroad.html | THE JONESES ABROAD. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/records-in-bronx-seized-as-fire-clue-mcgeehan-acts-after-head-of.html | RECORDS IN BRONX SEIZED AS FIRE CLUE; McGeehan Acts After Head of Electrical Bureau Testifies in Building "Racket" Inquiry. WILL SIFT "DINNER FUND" Entertainment Money Was Used for Dirty Work, He Says--Will Go Before Grand Jury Tuesday. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/at-alexandria-yacht-club-ball-comes-tomorrowother-events.html | AT ALEXANDRIA.; Yacht Club Ball Comes Tomorrow--Other Events | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rail-merger-puzzle-for-icc-in-east-conflicting-petitions-of-four.html | RAIL MERGER PUZZLE FOR I.C.C. IN EAST; Conflicting Petitions of Four Different Groups Before It for Consideration. LOREE PREPARING ANOTHER Seeks Belt System From Maine to Maryland for Union With His Delaware & Hudson. PLANS PUT BEFORE PUBLIC Private Conferences Abandoned by the Baltimore & Ohio and the Chesapeake & Ohio. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/illinois-welcomes-schmeling-despite-ny-commission-ban.html | Illinois Welcomes Schmeling Despite N.Y. Commission Ban | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/big-food-groupings-visioned-by-wall-st-control-of-countrys-products.html | BIG FOOD GROUPINGS VISIONED BY WALL ST.; Control of Country's Products Expected to Be Centred in a Few Huge Companies. RACE OF EXPANSION BEGUN Recently Merged Corporations Likely to Be Amalgamated-- Seeking Other Concerns. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/book-of-apartment-plans.html | Book of Apartment Plans. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/conscript-labor-builds-bulgaria-the-country-deprived-of-a-standing.html | CONSCRIPT LABOR BUILDS BULGARIA; The Country, Deprived of a Standing Army, Calls the Youth to Do a Term of Unpaid Work With Good Results Thus Far | True | By Annie Quensel. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-line-shows-gain-carried-15000-more-passengers-in-1928-than.html | FRENCH LINE SHOWS GAIN.; Carried 15,000 More Passengers in 1928 Than in Preceding Year. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/portuguese-peasants-fight-ban-on-witches-government-meets.html | PORTUGUESE PEASANTS FIGHT BAN ON WITCHES; Government Meets Difficulties in Move to Stamp Out Practice of Preying on Innocent. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/van-rynallison-victors-in-spain-texan-defeats-suque-orange-star.html | VAN RYN-ALLISON VICTORS IN SPAIN; Texan Defeats Suque, Orange Star Boats Maier in International Net Matches.TRIUMPH IN DOUBLES, TOOCapture Two Sets From Juanico andSaprisa, One From Maierand Juanico. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/betting-made-easy-french-racing-enthusiasts-may-soon-place-wagers.html | BETTING MADE EASY.; French Racing Enthusiasts May Soon Place Wagers by Check. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trade-notes-and-comment-tube-manufacturers-expect-a-prosperous.html | TRADE NOTES AND COMMENT; Tube Manufacturers Expect a Prosperous Season--Set Builders Warned Against Overproduction of Screen-Grid Receivers | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/plan-realty-conference-long-island-board-will-consider-problems-of.html | PLAN REALTY CONFERENCE.; Long Island Board Will Consider Problems of Profession. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/madcap-durante-broadways-newest-favorite-simply-followed-his-nose.html | MADCAP DURANTE; Broadway's Newest Favorite Simply Followed His Nose to Fame-An Inquiry Into Lunacy | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lindbergh-beacon-will-be-largest-in-world-giant-chicago-light-will.html | Lindbergh Beacon Will Be Largest in World; Giant Chicago Light Will Pierce 7,000 Miles | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cubas-business-now-picking-up-american-commercial-attache-reports.html | CUBA'S BUSINESS NOW PICKING UP; American Commercial Attache Reports Sugar Harvest as Largest on Record. TOURISTS SPENDING FREELY Receipts From Visitors in First Half of Year $20,000,000--New Loans for Public Works. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/to-study-sugar-cane-uses-scientists-seek-profitable-purposes-for.html | TO STUDY SUGAR CANE USES; Scientists Seek Profitable Purposes for Bagasse. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gen-coxey-to-lead-new-march-by-auto-man-who-thirtyfive-years-ago.html | GEN. COXEY TO LEAD NEW MARCH BY AUTO; Man Who Thirty-five Years Ago Headed Jobless Offensive Plans New Campaign for People. FINANCIAL PLAN HIS AIM Basis for 3,000-Mile Journey of Motor Caravan Is Public Improvement Program. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/power-consumption-gains-june-total-by-industry-highest-so-far-this.html | POWER CONSUMPTION GAINS; June Total by Industry Highest So Far This Year. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/150000-thrilled-at-english-air-fete-200-army-planes-loop-and-roll.html | 150,000 THRILLED AT ENGLISH AIR FETE; 200 Army Planes Loop and Roll at Hendon Pageant as Big Crowd Holds its Breath. AERIAL BATTLE IS STAGED Giant Bombers Attack Dummy Seaport, Destroying Batteries andHidden Troopship. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/seventh-bank-fails-in-central-florida-first-national-at-sanford-40.html | SEVENTH BANK FAILS IN CENTRAL FLORIDA; First National at Sanford, 40 Years Old, Places Affairs in Hands of Controller. DAYTONA BEACH MEETS RUN Closed Banks Have Tied Up Within Ten Days Deposits Totaling $10,300,000. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/recent-wheat-prices-traced-to-disprove-theory-that-the-farmer-pays.html | Recent Wheat Prices Traced to Disprove Theory That the Farmer Pays the Freight | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/caution-is-urged-in-building-work-contractors-advised-to-learn.html | CAUTION IS URGED IN BUILDING WORK; Contractors Advised to Learn Financial Status of New Operations. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/on-the-west-coast-hollywood-grandly-reviews-its-first-year-of.html | ON THE WEST COAST; Hollywood Grandly Reviews Its First Year Of Dialogue | True | By Mordaunt Hall. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/old-roman-gazette-unearthed-at-ostia-fragments-show-controlled.html | OLD ROMAN GAZETTE UNEARTHED AT OSTIA; Fragments Show Controlled "Press" Which Grew From Caesar's News Agency. HIGH-SPEED SHIPS PLANNED Leading Companies Agree to Build Two Intended to Halve Time of Present Atlantic Crossing. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/london-film-notes-blackmail-a-recent-british-picture-wins-high.html | LONDON FILM NOTES; "Blackmail," a Recent British Picture, Wins High Praise-Other Items | True | By Ernest Marshall. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-22-no-title-more-trucks-needed-for-radio-police.html | Article 22 -- No Title; MORE TRUCKS NEEDED FOR RADIO "POLICE" | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/assail-denuding-of-scenic-lands-arizonans-denounce-removal-of.html | ASSAIL DENUDING OF SCENIC LANDS; Arizonans Denounce Removal of Petrified Wood for Swimming Pool. STONE OF PRIVATE LAND Owner Has Agreed to Sell No More--Federal Park Service Urges Purchase of Whole Area. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/business-maintains-its-buoyant-pace-continues-at-record-levels.html | BUSINESS MAINTAINS ITS BUOYANT PACE; Continues at Record Levels Established in Recent Months --Few Seasonal Recessions. STEEL LEADS IN INDUSTRY Production is Still Close to Plant Capacity and Buying Holds Up Well. WEATHER AIDS RETAILERS Wheat Prices Recover--Large Cotton Crop Forecast--Reports From Federal Reserve Areas. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buyers-now-turning-to-fall-merchandise-summer-stocks-amplefur-use.html | BUYERS NOW TURNING TO FALL MERCHANDISE; Summer Stocks Ample--Fur Use Luxurious-- Circular Style in Knit Sportswear. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/esperantists-making-their-first-talkies-convention-here-closes.html | ESPERANTISTS MAKING THEIR FIRST TALKIES; Convention Here Closes After Election of H.W. Hetzel to Head Association. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/elect-four-new-realty-boards.html | Elect Four New Realty Boards. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/boy-scouts-at-jamboree-will-study-indian-signs-youths-of-many-lands.html | BOY SCOUTS AT JAMBOREE WILL STUDY INDIAN SIGNS; Youths of Many Lands to Learn the 'Language' As Part of Good-Will Program | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/adams-boat-winner-in-marblehead-race-secretary-of-navy-sails.html | ADAMS BOAT WINNER IN MARBLEHEAD RACE; Secretary of Navy Sails 25-Rater Bat to Victory in Eastern Club Title Event. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/icc-extends-time-on-wheeling-order-gives-nickel-plate-new-york.html | I.C.C. EXTENDS TIME ON WHEELING ORDER; Gives Nickel Plate, New York Central and B.&O. 30 Days More to Dispose of Stock | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nyac-nine-loses-to-montclair-ac-65-error-in-twelfth-inning-gives.html | N.Y.A.C. NINE LOSES TO MONTCLAIR A.C., 6-5; Error in Twelfth Inning Gives Contest to Victors Who Tied It in Ninth. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/feldman-defeats-bauman-wallace-outpoints-pincus-in-new-ridgewood.html | FELDMAN DEFEATS BAUMAN.; Wallace Outpoints Pincus in New Ridgewood Grove Semi-Final. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/belgium-protects-art-makes-communes-and-churches-responsible-for.html | BELGIUM PROTECTS ART.; Makes Communes and Churches Responsible for Treasures. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/push-brazilian-oranges-become-factor-in-english-markets-government.html | PUSH BRAZILIAN ORANGES.; Become Factor in English Markets -- Government Regulates Exports. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-girl-and-princeton-student-die-in-motor-boat-crash-near.html | New York Girl and Princeton Student Die In Motor Boat Crash Near Alexandria Bay | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/avoids-customs-dispute.html | Avoids Customs Dispute. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/landlords-to-liquidate-court-orders-brooklyn-group-to-end-insurance.html | LANDLORDS TO LIQUIDATE.; Court Orders Brooklyn Group to End Insurance Business. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/farm-mechanization-gains-in-the-dominion-combines-used-are-of.html | FARM MECHANIZATION GAINS IN THE DOMINION; Combines Used Are of Canadian Make and Some Are Exported, Says C.P.R. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/world-wanderer-unfolds-romance-enlivens-the-drab-existence-of.html | WORLD WANDERER UNFOLDS ROMANCE; Enlivens the Drab Existence of Chicago Newspaper Man With Tales of Far Places. EXPERIMENTED WITH LIFE Alexander Beech Roamed Earth's Surface, but Always Came Home at Mother's Call. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trend-of-families-to-apartment-houses-international-labor-office.html | TREND OF FAMILIES TO APARTMENT HOUSES; International Labor Office Notes Change in American Conditions in Eight Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sir-mortimer-singer-killed-self.html | Sir Mortimer Singer Killed Self. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/monument-to-poe-planned-for-park-society-here-to-honor-poet-with.html | MONUMENT TO POE PLANNED FOR PARK; Society Here to Honor Poet With Bronze Statuary Near Riverside Drive. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/utilities-inquiry-to-begin-tomorrow-knight-commission-will-meet.html | UTILITIES INQUIRY TO BEGIN TOMORROW; Knight Commission Will Meet Here to Study Effects of State Regulatory Law. CLASH OF FACTIONS LOOMS F.P. Walsh to Demand Legislative Appointees Accept Program of Governor's Representatives. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/behrmathey-win-in-53game-match-defeat-brunnie-and-garland-in.html | BEHR-MATHEY WIN IN 53-GAME MATCH; Defeat Brunnie and Garland in Maidstone Semi-Finals by 4-6, 6-3, 18-16. JULIAN H. MYRICK LOSES King and Washburn to Oppose W. M. Hall and Johnson in Other Semi-Final. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/may-deport-chinese-held-in-opium-plot-government-is-studying.html | MAY DEPORT CHINESE HELD IN OPIUM PLOT; Government Is Studying $1,000,000 Smuggling Case LinkingEx-San Francisco Official. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/surplus-is-reported-in-portugals-budget-countrys-credit-sound-and.html | SURPLUS IS REPORTED IN PORTUGAL'S BUDGET; Country's Credit Sound and Plans for Improvements Are to Be Continued. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/panzinis-essays-have-an-earthy-flavor.html | Panzini's Essays Have an Earthy Flavor | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hobart-beats-van-vleck-wins-2-and-1-in-national-links-of-american.html | HOBART BEATS VAN VLECK.; Wins, 2 and 1, in National Links of American Golf Final. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mr-erlanger-consents-to-say-a-few-words.html | MR. ERLANGER CONSENTS TO SAY A FEW WORDS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/somerville-again-wins-ontario-title-retains-amateur-golf-crown-by-4.html | SOMERVILLE AGAIN WINS ONTARIO TITLE; Retains Amateur Golf Crown by 4 and 3 Victory in Final of Tourney. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/purchasing-study-points-to-changes-findings-in-a-survey-by-dr-lyon.html | PURCHASING STUDY POINTS TO CHANGES; Findings in a Survey by Dr. Lyon Show Trend to Small but Frequent Ordering. STOCK BURDENS REDUCED Few Carry Heavy Inventories Under Modern System--Improvements In Buying Technique. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/le-chesne-wins-at-auteuil.html | Le Chesne Wins at Auteuil. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/son-born-to-mrs-harvey-stevenson.html | Son Born to Mrs. Harvey Stevenson | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-union-groups-ratify-cloak-peace-strike-committee-of-800-and.html | TWO UNION GROUPS RATIFY CLOAK PEACE; Strike Committee of 800 and Executives Vote Unanimously for Agreement. NEW ERA IN INDUSTRY SEEN Fifty Independents Join Employers' Council, Increasing Annual Output to $210,000,000. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/siamese-twins-married-sisters-become-brides-of-filipino-pair-at.html | SIAMESE TWINS" MARRIED.; Sisters Become Brides of Filipino Pair at Manila Ceremony. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/radio-programs-schedules-for-the-current-week-program-news-and.html | RADIO PROGRAMS SCHEDULES FOR THE CURRENT WEEK.; PROGRAM, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fraser-overseas-victor-indian-army-captain-wins-british-empire-golf.html | FRASER OVERSEAS VICTOR.; Indian Army Captain Wins British Empire Golf Tourney by 10 Strokes. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/golf-invitation-won-by-p-miller-jones-richmond-player-beats-ellis-2.html | GOLF INVITATION WON BY P. MILLER JONES; Richmond Player Beats Ellis, 2 Up and 1 to Play in Bridgeport Final. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bequeathes-1000000-to-relatives.html | Bequeathes $1,000,000 to Relatives. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weaving-bridge-cables-high-above-the-hudson-the-first-thin-strand.html | WEAVING BRIDGE CABLES HIGH ABOVE THE HUDSON; The First Thin Strand Connecting the Two Shores Is the Beginning of a Web That Must Ultimately Hold Up 180,000,000 Pounds Between the Towers | True | By C.g. Poore. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/air-race-suddenly-ended-both-planes-bound-for-new-york-get-into.html | AIR RACE SUDDENLY ENDED; Both Planes Bound for New York Get Into Difficulties. POLES' LOCATION UNKNOWN Steamer Goes Out From Horta to Seek Craft, Possibly Now Disabled. COSTE'S RETURN A MYSTERY But Paris Believes Bad Weather Compelled His Decision to Return Home. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/st-jean-wins-twice-beats-leon-12521-and-sargent-1259-at-pocket.html | ST. JEAN WINS TWICE.; Beats Leon. 125-21, and Sargent, 125-9. at Pocket Billiards. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trinidads-sugar-business-island-grows-cane-but-has-no-refineries.html | TRINIDAD'S SUGAR BUSINESS; Island Grows Cane but Has No Refineries, Says Mr. Kramer. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/return-to-carolina-mills-workers-get-adjustmentsmcmahon-protests-to.html | RETURN TO CAROLINA MILLS.; Workers Get Adjustments-- McMahon Protests to Gov. Richards. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rochester-blanks-jersey-city-2-to-0-pitcher-irvin-allows-only-two.html | ROCHESTER BLANKS JERSEY CITY, 2 TO 0; Pitcher Irvin Allows Only Two Singles in Shut-Out-- Rhodes Loser in Box. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/empire-protection-big-british-issue-proponents-urge-it-as-the-only.html | EMPIRE PROTECTION BIG BRITISH ISSUE; Proponents Urge It as the Only Defense Against Proposed Tariff Rises Here. IDEA'S PROGRESS IS SLOW But United Kingdom and Provinces Are Considered Richer In Resources Than We. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/record-taxes-of-165000000-paid-by-utilities-in-1928.html | Record Taxes of $165,000,000 Paid by Utilities in 1928 | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pomeroy-seeks-transfer-53-years-in-charlestown-prison-he-would.html | POMEROY SEEKS TRANSFER.; 53 Years in Charlestown Prison, He Would Enter Hospital. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/living-under-the-volcanos-terror-vesuvius-and-etna-deal-out-ruin.html | LIVING UNDER THE VOLCANO'S TERROR; Vesuvius and Etna Deal Out Ruin, But Wealth Besides | True | By Arnaldo S. Cortesi | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/times-square-lease-at-50000-per-year-loft-restaurant-takes-store.html | TIMES SQUARE LEASE AT $50,000 PER YEAR; Loft Restaurant Takes Store Space in New Forty-second Street Building. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/finds-life-too-easy-for-young-singers-geraldine-farrar-on-paris.html | FINDS LIFE TOO EASY FOR YOUNG SINGERS; Geraldine Farrar, on Paris Visit, Says, They Try to Escape Necessary Drudgery. HEARS NO CALL TO TALKIES She is Returning Home for Father's Birthday-Watering Places Call Paris Visitors. | True | By May Birkhead. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/beethovens-ninth-symphony-at-the-stadium.html | BEETHOVEN'S NINTH SYMPHONY AT THE STADIUM | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/malt-tonic-order-hits-beverage-use-prohibition-commissioner-rules.html | MALT TONIC ORDER HITS BEVERAGE USE; Prohibition Commissioner Rules Its Solid Contents Must Be 18 Per Cent. BREWERS CALL IT A BLOW Milwaukeeans Face $2,000,000 Annual Loss if New Recipe ForcesThem to Give It Up. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-london-waits-governors-meeting-state-executives-to-gather-in.html | NEW LONDON WAITS GOVERNORS' MEETING; State Executives to Gather in Connecticut Monday for Five-Day Conference. MILITARY PROGRAM SET Will Be Held at Camp Trumbull Wednesday--Cruise Planned for Tomorrow Night. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/butler-is-promoted-to-major-general-marine-officer-who-tried-to-dry.html | BUTLER IS PROMOTED TO MAJOR GENERAL; Marine Officer Who Tried to Dry Up Philadelphia Is Advanced by Hoover. COL. MYERS GETS HIS POST Both Had Heroic Roles in Chinese Boxer Revolt, Which Hoover Saw--Lejeune Retires. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mbraynes-148-wins-the-ontelaunee-cup-pennsylvania-gunner-beats.html | M'BRAYNE'S 148 WINS THE ONTELAUNEE CUP; Pennsylvania Gunner Beats Broderick, N.Y.A.C., by OneBreak, in Annual Shoot. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-records-set-in-rail-stock-rise-gains-up-to-12-points-made.html | NEW RECORDS SET IN RAIL STOCK RISE; Gains Up to 12 Points Made During Heavy Trading on the Exchange. PENNSYLVANIA REACHES 94 New York Central and Union Pacific Score the Greatest Advances of the Day. MARKET GENERALLY FIRM Continues Upward Movement Begun on Previous Day--Various Groups Share in Advance. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/analyzes-decision-in-ofallon-case-hale-holds-excess-earnings.html | ANALYZES DECISION IN O'FALLON CASE; Hale Holds Excess Earnings Recapturable Even if Group Fails of Fair Return. FIGURING ON REPRODUCTION Contractors Can Estimate New Costs, He Says, So Valuations Can Be Ascertained. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/raw-sugar-trading-gains-exchange-reports-contracts-for-6953500-tons.html | RAW SUGAR TRADING GAINS.; Exchange Reports Contracts for 6,953,500 Tons in Half Year. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/are-you-a-wise-man-of-wealth-a-wise-man-of-wealth.html | Are You a Wise Man of Wealth?; A Wise Man of Wealth | True | Cottages at Bald Peak Club Colony, which property was formerly part of the estate of Lucknow | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fort-hoyle-riders-capture-polo-title-6th-field-artillery-beats-16th.html | FORT HOYLE RIDERS CAPTURE POLO TITLE; 6th Field Artillery Beats 16th F.A. of Fort Myer, 15-5, for Southeastern Crown. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/many-dinners-given-in-newport-mrs-h-mck-twombly-and-mrs-william.html | MANY DINNERS GIVEN IN NEWPORT; Mrs. H. McK. Twombly and Mrs. William Whitehouse Are Among Hostesses. TENNIS TOURNEY TO BEGIN Reception Held by Newport Art Association--New Arrivals in the Colony. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/priest-injured-in-auto-mgr-thomas-mahon-suffers-crushed-chest-in.html | PRIEST INJURED IN AUTO.; Mgr. Thomas Mahon Suffers Crushed Chest in Crash Near Newburgh. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/negroes-flee-town-before-mobs-threats-exodus-at-north-platte-neb.html | NEGROES FLEE TOWN BEFORE MOB'S THREATS; Exodus at North Platte, Neb., Follows Killing of Policeman by Negro, Who Later Is Suicide. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/golf-tourney-for-adirondacks-champlainbluff-point-event-starts-this.html | GOLF TOURNEY FOR ADIRONDACKS; Champlain-Bluff Point Event Starts This Week--The Annual Costume Party for Juniors Coming | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/utility-earnings-financial-statements-are-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Are Issued by Public Service Companies.American Telephone & Telegraph. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/loss-of-life-heavy-in-flights-to-west-five-perished-in-attempts-by.html | LOSS OF LIFE HEAVY IN FLIGHTS TO WEST; Five Perished in Attempts by British to Fly Ocean--France Lost Nungesser and Coli. ONLY THREE TRIPS MADE Bremen Made First Non-Stop Flight --Smith and Nelson Halted Planes Twice in 1924 Journey. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/af-of-l-will-fight-for-rights-in-south-green-will-aid-in-an-appeal.html | A.F. OF L. WILL FIGHT FOR RIGHTS IN SOUTH; Green Will Aid in an Appeal to Washington Against Driving Out Union Organizers. TO PLAN ACTION TODAY South Carolina Governor and Textile Workers' Head Clash Over Armed Expulsion. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/professor-dewey-appraises-the-shifting-scene-his-collected-popular.html | Professor Dewey Appraises The Shifting Scene; His Collected Popular Writings Show the Application Of His Philosophy to Current Events | True | By William MacDonald | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/braves-win-in-10th-on-dugans-single-pinch-hit-sends-bell-home-from.html | BRAVES WIN IN 10TH ON DUGAN'S SINGLE; Pinch Hit Sends Bell Home From Third and Turns Back Reds by 7 to 6. SISLER GETS TWO DOUBLES Richbourg Also Contributes Pair of Safeties--Victory Keeps Boston From Cellar. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/49-in-vienna-work-at-an-endless-task-liquidation-of-the-old-empire.html | 49 IN VIENNA WORK AT AN ENDLESS TASK; Liquidation of the Old Empire a Complicated Job for Which No Precedent Exists. CITIZENSHIP MUCH INVOLVED Many Poverty-Stricken Former Officers Are Actually Men Without a Country. | True | By John MacCormac. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coste-received-films-of-departure-in-air-box-with-motion-pictures.html | COSTE RECEIVED FILMS OF DEPARTURE IN AIR; Box With Motion Pictures Was Dropped by Cord From Plane Which Overtook Him. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-pitneys-bridal-will-wed-huston-rawls-on-saturday-sister-mrs-f.html | MRS. PITNEY'S BRIDAL.; Will Wed Huston Rawls on Saturday --Sister, Mrs. F. Sterling, Coming. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bremens-lifeboats-of-an-unusual-type-will-carry-145-and-are.html | BREMEN'S LIFEBOATS OF AN UNUSUAL TYPE; Will Carry 145 and Are Equipped to Get Away From Ship in Less Than a Minute. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-lose-800-in-holdup-victims-then-are-taken-to-park-and-bereft-of.html | TWO LOSE $800 IN HOLD-UP.; Victims Then Are Taken to Park and Bereft of Trousers. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/slight-gain-in-orders-clearing-house-index-stood-at-56-last-week-55.html | SLIGHT GAIN IN ORDERS.; Clearing House Index Stood at 56 Last Week; 55 Week Before. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/swears-dry-killed-2-after-surrender-widow-and-sister-of-slain.html | SWEARS DRY KILLED 2 AFTER SURRENDER; Widow and Sister of Slain Oklahoma Men Accuses JeffHarris at Hearing. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/copper-prices-unchanged-renewed-buying-and-firm-market-predicted.html | COPPER PRICES UNCHANGED; Renewed Buying and Firm Market Predicted for Near Future. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tariff-retaliation-by-canada-is-denied-stimson-says-no-protest-on.html | TARIFF RETALIATION BY CANADA IS DENIED; Stimson Says No Protest on Bill or Threat Has Been Made by Dominion. "SAME IS TRUE OF BRITISH" Borah Sees Origin of "Protests" Here--Auto Association Opposes Oil Duty. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/naval-yardstick-baffles-the-nations-getting-closer-up.html | NAVAL "YARDSTICK" BAFFLES THE NATIONS; GETTING CLOSER UP" | True | By R.v. Oulahan. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-21-no-title.html | Article 21 -- No Title | True | Bassano--Wide World. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-net-pair-cut-germans-lead-collins-and-gregory-victors-in.html | BRITISH NET PAIR CUT GERMANS' LEAD; Collins and Gregory Victors in European Davis Cup Zone Doubles. TEUTONS STILL HOLD EDGE Retain 2 to 1 Advantage Despite Defeat of Dr. Kleinschroth and Dr. Landmann. ENGLISH WIN DECISIVELY Triumph by 6-4, 6-2, 6-0 Over Germans, Who Need One Singles Victory to Take Series. | True | Special to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/giants-are-blanked-by-cubs-in-final-bow-to-chicago-40-and-drop.html | GIANT'S ARE BLANKED BY CUBS IN FINAL; Bow to Chicago, 4-0, and Drop Series, 3-2, as 25,000 Watch at the Polo Grounds. HORNSBY'S HOMER HELPS So Does One by Stephenson, as Carlson Holds McGraw Batters to Four Scattered Hits. | True | By John Drebinger. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cortlandt-godwins-are-dance-hosts-southampton-younger-set-are.html | CORTLANDT GODWINS ARE DANCE HOSTS; Southampton Younger Set Are Guests at Montauk Manor of Godwin Children. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/curb-trade-scores-saturday-record-sales-total-1832000-shares-with.html | CURB TRADE SCORES SATURDAY RECORD; Sales Total 1,832,000 Shares, With Utilities Continuing to Advance Sharply. SEVERAL REACH NEW HIGHS Middle West Features the Day With Rise to 800--Oils and Industrials Up. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fixtures-less-radical-modern-art-displays-toned-down-trend-away.html | FIXTURES LESS RADICAL.; Modern Art Displays Toned Down; Trend Away From Wax Figures. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/country-clubs-now-occupy-30000-acres-in-new-york-area-plan-travers.html | COUNTRY CLUBS NOW OCCUPY 30,000 ACRES IN NEW YORK AREA; Plan Travers Island Improvement. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/horses-kick-kills-a-boy.html | Horse's Kick Kills a Boy. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/veterans-will-seek-dead-of-north-russia-expedition.html | Veterans Will Seek Dead Of North Russia Expedition | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-new-costumes-of-odd-sizes-attractive-treatments-for-the-sleeves.html | THE NEW COSTUMES OF ODD SIZES; Attractive Treatments for the Sleeves, Skirts and Waists Are Introduced--New Ensemble Styles | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/kremer-overcomes-phillies-by-10-to-2-gains-fourth-straight-victory.html | KREMER OVERCOMES PHILLIES BY 10 TO 2; Gains Fourth Straight Victory, Yielding Eight Hits as Pirates Sweep Series. KLEIN GETS 23D HOME RUN Clarke, Subbing for Traynor at Third, Also Gets Drive--Dailey Hit Hard by Pittsburgh. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/boy-15-completes-thirtyfoot-mural-teacher-tells-of-boys-work.html | BOY, 15, COMPLETES THIRTY-FOOT MURAL; Teacher Tells of Boy's Work. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rejects-czech-demand-hungary-holds-requested-release-of-railway-man.html | REJECTS CZECH DEMAND.; Hungary Holds Requested Release of Railway Man Unjustified. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rain-ends-toledo-meet-forces-cancellation-of-final-day-of-grand.html | RAIN ENDS TOLEDO MEET.; Forces Cancellation of Final Day of Grand Circuit Racing. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-tax-window-blinds-public-only-recently-awoke-to-continuance.html | FRENCH TAX WINDOW BLINDS; Public Only Recently Awoke to Continuance of Old Schedule. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/europes-flooddamaged-land-salvaged-by-volunteer-labor.html | EUROPE'S FLOOD-DAMAGED LAND SALVAGED BY VOLUNTEER LABOR | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/list-of-winners-of-crowns-at-womens-met-track-meet.html | List of Winners of Crowns At Women's Met. Track Meet | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/robins-win-15-to-8-on-ninerun-rally-get-2-homers-and-4-passes-while.html | ROBINS WIN, 15 TO 8, ON NINE-RUN RALLY; Get 2 Homers and 4 Passes While Cards Make 4 Errors in Big Eighth Inning. 10,000 FANS EXPRESS JOY Four Runs for the Losers Follow Morrison's Failure to Cover First in Sixth Inning. | True | By Roscoe McGowen. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/denmarks-emigrants.html | DENMARK'S EMIGRANTS. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/federal-convictions-jumped-in-trenton-fines-collected-during-fiscal.html | FEDERAL CONVICTIONS JUMPED IN TRENTON; Fines Collected During Fiscal Year Ending July 1 Also Increased Sharply, Prosecutor Reports. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bar-harbor-arranging-dances-the-white-mountains-to-receive.html | BAR HARBOR ARRANGING DANCES; THE WHITE MOUNTAINS TO RECEIVE GOVERNORS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/syracuse-state-fair-to-show-old-log-cabin-found-on-fulton-mountain.html | SYRACUSE STATE FAIR TO SHOW OLD LOG CABIN; Found on Fulton Mountain, It Will Reveal Early Settler's Mode of Life. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-microphone-will-present-two-philharmonicsymphony-concerts-from.html | THE MICROPHONE WILL PRESENT--; Two Philharmonic-Symphony Concerts From Stadium This Week--Mormon Choir and Organ Go On the Air | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/farm-board-begins-its-work-tomorrow-hoover-in-address-to-members.html | FARM BOARD BEGINS ITS WORK TOMORROW; Hoover in Address to Members Will Stress Importance of Their Duties. WHEAT PRICES COME FIRST Stabilizing Them and Extension of Marketing for Year's Crop Initial Problems. FAIR TRIAL OF PLAN ASKED Friends of Administration Advise Agriculturists Not to Expect Too Much at Outset. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/agreement-signed-on-belgian-marks-germany-will-pay-a-present.html | AGREEMENT SIGNED ON BELGIAN MARKS; Germany Will Pay a Present Capital Value of $76,800,000 in 37 Annuities. FAR BELOW ORIGINAL CLAIM Payments Like Young Plan, Which Belgium Approves by Settlement -- Accord on German Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/goossenss-judith-heard-in-london.html | GOOSSENS'S "JUDITH" HEARD IN LONDON | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/developers-acquire-fire-island-frontage-gleeson-dolan-firm-also.html | DEVELOPERS ACQUIRE FIRE ISLAND FRONTAGE; Gleeson & Dolan Firm Also Takes Over West Island in Great South Bay. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/theatres-reported-sold-finkelstein-reuben-said-to-have-closed-deal.html | THEATRES REPORTED SOLD.; Finkelstein & Reuben Said to Have Closed Deal With Publix. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/revision-by-stores-of-sale-customs-leading-firms-no-longer-favor.html | REVISION BY STORES OF SALE CUSTOMS; Leading Firms No Longer Favor Blatant Type--Every-Day Values Gaining. PUBLIC CONFIDENCE LOST Executive Holds Interest Has Waned In "Bait"--Some Special Offerings Have Merit. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/jewelers-combine-to-fight-crime.html | Jewelers Combine to Fight Crime. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sir-gc-marks-chooses-title.html | Sir G.C. Marks Chooses Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/norwegian-antarctic-whaling.html | NORWEGIAN ANTARCTIC WHALING. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/milady-is-victor-in-babylon-regatta-shows-way-in-star-class-event.html | MILADY IS VICTOR IN BABYLON REGATTA; Shows Way in Star Class Event in Invitation Races Which Draw Large Crowd. SCOUT ALSO FIRST HOME Thirteen Entries in CC Class One of Largest Fields of Season for Juvenile Skippers. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rainbow-division-hails-gen-gouraud-french-fourth-army-head-in-war.html | RAINBOW DIVISION HAILS GEN. GOURAUD; French Fourth Army Head in War Says Two Countries Are Friendly in Peace. RITCHIE EVOKES CHEERS Maryland Governor, at Baltimore Convention, Says State Is Proud It Has No Enforcement Act. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/english-cricket.html | English Cricket. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/review-of-week-in-realty-market-business-building-and-hotel.html | REVIEW OF WEEK IN REALTY MARKET; Business Building and Hotel Property Deals Feature Trading in Manhattan.'BATTERY TOWN' TRANSFERSDowntown Purchases Go to Record -Few New Transactions Announced Yesterday. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/westchester-voters-have-more-districts-increase-of-thirtyfive.html | WESTCHESTER VOTERS HAVE MORE DISTRICTS; Increase of Thirty-five Reveals Population Growth, Says Chauncey Griffen. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/baggage-fraud-exposed-how-false-weights-were-used-to-rob-french.html | BAGGAGE FRAUD EXPOSED.; How False Weights Were Used to Rob French Railroad. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, Boston Bureau.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/englewood-lots-at-auction.html | Englewood Lots at Auction. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fall-call-for-rayon-underwear.html | Fall Call for Rayon Underwear. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/financial-markets-violent-advances-in-some-stocks-decline-in-others.html | FINANCIAL MARKETS; Violent Advances in Some Stocks, Decline in Others-- Week-End Trading Large. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sail-in-new-coast-service-california-columbia-river-puget-sound-to.html | SAIL IN NEW COAST SERVICE.; California, Columbia River, Puget Sound to Be Joined by Line. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bank-cashier-arrested-120000-shortage-is-charged-to-officer-of.html | BANK CASHIER ARRESTED.; $120,000 Shortage Is Charged to Officer of Closed Portsmouth, Va., Bank | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-resorts-for-meetings-of-workers-in-one-industry.html | SUMMER RESORTS FOR MEETINGS OF WORKERS IN ONE INDUSTRY | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/antisoviet-troops-in-chinese-employ.html | Anti-Soviet Troops in Chinese Employ. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fire-chiefs-mourn-at-clark-funeral-chaplain-eulogizes-deputy-chief.html | FIRE CHIEFS MOURN AT CLARK FUNERAL; Chaplain Eulogizes Deputy Chief as 'Great in All Things Positively Good.' | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/state-troops-patrol-kansas-flood-towns-hutchinson-fears-business.html | STATE TROOPS PATROL KANSAS FLOOD TOWNS; Hutchinson Fears Business Buildings May Collapse--WatersBegin to Recede. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-charity-helpful-far-beyond-the-city-limits.html | NEW YORK CHARITY HELPFUL FAR BEYOND THE CITY LIMITS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ivanovsky-repeats-victory-by-winning-irish-grand-prix.html | Ivanovsky Repeats Victory By Winning Irish Grand Prix | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-canadian-cruises-shawnee-sails-on-first-voyage-with-400.html | NEW CANADIAN CRUISES.; Shawnee Sails on First Voyage With 400 Passengers. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/willard-b-howe-dies-vermont-publisher-manager-of-burlington-free.html | WILLARD B. HOWE DIES; VERMONT PUBLISHER; Manager of Burlington Free Press and President of Banks. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-bark-of-the-dog.html | THE BARK OF THE DOG | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/police-department.html | Police Department. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pushkin-manuscript-is-found-in-moscow.html | PUSHKIN MANUSCRIPT IS FOUND IN MOSCOW. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/talk-of-concessions-on-freedom-of-seas-london-and-washington-might.html | TALK OF CONCESSIONS ON FREEDOM OF SEAS; London and Washington Might Modify Old Policies in Parley, It Is Said. LABOR REJECTS BLOCKADE British Oppose Its Private Use --Observers Ask if America Has Changed Stand. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weather-bureau-praised-lauded-for-aid-in-saving-lives-and-property.html | WEATHER BUREAU PRAISED.; Lauded for Aid in Saving Lives and Property During Floods. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-to-fete-swedish-aviators-committee-will-meet-crew-of.html | NEW YORK TO FETE SWEDISH AVIATORS; Committee Will Meet Crew of Sverige and Conduct Them to Mayor at City Hall. MAY ARRIVE TOMORROW Fliers Now Awaiting Good Weather in Greenland for Continuation of Long Flight Here. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/americans-at-head-of-reich-tourists-lead-a-vast-influx-expected-to.html | AMERICANS AT HEAD OF REICH TOURISTS; Lead a Vast Influx Expected to Set New Post-War Mark in Next Few Months. DUTCH NEXT, THEN ENGLISH Berlin Awaits World Advertising Congress and Many Groups From This Country. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-play-the-rivals-washington-square-players-to-open-summer.html | WILL PLAY "THE RIVALS."; Washington Square Players to Open Summer Season Thursday. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/add-6-investment-trusts-guardian-interests-to-have-group-of-eight.html | ADD 6 INVESTMENT TRUSTS.; Guardian Interests to Have Group of Eight Companies. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-shot-to-death-in-night-club-row-waterfront-fighter-and-an.html | TWO SHOT TO DEATH IN NIGHT CLUB ROW.; Waterfront Fighter and an ExConvict Slain in Gun Battle--7 Held as Witnesses.BEER FEUD SEEN AS CAUSE But Whalen Calls It "DrunkenBrawl"--Thousands Flock toHotsy--Totsy Club After Fight. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/600-lawyers-queried-on-bankruptcy-cases-donovan-sends-out.html | 600 LAWYERS QUERIED ON BANKRUPTCY CASES; Donovan Sends Out Questionnaire, Calling for AffidavitsWith Replies. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/loses-4-backfield-men-williams-football-stars-among-the-graduates.html | LOSES 4 BACK-FIELD MEN.; Williams Football Stars Among the Graduates Last Month. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/says-laws-exist-to-curb-low-flying-aeronautics-head-declares-whalen.html | SAYS LAWS EXIST TO CURB LOW FLYING; Aeronautics Head Declares Whalen Need Not Search for a City Ruling. 1,000 FEET IS MINIMUM City Should Tell Department of All Violations, He Adds--Advertising Plane Here Withdrawn. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/temple-will-start-practice-on-sept-4-football-squad-which-will.html | TEMPLE WILL START PRACTICE ON SEPT. 4; Football Squad, Which Will Report at Atlantic City, Will BeHeaded by Wearshing. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/paris-hears-wagner-baireuth-company-led-by-hoesslin-gives-ring.html | PARIS HEARS WAGNER; Baireuth Company, Led by Hoesslin, Gives "Ring" Cycles--New Theatre Opened | True | By Henry Prunieres. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rev-william-o-allen-professor-of-philosophy-at-lafayette-college.html | REV. WILLIAM O. ALLEN.; Professor of Philosophy at Lafayette College Dies. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/court-of-claims-adjourns-disposed-of-990-cases-involving-113502453.html | COURT OF CLAIMS ADJOURNS; Disposed of 990 Cases Involving $113,502,453 Since Last Fall. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/murder-of-lawyer-frenzies-syrians-whole-country-aroused-by-striking.html | MURDER OF LAWYER FRENZIES SYRIANS; Whole Country Aroused by Striking Down of Maronite Christian in Damascus. MOSLEM LEADER INVOLVED Assassin, Caught in Disguise, Accuses El Youssef of Instigating the Crime for Revenge. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/exjudge-held-in-arkansas-officers-charge-he-was-carrying-2-gallons.html | EX-JUDGE HELD IN ARKANSAS; Officers Charge He Was Carrying 2 Gallons of Liquor in Car. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/no-more-space-is-available-for-new-broadcasting-stations.html | NO MORE SPACE IS AVAILABLE FOR NEW BROADCASTING STATIONS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/big-plane-in-station-prompts-many-questions-on-airrail-attendants.html | BIG PLANE IN STATION PROMPTS MANY QUESTIONS ON AIR-RAIL; Attendants Busy Telling Curious Folk It Did Not Fly in Through the Roof | True | By Lauren D. Lyman | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/broadcast-to-byrd-marked-by-banter-program-prepared-by-the.html | BROADCAST TO BYRD MARKED BY BANTER; Program Prepared by the Newspaper Club to Cheer theAntarctic Expedition.ROOSEVELT GREETING READ Only Serious Note of the RadioHour Is Struck by "Carry MeBack to Ole Virginny." | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-chat-with-chaplin-comedian-discusses-his-new-film-pantomimes-role.html | A CHAT WITH CHAPLIN; Comedian Discusses His New Film; Pantomimes Role in Shirtsleeves | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-line-nine-wins-153.html | French Line Nine Wins, 15-3. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stocks-of-public-utilities-set-price-records-and-carry-investment.html | Stocks of Public Utilities Set Price Records And Carry Investment Trusts Upward | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ks-cowhey-dies-on-liner-chief-wireless-operator-of-the-olympic-is.html | K.S. COWHEY DIES ON LINER; Chief Wireless Operator of the Olympic Is Buried at Sea. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/senate-to-give-radio-a-hearing-new-legislation-for-the-ether-lanes.html | SENATE TO GIVE RADIO A HEARING; New Legislation for the Ether Lanes Is Expected After Tariff Bill Is Ready for Passage | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bank-beyond-power-brokers-lose-case-but-dyer-hudson-co-may-file-new.html | BANK BEYOND POWER; BROKERS LOSE CASE; But Dyer, Hudson & Co. May File New Complaint Against Broadway Central. APPELLATE COURT RULING State Institution, Held Unable to Order Common Stocks for Own Account. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-19-no-title.html | Article 19 -- No Title | True | (Photo by Mishkin.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fishing-boats-ply-trade-close-to-citys-resorts.html | FISHING BOATS PLY TRADE CLOSE TO CITY'S RESORTS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/legal-comment-on-current-events-aviation-outflies-the.html | Legal Comment on Current Events; Aviation Outflies the Law-Uncertainty as to Criminal Jurisdiction Over Airplanes at Sea-Doubt Whether Dropping Stowaway in Midocean Is a Crime. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buys-near-lake-mahopac.html | Buys Near Lake Mahopac. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/montreal-has-ambulance-airplane.html | Montreal Has Ambulance Airplane. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/newport-is-tennis-host-dance-is-arranged-to-welcome-players-in.html | NEWPORT IS TENNIS HOST,; Dance Is Arranged to Welcome Players in Intercollegiate Match This Week | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/good-american-french.html | GOOD AMERICAN FRENCH. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gas-expert-assails-flat-meter-rate-it-penalizes-large-consumers-and.html | GAS EXPERT ASSAILS FLAT METER RATE; It Penalizes Large Consumers and Cuts Volume of Business, F.C. Hamilton Declares. FAVORS CUSTOMER CHARGE only in This Way Can Service Costs Be Distributed Equitably, He Tells Public Service Board. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pleads-guilty-to-cruelty-to-horse.html | Pleads Guilty to Cruelty to Horse. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marthas-vineyard.html | MARTHA'S VINEYARD | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/radio-telephones-installed-on-berengaria-to-permit-calls-from-high.html | Radio Telephones Installed on Berengaria To Permit Calls From High Sea to Europe | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/girl-sets-record-in-melrose-swim-miss-doherty-goes-880-yards-in.html | GIRL SETS RECORD IN MELROSE SWIM; Miss Doherty Goes 880 Yards in 15:38 3-5 to Clip Junior New England A. A. U. Mark. 2 NEW CHAMPIONS CROWNED Worcester Boy Wins Title in 220 Yard Event and Brookline Girl in the 440. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/boxes-for-the-boudoir-table.html | BOXES FOR THE BOUDOIR TABLE | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/princesses-who-await-their-princes-there-are-many-eligible-royal.html | PRINCESSES WHO AWAIT THEIR PRINCES; There Are Many Eligible Royal Maidens, but Young Men Who Expect to Wear Crowns Are Fewer Since the War | True | By Virginia Pope | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mail-plane-will-fly-from-bremens-deck-first-test-to-be-made-off.html | MAIL PLANE WILL FLY FROM BREMEN'S DECK; First Test to Be Made Off Southampton on Maiden Trip of New German Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hendersons-home-is-guarded-after-threats-ill-get-him-yet-caller.html | Henderson's Home Is Guarded After Threats; 'I'll Get Him Yet!' Caller With Pistol Shouts | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/higher-land-value-by-wise-planning-wb-harmon-explains-benefits-of.html | HIGHER LAND VALUE BY WISE PLANNING; W.B. Harmon Explains Benefits of Winding Drives in Home Communities. GIVES PRACTICAL EXAMPLE Old Checkerboard System Lessens Charm of Choice Residential Section. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/would-beat-hawkss-time-fahy-will-attempt-coasttocoast-return-flight.html | WOULD BEAT HAWKS'S TIME; Fahy Will Attempt Coast-to-Coast Return Flight in 33 Hours. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/students-siege-of-restaurant-compels-use-of-polish-tongue.html | Students' Siege of Restaurant Compels Use of Polish Tongue | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weeks-new-offerings.html | WEEK'S NEW OFFERINGS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/here-and-three-woodstock-ny.html | HERE AND THREE; Woodstock, N.Y. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tourists-in-britain-seek-rooms-in-vain-only-4000-of-modern-type-in.html | TOURISTS IN BRITAIN SEEK ROOMS IN VAIN; Only 4,000 of Modern Type in London to Accommodate 100,000 Americans. VISITORS DO NOT LINGER Continent Gets Profitable Trade as English Fail to Take Obvious Steps to Keep It. | True | By Ferdinand Kuhn. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ships-may-sight-poles-many-on-the-azores-route-which-fliers-are.html | SHIPS MAY SIGHT POLES. Many on the Azores Route Which Fliers Are Taking. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-mystery-story.html | A MYSTERY STORY | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/as-we-bring-up-willie-the-1929-model-no-longer-an-imp-of-satan-to.html | AS WE BRING UP WILLIE, THE 1929 MODEL; No Longer an Imp of Satan, to Be Seen and Not Heard, He Gets as Many Tests as a New Germ | True | By George H. Copeland | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stock-for-terrapin-soup-now-reared-on-farms-at-low-cost.html | STOCK FOR TERRAPIN SOUP NOW REARED ON FARMS AT LOW COST | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/find-realty-owner-suicide-in-furnace-chicago-jury-decides-he.html | FIND REALTY OWNER SUICIDE IN FURNACE; Chicago Jury Decides He Wrapped Himself in Oil-Soaked Bag and Crawled In. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/four-cited-over-editorial-cleveland-press-executives-are-accused-of.html | FOUR CITED OVER EDITORIAL; Cleveland Press Executives Are Accused of Contempt of Court. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/alan-hoover-coming-to-white-house.html | Alan Hoover Coming to White House | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/may-test-terms-ruling-cotton-goods-interests-to-proceed-with.html | MAY TEST TERMS RULING.; Cotton Goods Interests to Proceed With Standardization. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/azores-landing-difficult-islands-are-mountainous-with-some.html | AZORES LANDING DIFFICULT.; Islands Are Mountainous. With Some Cultivated Land. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/masaryk-philosopher-of-a-revolution-entering-a-second-decade-as.html | MASARYK: PHILOSOPHER OF A REVOLUTION; Entering a Second Decade as President of the Czechs, He Views the Spiritual Factor in the Life of Nations | True | By S.j. Woolf | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tourists-score-236-in-cricket-match-englands-total-in-third-test.html | TOURISTS SCORE 236 IN CRICKET MATCH; England's Total in Third Test First Innings Is 106 for Two Wickets. CATTERALL HIGHEST SCORER South African Makes 74 Runs, While Freeman Leads in English Bowling. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; ANNIVERSARY RECALLS ONE OF OUR BLOODIEST BATTLES Disastrous Defeat of General Braddock's Army, With Which Washington Fought, Took Place 174 Years Ago | True | THOMAS L. ELDER. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gobart-co-wins-writ-in-raid.html | Go-Bart Co. Wins Writ in Raid. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/furniture-show-opens-tomorrow.html | Furniture Show Opens Tomorrow. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/captive-tells-of-holdup-man-held-at-buffalo-confesses-to-paycar.html | CAPTIVE TELLS OF HOLD-UP.; Man Held at Buffalo Confesses to Pay-Car Robbery at Charleroi, Pa. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/japanese-art-at-the-jeu-de-paume.html | JAPANESE ART AT THE JEU DE PAUME | True | By Ruth Green Harris. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/badger-executive-flies-to-his-work-but-wisconsin-knows-kohler-for.html | BADGER EXECUTIVE FLIES TO HIS WORK; But Wisconsin Knows Kohler for Other Things Besides This and White Carnations. HIS OPPONENTS WORRIED They Have Filed Charges Against Him, but Some of Them Wish They Had Not. | True | By Fred C. Sheasby. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/yorkview-lots-sold-many-purchases-follow-opening-of-new-jersey.html | YORKVIEW LOTS SOLD.; Many Purchases Follow Opening of New Jersey "Model Town." | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/loughran-match-tops-weeks-cards-lightheavyweight-champion-meets.html | LOUGHRAN MATCH TOPS WEEK'S CARDS; Light-Heavyweight Champion Meets Braddock in Title Bout at Yankee Stadium Thursday. CAMPOLO TO MAKE DEBUT South American Giant Will Box De Kuh at Ebbets Field on Wednesday. | True | By James P.dawson | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ben-machree-is-winner-beats-lucky-lind-in-lower-bay-championship.html | BEN MACHREE IS WINNER.; Beats Lucky Lind in Lower Bay Championship Regatta. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/white-polo-team-wins-beats-blue-four-by-7-to-3-in-the-eatontown.html | WHITE POLO TEAM WINS.; Beats Blue Four by 7 to 3 in the -- Eatontown Contest. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brownstein-gains-with-burns-at-net-pair-reach-the-third-round-in.html | BROWNSTEIN GAINS WITH BURNS AT NET; Pair Reach the Third Round in Public Courts Singles Events Without Loss of a Set. WINFIELD ALSO ADVANCES First Seeded Player Goes to Second Round by Defeating London on Brooklyn Court. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/todays-programs-in-citys-churches-congregations-will-be-asked-to.html | TODAYS PROGRAMS IN CITY'S CHURCHES; Congregations Will Be Asked to Give First New Currency Received to Missions. MORE OPEN-AIR SERVICES Special Exercises Again Are Arranged for Students in Summer Schools Here. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/poland-trains-more-women-police.html | Poland Trains More Women Police. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/doeg-wins-rhode-island-title-at-tennis-for-3d-year-in-row.html | Doeg Wins Rhode Island Title At Tennis for 3d Year in Row | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/see-merit-in-a-body-to-pass-ship-plans-shipping-men-approve-idea-if.html | SEE MERIT IN A BODY TO PASS SHIP PLANS; Shipping Men Approve Idea if There Is No Conflict With Other Bureaus. ECONOMIES ARE PREDICTED D.N. Hoover, Plan's Sponsor, Says Vessel Tests Often Reveal Flaws and Remedies Hurt Efficiency. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mojica-hurt-on-stage-chicago-civic-opera-tenor-falls-in-jump.html | MOJICA HURT ON STAGE.; Chicago Civic Opera Tenor Falls in Jump Through Window. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/deny-period-of-deflation-two-economists-take-issue-with-a-third-on.html | DENY PERIOD OF DEFLATION; Two Economists Take Issue With a Third on His Theory. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ruins-of-ancient-city-show-early-trading-argentinian-expedition.html | RUINS OF ANCIENT CITY SHOW EARLY TRADING; Argentinian Expedition Obtains 5,000 Historic Objects at Site of Fortified Town. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/unions-settle-dispute-local-plasterers-and-bricklayers-agree-on.html | UNIONS SETTLE DISPUTE.; Local Plasterers and Bricklayers Agree on Stone Installation. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/commerce-agent-for-citrus-trade.html | Commerce Agent for Citrus Trade. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/seligsonmauliffe-reach-tennis-final-eliminate-pare-and-kunkel.html | SELIGSON-M'AULIFFE REACH TENNIS FINAL; Eliminate Pare and Kunkel, Middle West Team, in Intersectional Title Play. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/power-net-to-link-cities-in-middle-west-utilities-power-and-light.html | POWER NET TO LINK CITIES IN MIDDLE WEST; Utilities Power and Light Plans System for St. Louis, Louisville, Cincinnati, Pittsburgh, Chicago. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/few-bonds-added-to-july-call-list-total-for-month-now-62809000.html | FEW BONDS ADDED TO JULY CALL LIST; Total for Month Now $62,809,000, Against $299,163,500a Year Ago. CHURCH TO REDEEM ISSUE $4,000 Lady of Good Counsel to BePaid Off at 102--Celite Calls$1,750,000 for Sept. 1. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/philip-rhinelander-sued-by-sons-wife-complaint-filed-in-500000.html | PHILIP RHINELANDER SUED BY SON'S WIFE; Complaint Filed in $500,000 Action Asserts He Induced Husband to Leave Her. HE MOVES TO FIGHT CASE Serves Notice of Appearance on Day After Receiving Papers in Negro Woman's Action. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ai-dupont-to-pension-aged-poor-of-delaware.html | A.I. duPont to Pension Aged Poor of Delaware | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rialto-gossip-mr-dillingham-brings-a-new-lonsdale-play-miss-hayess.html | RIALTO GOSSIP; Mr. Dillingham Brings a New Lonsdale Play -Miss Hayes's Next Vehicle-Hot Weather Items | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/anderson-captures-bergen-beach-shoot-beats-eleven-gunners-with.html | ANDERSON CAPTURES BERGEN BEACH SHOOT; Beats Eleven Gunners With Score of 96--Ketcham Wins Mineola Event. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/to-spend-260000-to-repair-schools-city-and-state-will-share-the.html | TO SPEND $260,000 TO REPAIR SCHOOLS; City and State Will Share the Expense of Reconditioning Continuation Buildings. FIVE DATE TO THE CIVIL WAR Budget Group Finds Structures Long Inadequate--State to Give Half of Sum. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/turffontein-record-broken.html | Turffontein Record Broken. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/other-music-events.html | OTHER MUSIC EVENTS. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/interest-abroad-in-paper-bottles.html | Interest Abroad in Paper Bottles. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-books-of-verse-by-english-irish-and-american-poets-the-groves.html | New Books of Verse by English, Irish and American Poets; THE GROVES WERE GOD'S FIRST TEMPLES" | True | By Percy Hutchison | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/unlisted-shares-active-bank-and-insurance-groups-lead-in-days.html | UNLISTED SHARES ACTIVE.; Bank and Insurance Groups Lead in Day's Trading. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/foxhunters-on-top-in-overtime-polo-jacksons-goal-beats-bayshore-109.html | FOXHUNTERS ON TOP IN OVERTIME POLO; Jackson's Goal Beats Bayshore, 10-9, in First Round Match for Hempstead Cup. COUNT IS TIED FIVE TIMES Jackson Makes Five of Victors' Tallies and Belmont Four-- Holloway Stars for Losers. | True | By Grover Theis. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/conahan-exampire-dies-spent-thirty-years-as-official-in-major.html | CONAHAN, EX-UMPIRE, DIES.; Spent Thirty Years as Official in Major Baseball Legues. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/375-persians-perish-in-cloudburst-flood-inundations-wipe-out.html | 375 PERSIANS PERISH IN CLOUDBURST FLOOD; Inundations Wipe Out Villages, Razing 2,000 Houses and Ruining Crops. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/auction-apartments-in-mount-vernon-holbrook-hall-of-foreclosure-by.html | AUCTION APARTMENTS IN MOUNT VERNON; Holbrook Hall of Foreclosure by J.R. Murphy-- Bronx Picnic Grove in Sale List. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/flemings-ask-autonomy-group-in-belgian-chamber-drops-call-for.html | FLEMINGS ASK AUTONOMY.; Group In Belgian Chamber Drops Call for Independence. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/reich-seeks-to-end-old-mahlzeit-wish-foreign-office-finds-envoys.html | REICH SEEKS TO END OLD 'MAHLZEIT' WISH; Foreign Office Finds Envoys Take After-Dinner Greeting as Signal for Their Departure. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-england-offers-ideal-mountain-trip-where-wheels-roll-up-to-cool.html | NEW ENGLAND OFFERS "IDEAL" MOUNTAIN TRIP; WHERE WHEELS ROLL UP TO COOL HEIGHTS | True | By Leon A. Dickinson. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/platinum-plot-laid-to-foes-of-soviet-russian-writer-says-antireds.html | PLATINUM PLOT LAID TO FOES OF SOVIET; Russian Writer Says Anti-Reds Used Sabotage in Effort to Wreck Industry. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bowler-expected-to-fly-again-today-chicagotoberlin-plane-is-taxied.html | BOWLER EXPECTED TO FLY AGAIN TODAY; Chicago-to-Berlin Plane Is Taxied to Labrador Hangar for Repairs. ESKIMOS HELP AVIATORS Damage by Ice Limited to One Pontoon--Fairly Good Weatherfor Start to Greenland. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trapshoot-plans-fixed-t-clarence-marshall-event-expected-to-attract.html | TRAPSHOOT PLANS FIXED.; T. Clarence Marshall Event Expected to Attract 500 Amateurs. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/screen-notes.html | SCREEN NOTES | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-clarke-charges-planned-by-tuttle-evidence-as-to-concealment-of.html | NEW CLARKE CHARGES PLANNED BY TUTTLE; Evidence as to Concealment of Assets to Be Presented to Federal Jury Tomorrow. ONE OF FIRM STILL IN JAIL Wife of Partner Says Families Hold $100,000--Pecora to Ask Another Indictment. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/attraction-takes-pace-at-mineola-beats-dodge-direct-in-straight.html | ATTRACTION TAKES PACE AT MINEOLA; Beats Dodge Direct in Straight Heats in Special Event, Townall Driving. PLUSH IS VICTOR IN TROT Scores in Race for Three-Year-Olds, Marking Another Triumph for Townall--Aivin Brooke Wins. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/german-antisemites-easy-help-finance-invention-to-free-berlin-of.html | GERMAN ANTI-SEMITES EASY; Help Finance "Invention" to "Free Berlin of Jews." | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/talbotrichardson-annex-tennis-final-beat-kamrathbralley-75-46-26-63.html | TALBOT-RICHARDSON ANNEX TENNIS FINAL; Beat Kamrath-Bralley, 7-5, 4-6, 2-6, 6-3, 6-2, in Manursing Club Play--Heberd Tops Hecht. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/peppersauces-parable.html | PEPPERSAUCES" PARABLE. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/edward-f-geer-president-of-housatonic-steamship-company-dies.html | EDWARD F. GEER.; President of Housatonic Steamship Company Dies. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/plan-prosecutions-in-city-trust-case-perkins-and-hastings-confer.html | PLAN PROSECUTIONS IN CITY TRUST CASE; Perkins and Hastings Confer and Will Start Work on. Evidence Tomorrow. LONG GRAND JURY INQUIRY Extraordinary Body Expected to Sit Two Months-- Mancuso to Be Called Before It. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-rogers-goes-under-the-ether.html | Will Rogers Goes Under the Ether | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/guild-organized-to-present-plays-first-performance-tonight-is-drama.html | GUILD ORGANIZED TO PRESENT PLAYS; First Performance Tonight Is Drama by Oscar Wilde-- "Abraham Lincoln," "Hedda Gabler" And "Peer Gynt" in Repertoire | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mayor-to-welcome-business-women-delegation-of-sixty-from-twentyfive.html | MAYOR TO WELCOME BUSINESS WOMEN; Delegation of Sixty From Twenty-five States to Be Received by Him on July 19.TO BE ENTERTAINED HERE Group Is Going to Tour Europe to Establish Federation ofClubs Internationally. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nations-parks-teach-lessons-visitors-may-use-them-for-learning.html | NATION'S PARKS TEACH LESSONS; Visitors May Use Them For Learning About Physical Science | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lady-heath-flies-her-own-plane-to-work-each-day.html | LADY HEATH FLIES HER OWN PLANE TO WORK EACH DAY | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/revolution-by-taxes.html | REVOLUTION BY TAXES. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/german-fighter-on-way-haymann-heavyweight-is-du-tomorrow-on-the.html | GERMAN FIGHTER ON WAY.; Haymann, Heavyweight, Is Du. Tomorrow on the Albert Ballin. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/special-wires-tell-london-of-progress-of-dual-meet.html | Special Wires Tell London Of Progress of Dual Meet | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/reports-on-ship-terminal-tg-plant-says-base-handles-1915-tons-of.html | REPORTS ON SHIP TERMINAL; T.G. Plant Says Base Handles 1,915 Tons of Cargo a Day. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tariff-changes-spain-plans-new-duty-schedules-effective-oct-1italy.html | TARIFF CHANGES.; Spain Plans New Duty Schedules Effective Oct. 1--Italy Adds to Free Duty Entry List. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/asks-jail-sentence-for-hugo-stinnes-jr-prosecutor-urges-8-months.html | ASKS JAIL SENTENCE FOR HUGO STINNES JR.; Prosecutor Urges 8 Months and $23,800 Fine on Charges of Cheating Reich on War Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trotsky-followers-disarm-old-chief-radek-and-others-say-his-ideas.html | TROTSKY FOLLOWERS DISARM OLD CHIEF; Radek and Others Say His Ideas Were Right but Methods "Were All Wrong" ASK RESTORATION TO PARTY They Declare Trotsky Has "Gone Bourgeois"--Leniency of Stalin Creates Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/held-as-counterfeiters-mother-and-daughter-arrested-by-police.html | HELD AS COUNTERFEITERS.; Mother and Daughter Arrested by Police Seeking Boston Boy's Slayers | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bankers-disagree-on-mosess-report-savings-officials-back-plea-for.html | BANKERS DISAGREE ON MOSESS REPORT; Savings Officials Back Plea for State Regulation of All Thrift Accounts. NATIONAL MEN INDIFFERENT One Declares Move Would Work Out to Disadvantage of Savings Institutions. SOME SEE LEGAL BARRIERS But Massachusetts Is Cited as Proof No Change in Federal Law Would Be Needed. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/what-the-city-offers-for-play-in-summertime-plots-set-aside-for.html | WHAT THE CITY OFFERS FOR PLAY IN SUMMERTIME; Plots Set Aside for Children and Many Kinds Of Sport Are Provided For. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/power-in-japan-passes-from-last-of-the-genro-last-of-the-genro.html | POWER IN JAPAN PASSES FROM LAST OF THE GENRO; LAST OF THE GENRO | True | By Thomas Compton. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/greetings-for-fliers-planned-at-2-fields-the-two-teams-of-ocean.html | GREETINGS FOR FLIERS PLANNED AT 2 FIELDS; THE TWO TEAMS OF OCEAN FLIERS. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/southampton-guards-its-social-fences-new-wealth-and-a-younger.html | SOUTHAMPTON GUARDS ITS SOCIAL FENCES; New Wealth and a Younger Generation Make but Little Headway Against The Traditions of the Resort | True | By R.l. Duffus | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/wed-for-fifty-years-mr-and-mrs-ah-duryea-to-mark-anniversary-today.html | WED FOR FIFTY YEARS.; Mr. and Mrs. A.H. Duryea to Mark Anniversary Today. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stays-deportation-of-alien-communist-judge-thacher-says-membership.html | STAYS DEPORTATION OF ALIEN COMMUNIST; Judge Thacher Says Membership in Workers' Party Does Not Disqualify Him. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/park-avenue-suites-completing-twentystory-edifice-at-fiftyeighth.html | PARK AVENUE SUITES.; Completing Twenty-Story Edifice at Fifty-eighth Street. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dropping-a-thorny-subject.html | DROPPING A THORNY SUBJECT. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/crazy-jade-yacht-victor-sails-home-first-in-huntington-july-trophy.html | CRAZY JADE YACHT VICTOR.; Sails Home First in Huntington July Trophy Series. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/corn-belt-facing-possible-bus-war-three-railroads-move-to-curb.html | CORN BELT FACING POSSIBLE BUS WAR; Three Railroads Move to Curb Steady Drain on Short-Haul Passenger Traffic. EACH STARTS OWN SERVICE Union Pacific Takes Over Vehicle System With Man Who Made it a Success. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/west-bronx-sale-harmony-realty-holdings-at-auction-tomorrow-night.html | WEST BRONX SALE.; Harmony Realty Holdings at Auction Tomorrow Night. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/many-nationalities-meet-on-american-field-of-art-modern-not-just.html | MANY NATIONALITIES MEET ON AMERICAN FIELD OF ART; MODERN, NOT "JUST NOW" Prints at the Metropolitan Museum Span The Gulf Between Old and New Manners | True | By Elisabeth Luther Cary. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/moscow-orchestra-the-conductorless-persimphans-achieves-notable.html | MOSCOW ORCHESTRA; The Conductorless "Persimphans" Achieves Notable Results-Communism in Music | True | By Olin Downes. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/indian-runners-in-long-races-zunis-of-our-own-west-and-the.html | INDIAN RUNNERS IN LONG RACES; Zunis of Our Own West and the Tarahumares Of Mexico Are Trained to Wonderful Endurance and Swiftness | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/paris-keeps-a-cool-look-for-the-hot-days-her-fashionable-women-are.html | PARIS KEEPS A COOL LOOK; For the Hot Days Her Fashionable Women Are Wearing Much Black and White | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/old-estates-own-many-tenements-600-lower-east-side-parcels-have.html | OLD ESTATES OWN MANY TENEMENTS; 600 Lower East Side Parcels Have Been Held for Several Generations. RE-ZONING NEED IS SEEN Descendants of Pioneer Families Keep Title to Large Part of Early Holdings Through Trustees. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/portugal-closes-mint.html | Portugal Closes Mint. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/aaa-offers-aviation-data-automobile-association-creates-air-travel.html | A.A.A. OFFERS AVIATION DATA; Automobile Association Creates Air Travel Division. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/thief-escapes-on-bicycle-snatches-215-payroll-from-girl-in-crowded.html | THIEF ESCAPES ON BICYCLE.; Snatches $215 Payroll From Girl in Crowded Street. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-gateway-to-china.html | A GATEWAY TO CHINA. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/basil-dean-director-writers-for-the-films.html | BASIL DEAN, DIRECTOR; Writers for the Films. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/committee-heads-named-will-conduct-years-activities-in-building.html | COMMITTEE HEADS NAMED.; Will Conduct Year's Activities in Building Managers' Work. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/flying-club-for-manila.html | Flying Club for Manila. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/many-books-on-slang-found-in-new-york-pubic-library-listing.html | MANY BOOKS ON SLANG FOUND IN NEW YORK PUBIC LIBRARY; Listing Colloquialisms in a New Dictionary Has Many Precedents in Literature. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/room-layout-conducive-to-stepsaving-and-informal-living-in-compact.html | ROOM LAYOUT CONDUCIVE TO STEP-SAVING AND INFORMAL LIVING IN COMPACT HOUSE | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buy-at-atlantic-beach-thomas-daly-acquires-sixlot-plot-for-spanish.html | BUY AT ATLANTIC BEACH.; Thomas Daly Acquires Six-Lot Plot for Spanish Residence. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hennessy-victor-in-light-breeze-wins-star-class-event-in-west.html | HENNESSY VICTOR IN LIGHT BREEZE; Wins Star Class Event in West Hampton C.C. Regatta Off Speonk Shore. ETHEL ALSO TRIUMPHS Is First Home in Moriches Bay Class --Montauk Takes Indian Class Honors. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-hope-is-seen-for-boulder-dam-southwest-is-encouraged-by-later.html | MORE HOPE IS SEEN FOR BOULDER DAM; Southwest Is Encouraged by Later Developments Despite Arizona's Attitude. REFORM FOR LOS ANGELES Mayor Chosen on Church Federation Platform Seeks to Learn His Way About. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-son-to-mrs-richard-s-aldrich.html | A Son to Mrs. Richard S. Aldrich. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/league-assembly-more-than-six-weeks-off-but-attic-room-is-best-to.html | League Assembly More Than Six Weeks Off, But Attic Room Is Best to Be Had in Geneva | True | By Clarence K. Streit. Wirelesss To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pleads-hylans-cause-houtain-makes-new-overture-for-republican.html | PLEADS HYLAN'S CAUSE.; Houtain Makes New Overture for Republican Backing. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sales-of-45-chains-236281747-in-june-exceed-total-a-year-ago-by-23.html | SALES OF 45 CHAINS $236,281,747 IN JUNE; Exceed Total a Year Ago by 23 Per Cent--Six Months' Volume, $1,314,175,834. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sees-grave-menace-in-floating-debris-waterway-body-finds-100000.html | SEES GRAVE MENACE IN FLOATING DEBRIS; Waterway Body Finds 100,000 Boats and 2,000,000 Bathers Imperiled Here Daily. BAY SHIPPING IS DELAYED Ferries, Tugs and Pleasure Craft Suffer Continuous Mishaps, Report Asserts. ACTION BY CITY ADVOCATED League Pleads for Clean-Up of All Harbor and River Fronts in the Metropolitan Area. | True |  | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sets-hearing-date-on-bronx-airport-bruckner-fixes-wednesday-for.html | SETS HEARING DATE ON BRONX AIRPORT; Bruckner Fixes Wednesday for Presentation of Views for and Against Curtiss Project. HE ENDORSES UNDERTAKING Says It Should Benefit Borough More Than Yankee Stadium--Residents of Area Oppose It. | True |  | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/iceland-to-mark-a-thousand-years-icelanders-take-their-harvest-from.html | ICELAND TO MARK A THOUSAND YEARS; ICELANDERS TAKE THEIR HARVEST FROM THE SEA | True | Photograph by Keystone. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True |  | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-13-no-title.html | Article 13 -- No Title | True |  | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pampero-pequot-victor-wins-final-race-in-atlantic-class.html | PAMPERO PEQUOT VICTOR.; Wins Final Race in Atlantic Class Series--Andelah Triumphs. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-theatres-invaded.html | FRENCH THEATRES INVADED | True |  | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/where-all-the-presidents-gaze-at-you-a-notable-gallery-of-american.html | WHERE ALL THE PRESIDENTS GAZE AT YOU; A Notable Gallery of American Portraits Will Be Preserved in the Setting of the Historic Manor House at Yonkers, Including the Complete Line of Chief Executives Since Washington | True | From the painting by George Harris. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/victors-in-empire-city-derby-since-first-running-in-1917.html | Victors in Empire City Derby Since First Running in 1917 | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-making-of-flags-a-sizable-industry.html | THE MAKING OF FLAGS A SIZABLE INDUSTRY | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/big-office-space-in-new-buildings-construction-now-under-way-will.html | BIG OFFICE SPACE IN NEW BUILDINGS; Construction Now Under Way Will Provide More Than 6,000,000 Square Feet. DEMAND MAY BE EXCEEDED Loving M. Hewen Compares Conditions in Downtown and Midtown Sections. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tay-pay-looks-down-the-years-his-memoirs-centre-about-the-tragedy.html | 'TAY PAY' LOOKS DOWN THE YEARS; His Memoirs Centre About the Tragedy of Parnell's Career | True | By P.w. Wilson | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/subway-platforms-are-gay-in-early-morning-hours-folks-waiting-for.html | SUBWAY PLATFORMS ARE GAY IN EARLY MORNING HOURS.; Folks Waiting for Home-Bound Trains Pass the Time With Song and Dance | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/good-denies-agreeing-to-inspect-piers-here-before-forbidding-north.html | Good Denies Agreeing to Inspect Piers Here Before Forbidding North River Extensions | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/citys-milk-is-guarded-by-many-inspections-watch-of-health.html | CITY'S MILK IS GUARDED BY MANY INSPECTIONS; Watch of Health Department and Distributing Companies Over Our Vast Supply Extends to Farms of Five States -- Pasteurization and Handling Processes | True | By Virginia Pope. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/jewish-group-assails-new-sunday-law-plea-but-sabbath-alliance-will.html | JEWISH GROUP ASSAILS NEW SUNDAY LAW PLEA; But Sabbath Alliance Will Not Object if Provision Is Made for Exemption of Its Members. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fifth-avenue-lease-for-squibb-firm-7000000-rental-at-58th-st-shows.html | FIFTH AVENUE LEASE FOR SQUIBB FIRM; $7,000,000 Rental at 58th St. Shows Business Trend in That Area. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/clogged-drain-pipes-ruin-hippos-birthday-peter-the-great-snorts-at.html | CLOGGED DRAIN PIPES RUIN HIPPO'S BIRTHDAY; Peter the Great Snorts at Bronx Zoo as Dirty Bath Greets Him on Anniversary. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/era-of-new-splendor-opens-for-west-side-works-costing-175000000-to.html | ERA OF NEW SPLENDOR OPENS FOR WEST SIDE; Works Costing $175,000,000 to Eliminate Death Avenue, Provide an Overhead Freight Railway and an Elevated Motor Road, Also an Esplanade Along the Hudson Shore at Riverside Park | True | By R.l. Duffus. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lawrence-to-have-garden-apartments-association-is-formed-to-plan.html | LAWRENCE TO HAVE GARDEN APARTMENTS; Association Is Formed to Plan Development of Long Island Village. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/grain-prices-gain-2-wheat-predicted-december-futures-reach-140-new.html | GRAIN PRICES GAIN; $2 WHEAT PREDICTED; December Futures Reach $1.40, New High, With Other Crops Also Recording Increases. $340,000,000 RISE IN MONTH Buying for Export Among Chief Factors in Day's Advances-- Unfavorable Crop Reports Figure. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gehrigs-hit-helps-yankees-win-two-double-in-14th-beats-white-sox-65.html | GEHRIG'S HIT HELPS YANKES WIN TWO; Double in 14th Beats White Sox, 6-5, After Hugmen Take Opener, 4-2. RUTH GETS 19TH HOMER Blasts for Circuit in Second Game--Moore Stars in Box --25,000 See Battles. | True | By William E. Brandt. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-14-no-title.html | Article 14 -- No Title | True | (New York Times Studio.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bankers-to-aid-farming-over-100-will-visit-penn-state-for.html | BANKERS TO AID FARMING.; Over 100 Will Visit Penn State for Conference. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/operation-on-king-set-for-tomorrow-abscess-on-british-rulers-right.html | OPERATION ON KING SET FOR TOMORROW; Abscess on British Ruler's Right Side, Which Is Not Draining Well, Will Be Probed. HIS GENERAL HEALTH GOOD Decision to Clear Sinus Reached When X-Ray Shows Treatment Is Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/may-adopt-our-uniform-rumania-gets-specifications-on-american-armys.html | MAY ADOPT OUR UNIFORM.; Rumania Gets Specifications on American Army's Clothes. | True | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/clementel-appeals-against-tariff-war-former-french-minister-urges.html | CLEMENTEL APPEALS AGAINST TARIFF WAR; Former French Minister Urges at Amsterdam That Europe Await America's Action. EXPECTS DELEGATES TO AID He Warns of World Crisis if All Nations Compete in Creating Huge Customs "Snowball." RESOLUTIONS END SESSION World Chamber Approves Aid to China, Calendar Reform and Other Projects. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/coste-defeated-by-wind-turned-back-near-azores-when-fuel-fell-too.html | COSTE DEFEATED BY WIND; Turned Back Near Azores When Fuel Fell Too Low to Cross the Sea. AIRPLANE IN AIR 28 HOURS Aviator Declares Disaster Was Certain if He Continued on Way to New York. WILL ATTEMPT HOP AGAIN Declares on Arrival at Paris He Learned Valuable Lessons for Next Attempt. Dejected but Undaunted. HIGH WIND DEFEATS COSTE'S SEA FLIGHT Not a Race, Says Racover. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/k-of-c-scholarship-awarded.html | K. of C. Scholarship Awarded. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/paris-heat-prevents-bastile-day-parade-france-celebrates-national.html | PARIS HEAT PREVENTS BASTILE DAY PARADE; France Celebrates National Holiday Quietly, Without Official Ceremonies or Speechmaking. | True | By Cable to the New York Times. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/19000-cloakmakers-at-jobs-tomorrow-will-assemble-in-14-halls-a.html | 19,000 CLOAKMAKERS AT JOBS TOMORROW; Will Assemble in 14 Halls and March to Work as Short Strike Ends. 11,000 EMPLOYES STILL OUT Await Terms From "Sweatshop" Owners--Dress Industry Next on Union's Program. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/socialist-youth-at-vienna-50000-boys-and-girls-carry-red-banners-in.html | SOCIALIST YOUTH AT VIENNA; 50,000 Boys and Girls Carry Red Banners in Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/city-bar-weighing-mancusos-conduct-burlingham-wires-offer-to.html | CITY BAR WEIGHING MANCUSO'S CONDUCT; Burlingham Wires Offer to Governor to Send Committee'sFinding to Him.STUDIES MOSES REPORT Roosevelt, at Niagara Falls,Says He Is Not Ready toDiscuss the Judge.3 BANK INDICTMENTS NEARBroad Inquiry to Be Made by theExtraordinary Grand Jury ThatConvenes Next Monday. Eight City Trust Indictments Likely. Grand Jury Inquiry to Be Broad. Replies to Conklin. Says Skinner Praised Him. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/brothers-howard-a-hit-at-the-palace-fanchon-and-marco-revue-a-gay-a.html | BROTHERS HOWARD A HIT AT THE PALACE; Fanchon and Marco Revue a Gay and Lively Number-- Other Features. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/woko-broadcasting-television-programs-images-sent-daily-from-mount.html | WOKO BROADCASTING TELEVISION PROGRAMS; Images Sent Daily From Mount Beacon Studio--Casey Jones to Speak Over WRNY Today. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/seek-longer-jamaica-governorship.html | Seek Longer Jamaica Governorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/od-munns-hosts-at-southampton-entertain-with-a-luncheon-at-their.html | O.D. MUNNS HOSTS AT SOUTHAMPTON; Entertain With a Luncheon at Their Summer Home, The Arches. DINNER FOR MRS. A. BARKER Mr. and Mrs. Charles E. Van Vleck Jr. Hosts in Her Honor at Ballyshear. Paul Shields Wins Race. J.H. Snowdens on Yacht. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/admiral-magruders-restoration.html | ADMIRAL MAGRUDER'S RESTORATION. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/s-matteini-wins-bike-eliminations-state-amateur-champion-victor.html | S. MATTEINI WINS BIKE ELIMINATIONS; State Amateur Champion Victor After Tie With Morrone in Acme Wheelmen Series. Sixty Riders Compete. Elimination Trials Held. Boutis Is Victor. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/14-ships-to-arrive-two-to-sail-today-jw-gerard-and-mr-and-mrs-alvin.html | 14 SHIPS TO ARRIVE, TWO TO SAIL TODAY; J.W. Gerard and Mr. and Mrs. Alvin Untermyer to Leave on the Berengaria. NOTABLES ON LEVIATHAN Mrs. Whitelaw Reid, Dr. Otto Krut and D.L. Burke on Long List Coming From Europe. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/seeks-writ-for-baby-held-on-unpaid-bill-mother-who-owes-296-for-the.html | SEEKS WRIT FOR BABY HELD ON UNPAID BILL; Mother Who Owes $296 for the Child's Board Will Go to Court in Camden Today. | True | Special to The New York Times. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nine-nations-rally-to-united-europe-responsible-statesmen-back.html | NINE NATIONS RALLY TO UNITED EUROPE; Responsible Statesmen Back Briand on Economic Union Project, Geneva Hears. LEAGUE COULD CALL PARLEY World Conference to Consider the Plan Held Next Step if Assembly Favors It in September. Informed Claudel of Steps. Widespread Complaints. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/church-paper-urges-dry-education-drive.html | CHURCH PAPER URGES DRY EDUCATION DRIVE | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/penn-shops-inc-in-newark-lease.html | Penn Shops, Inc., in Newark Lease. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/industrial-output-in-france-has-gains-rated-by-the-government-39.html | INDUSTRIAL OUTPUT IN FRANCE HAS GAINS; Rated by the Government 39% Above 1913--Steel Production Continues Large. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/gay-greenwich-weekend-community-dinner-is-given-at-milbrook-country.html | GAY GREENWICH WEEK-END.; Community Dinner Is Given at Milbrook Country Club. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/horse-show-starts-thursday.html | Horse Show Starts Thursday. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/net-stars-of-five-countries-form-oxfordcambridge-team.html | Net Stars of Five Countries Form Oxford-Cambridge Team | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/athletics-upset-indians-5-to-3-mackmen-increase-lead-over-yankees.html | ATHLETICS UPSET INDIANS, 5 TO 3; Mackmen Increase Lead Over Yankees to 8 Games by Winning in Tenth. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/government-by-wisecrack.html | GOVERNMENT BY WISECRACK. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/outboard-boat-sinks-in-princess-bay-race-pamacawi-goes-down-after.html | OUTBOARD BOAT SINKS IN PRINCESS BAY RACE; Pamacawi Goes Down After Striking Submerged Log--Tillie Cute Craft Home First. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rome-fliers-honored-by-italy-and-the-pope-they-get-highest.html | ROME FLIERS HONORED BY ITALY AND THE POPE; They Get Highest Aeronautical Medals at Banquet and Are Received by Pontiff. FLIERS ARE HONORED BY ITALY AND POPE Fliers Are Guests at Dinner. Reads Mussolini's Letter. Envoy Praises Balbo. Envoy Much Applauded. Feel Flight Was a Success Ovation at Airport in Afternoon. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/low-flying-banned-by-curtiss-service-official-orders-planes-to-stay.html | LOW FLYING BANNED BY CURTISS SERVICE; Official Orders Planes to Stay 1,000 Feet Above Requirements of Cities' Ordinances. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dr-musser-chosen-dean-is-elected-to-succeed-dr-burke-at-university.html | DR. MUSSER CHOSEN DEAN.; Is Elected to Succeed Dr. Burke at University of Pennsylvania. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/london-bank-gains-gold-past-weeks-receipts-exceed-withdrawals-by.html | LONDON BANK GAINS GOLD.; Past Week's Receipts Exceed Withdrawals by 263,106. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/13-nations-to-wage-war-on-prohibition-european-countries-in-office.html | 13 NATIONS TO WAGE WAR ON PROHIBITION; European Countries in Office International du Vin Plan World Educational Drive. FOR WINE AND TEMPERANCE Modification of Volstead Act Hoped For and Director Will Make Personal Campaign Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/longwood-net-play-will-start-today-mercur-doeg-and-other-stars-to.html | LONGWOOD NET PLAY WILL START TODAY; Mercur, Doeg and Other Stars to Compete--Women to Open Tourney Tomorrow. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mark-bastile-day-here-frenchspeaking-societies-hear-consul-general.html | MARK BASTILE DAY HERE.; French-speaking Societies Hear Consul General Mongendre at Ball. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-world-is-drifting-from-old-moral-codes.html | Finds World Is Drifting From Old Moral Codes | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/regard-our-tariff-as-unknown-factor-italian-markets-consider.html | REGARD OUR TARIFF AS UNKNOWN FACTOR; Italian Markets Consider Proposed Advances Unwise in OurPresent World Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/indian-harbor-leads-yachts-at-southport-places-one-two-three-in.html | INDIAN HARBOR LEADS YACHTS AT SOUTHPORT; Places One, Two, Three in Race Among Atlantic Coast Craft for Lawson Cup. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nilsen-victor-on-track-wins-twomile-handicap-at-ulmer-parkaggen-is.html | NILSEN VICTOR ON TRACK.; Wins Two-Mile Handicap at Ulmer Park--Aggen Is Second. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.American and Continental. Beneficial Industrial Loan. American Transformer Company. American Railway Trust Shares. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/spanish-inquisition-in-film-raquel-meller-stars-in-recreation-of.html | SPANISH INQUISITION IN FILM; Raquel Meller Stars in Recreation of Stirring Days in Flanders. Other Photoplays. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/world-auto-market-increased-in-1928-commerce-department-shows-how.html | WORLD AUTO MARKET INCREASED IN 1928; Commerce Department Shows How American Cars Dominate in Nearly All Lands. MORE IN USE ABROAD Exports From United States and Canada Nearly Equaled Combined Output of Other Countries. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/american-oil-men-in-london-for-parley-moffatt-whaley-and-sandford.html | AMERICAN OIL MEN IN LONDON FOR PARLEY; Moffatt, Whaley and Sandford Are Criticized for Urging Higher Prices. | True | By Cable To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hoosier-conservatism.html | HOOSIER CONSERVATISM. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fw-ziegler-dies-while-in-the-surf-new-york-banker-is-drawn-beyond.html | F.W. ZIEGLER DIES WHILE IN THE SURF; New York Banker Is Drawn Beyond His Depth by the Undertow at Fire Island. LIFE GUARDS TO RESCUE Several Physicians Work With Oxygen and Adrenalin for Hours in Vain Hope of Saving Him. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mehlhorn-sets-course-mark.html | Mehlhorn Sets Course Mark. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/commodore-astor-directs-rescue-of-yacht-steward.html | Commodore Astor Directs Rescue of Yacht Steward | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/la-nacion-attacks-american-tariff-plan-newspaper-blames-government.html | LA NACION ATTACKS AMERICAN TARIFF PLAN; Newspaper Blames Government of Argentina for Failing to Appoint Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/may-reduce-french-taxes-revenue-has-increased-1507000000-francs-in.html | MAY REDUCE FRENCH TAXES; Revenue Has Increased 1,507,000,000 Francs in Five Months. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/last-day-for-seaboard-filing.html | Last Day for Seaboard Filing. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/art-museum-gets-japanese-prints-gift-to-metropolitan-from-fe-church.html | ART MUSEUM GETS JAPANESE PRINTS; Gift to Metropolitan From F.E. Church Includes Rare Works of Masters. UNUSUAL DESIGNS INCLUDED Multicolor Prints of Harunobu in Group--Several Modern Paintings Acquired. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/british-steel-output-june-production-below-may-but-much-above.html | BRITISH STEEL OUTPUT; June Production Below May, but Much Above Recent Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/absence-of-broadcast-aids-sale-of-title-bout-tickets.html | Absence of Broadcast Aids Sale of Title Bout Tickets | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/no-new-orleans-cars-run-service-expected-tuesday-at-13th-day-of.html | NO NEW ORLEANS CARS RUN.; Service Expected Tuesday at 13th Day of Strike Passes Quietly. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/assumes-new-hotel-management.html | Assumes New Hotel Management. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/col-ayres-optimistic-on-second-halfyear-he-says-high-level-of-trade.html | COL. AYRES OPTIMISTIC ON SECOND HALF-YEAR; He Says High Level of Trade Activity and Stock Advances Inspire Confidence. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/bergen-county-tennis-saturday.html | Bergen County Tennis Saturday. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plantation-rubber-easier-in-london-selling-renewed-as-less-demand.html | PLANTATION RUBBER EASIER IN LONDON; Selling Renewed as Less Demand Appears--Tin Market Weakens --Lead Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/realty-men-open-new-office.html | Realty Men Open New Office. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/higher-pay-sought-for-prison-keepers-patterson-wants-them-put-on.html | HIGHER PAY SOUGHT FOR PRISON KEEPERS; Patterson Wants Them Put on Financial Parity With Police and Firemen. TELLS OF THEIR HAZARD Report of Correction Department Also Urges Simpler Method of Handling Prisoners. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cornell-will-drill-on-princeton-track-ithacans-to-join-teammates-to.html | CORNELL WILL DRILL ON PRINCETON TRACK; Ithacans to Join Team-Mates Tomorrow--Will Fill Remaining Places Wednesday. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/defends-our-loans-to-foreign-investors-industrial-conference-board.html | DEFENDS OUR LOANS TO FOREIGN INVESTORS; Industrial Conference Board Says Export Trade Has Not Been Unduly Stimulated. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/methodists-renew-fight-with-tinkham-amplifying-denial-of-lobby.html | METHODISTS RENEW FIGHT WITH TINKHAM; Amplifying Denial of Lobby Charges, Board Assails Him for Wet "Gesture." RAISES 'FREE SPEECH' ISSUE Attack on Its Activities as Political Called Effort to Destroy Its Civil Rights. Cites Work of Other Churches. Puts Blame on Governor Smith. Quite Ready to Offer Information. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/urges-more-individualism-rev-wh-weigle-says-we-were-never-meant-to.html | URGES MORE INDIVIDUALISM.; Rev. W.H. Weigle Says We Were 'Never Meant to Be Lost in Crowd.' | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/walker-committee-of-682-will-ask-him-to-run-again-he-may-decide.html | WALKER COMMITTEE OF 682 WILL ASK HIM TO RUN AGAIN; HE MAY DECIDE THURSDAY; HECKSCHER HEADS GROUP Wants Mayor to Carry Out 'Unsurpassed' Program of Public Works. MOVE IS NON-PARTISAN Smith, Former Mitchel Backers and Business Leaders Are Among Members. CIVIC WORKERS INCLUDED Mrs. F.D. Roosevelt and Mrs. J. F. Curry Listed--Delegation to Go to City Hall. Group Called Non-Partisan. Mitchel Backers Listed. Members of Citizens Committee of 682 Formed to Ask Mayor Walker to Run Again | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/search-for-authority-held-feature-of-our-day.html | Search for Authority Held Feature of Our Day | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-small-town-ousting-city-from-industrial-leadership.html | Finds Small Town Ousting City From Industrial Leadership | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dr-coffin-finds-need-of-witnesses-of-faith-tells-congregation-in.html | DR. COFFIN FINDS NEED OF WITNESSES OF FAITH; Tells Congregation in Chapel of Union Seminary of Inspiration of Christian Worship. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/decisive-battle-near-in-sham-war-8-am-today-set-as-zero-hour-for.html | DECISIVE "BATTLE" NEAR IN SHAM WAR; 8 A.M. Today Set as "Zero Hour" for Major Offensive by Blue Army on 40-Mile Front. INVADERS READY FOR FIGHT 220,000 Theoretical Defenders Stake "Fate" of Coast Cities on Single Engagement. Armies Two Miles Apart. 98th Division in Reserve. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/allan-hoover-joins-father-family-dinner-takes-place-of-supper-for-s.html | ALLAN HOOVER JOINS FATHER; Family Dinner Takes Place of Supper for S Street Friends. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dies-on-a-ferryboat-jacob-barnett-retired-pittsburgh-merchant-is.html | DIES ON A FERRYBOAT.; Jacob Barnett, Retired Pittsburgh Merchant, Is Stricken Here. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/boy-scout-returns-from-grizzly-hunt-dick-douglas-jr-16-describes.html | BOY SCOUT RETURNS FROM GRIZZLY HUNT; Dick Douglas Jr., 16, Describes Killing Big Bear in Wilds of Alaska. WAS MAROONED ON ISLAND With Companion, Went Three Days Without Food—Will Write Book on Experiences. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/isaac-n-mills-dies-was-noted-jurist-exsupreme-court-justice.html | ISAAC N. MILLS DIES; WAS NOTED JURIST; Ex-Supreme Court Justice Succumbs at Mount Vernon inHis 78th Year.27 YEARS ON THE BENCHWas Counsel In Important Litigations--Presided at Thaw Trial--An Ancestor Came Over in 1630. Elected to Supreme Court in 1906. Honorary Pallbearers. | True | P.& A. Photo. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/giants-stop-cards-then-lose-by-43-terrys-double-with-teammate-on.html | GIANTS STOP CARDS, THEN LOSE BY 4-3; Terry's Double With Team-Mate on Second Decides First Clash in Eleventh, 7-6. WALKER FAILS IN NIGHTCAP Has 3-1 Edge Going Into 8th, but St. Louis Scores 3 Runs to Gain Lead and Game. JACKSON AND ROUSH, HURT Former Is Hit on Knee by Grounder and Roush Wrenches Leg Running to First Base. Frisch in Pinch-Hitting Role. Hubbell Effective at Start. | True | By John Drebinger. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/binghams-give-tea-on-newport-yacht-cl-harding-william-greenough-and.html | BINGHAMS GIVE TEA ON NEWPORT YACHT; C.L. Harding, William Greenough and W.F. WhitehouseHave Sailing Parties inHarbor. DINNER BY R.K. CASSATTS Willing Spencers, C.W. Dolans, T.L. Saunderses and G.D. WidenersAlso Entertain. Ten Couples Enter Tennis Tourney. W.K. Vanderbilt Pays Brief Visit. Mr. and Mrs. Ogden L. Mills Arrive. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/reidel-is-canoe-victor-defeats-schneider-in-special-onemile-race-on.html | REIDEL IS CANOE VICTOR.; Defeats Schneider in Special OneMile Race on the Hudson. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/walkers-removal-demanded-by-allen-public-service-institute-head.html | WALKER'S REMOVAL DEMANDED BY ALLEN; Public Service Institute Head Appeals to Governor, Charging Misconduct in Office. SEES WASTEFUL NEGLECT He Alleges Broken Pledges, Overtaxing and Encouragementof Graft. Lists Twenty six Charges. Assails Transit Record. Quotes Law on Removal. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-address-young-republicans.html | To Address Young Republicans. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/official-german-war-film-engagingly-realistic-photography-seen-in.html | OFFICIAL GERMAN WAR FILM.; Engagingly Realistic Photography Seen in Gruesome Movie. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/first-tent-in-boys-farm-colony.html | First Tent in Boys' Farm Colony. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plans-to-unionize-100-mills-in-south-united-textile-workers-union.html | PLANS TO UNIONIZE 100 MILLS IN SOUTH; United Textile Workers' Union Outlines Drive on Rye Estate of Mrs. Daniel O'Day. HOPE TO ORGANIZE 300,000 Committee of 1,000 Is to Be Formed and Mass Meetings Held Throughout Nation. CHURCHES ARE CRITICIZED G. L. Googe Says They Side Against Workers--Conditions Called "Desperate." To Form Committee of 1,000. Criticizes Church in South. To Appeal to Justice Department. Driven Out by "Vigilantes." | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/lindbergh-praises-fliers-endurance-feat-of-great-value-to.html | LINDBERGH PRAISES FLIERS.; Endurance Feat of "Great Value to Commercial Aviation." | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/attacks-issuance-of-detzer-passport-hr-burton-patriotic-society.html | ATTACKS ISSUANCE OF DETZER PASSPORT; H.R. Burton, Patriotic Society Counsel, Assails Women's International League for Peace.SHE REFUSED TO TAKE OATHSState Department Ignored Schwimmer Decision, Says Letter ofProtest to Stimson. Points to Schwimmer Decision. Stimson's "Moral Right" Denied. Says Defense Act Was Defied. Recalls Hungarian Uprising. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/says-wets-who-drink-have-right-of-protest-jh-choate-jr-replies-to.html | SAYS WETS WHO DRINK HAVE RIGHT OF PROTEST; J.H. Choate Jr. Replies to Marshall Stimson's Attack on Voluntary Committee of Lawyers. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/german-iron-output-may-break-record-prediction-that-1929-total.html | GERMAN IRON OUTPUT MAY BREAK RECORD; Prediction That 1929 Total Production Will Exceed 1927,the Highest to Date. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/west-point-seeks-kin-of-8-civil-war-chiefs-academy-unable-to-locate.html | WEST POINT SEEKS KIN OF 8 CIVIL WAR CHIEFS; Academy Unable to Locate Relatives of Generals, Pictures of Whom Are Sought for Portraits. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/patriarch-damianos-gravely-ill.html | Patriarch Damianos Gravely Ill. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/for-intelligent-worship-the-rev-phillips-elliott-says-some-forms.html | FOR INTELLIGENT WORSHIP.; The Rev. Phillips Elliott Says Some Forms Are Purely Emotional. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/1000-men-completing-liner-pennsylvania-new-panama-pacific-liner-to.html | 1,000 MEN COMPLETING LINER PENNSYLVANIA; New Panama Pacific Liner to Be Brought Here on Oct. 12 for First Trip to West Coast. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/killed-in-collision-of-two-racing-yachts-swampscott-mass-man-is.html | KILLED IN COLLISION OF TWO RACING YACHTS; Swampscott (Mass.) Man Is Crushed Under Falling Gear in Crash Off Gloucester. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chiron-wins-auto-race-victor-in-prize-of-nations-event-in-eifel.html | CHIRON WINS AUTO RACE.; Victor in "Prize of Nations" Event in Eifel Mountains. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/three-boy-bandits-admit-100-crimes-youths-17-armed-when-caught.html | THREE BOY BANDITS ADMIT 100 CRIMES; Youths, 17, Armed When Caught, Confess 11 Hold-Ups, in 1 of Which Man Was Shot. ARSENAL FOUND IN ROOM Lad Cut Notches in Belt to Record Deeds, but Says That Some Were Overlooked. PRISONERS TAKEN TO BRONX Police Seek to Link the Gang With Murders--Man Is Seized in Their Rendezvous. Loaded Pistols on Prisoners. Call Shooting Accidental. Boys Make Confession. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/wife-slayer-kills-himself-in-hospital-roofer-who-had-been-placed-in.html | WIFE SLAYER KILLS HIMSELF IN HOSPITAL; Roofer, Who Had Been Placed in Kings County Ward Under Guard, Slashes His Neck. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/holds-gloom-unjustified-rev-ae-harris-declares-we-ought-never-say.html | HOLDS GLOOM UNJUSTIFIED.; Rev. A.E. Harris Declares We Ought Never Say Things Are Against Us. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nyac-defeats-trenton-nine-43-groups-hits-off-teay-in-early-innings.html | N.Y.A.C. DEFEATS TRENTON NINE, 4-3; Groups Hits Off Teay in Early Innings to Triumph in Game at Travers Island. CARLSON VICTOR IN BOX Holds Rivals to Nine Scattered Safeties--Visitors Score on Double Steal. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plane-route-discontinued-curtiss-stops-flights-to-atlantic.html | PLANE ROUTE DISCONTINUED; Curtiss Stops Flights to Atlantic City--Finds Landing Field Unsafe. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/crescents-conquer-fordham-cricketers-triumph-by-margin-of-89-runs.html | CRESCENTS CONQUER FORDHAM CRICKETERS; Triumph by Margin of 89 Runs at Bay Ridge--Brooklyn Defeats Union County. Elizabeth Team Victor. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/paris-bankers-see-debt-ratification-recovery-on-the-bourse-ascribed.html | PARIS BANKERS SEE DEBT RATIFICATION; Recovery on the Bourse Ascribed to Expected Victory of French Ministry.OUR TARIFF DISCUSSEDFinancial Paris Believes Increase of Duties Will Injure Europe's Purchasing Power in America. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/boston-man-sought-in-marlow-murder-new-york-detectives-hunting.html | BOSTON MAN SOUGHT IN MARLOW MURDER; New York Detectives Hunting Ex-Politician Who Turned Bootlegger. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/advocates-revival-of-pulpit-teaching-the-rev-j-b-langstaff-says.html | ADVOCATES REVIVAL OF PULPIT TEACHING; The Rev. J. B. Langstaff Says World Slights Power of Church for Education. CITES METHODS OF CHRIST Declares That the Fact He Gave His Message Direct to the People Added to His Power. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/park-film-programs-set-health-and-comedy-movies-to-be-shown.html | PARK FILM PROGRAMS SET.; Health and Comedy Movies to Be Shown Beginning Today. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/albert-j-wessel-dead-at-30-he-was-secretarytreasurer-of-reliance.html | ALBERT J. WESSEL DEAD; At 30 He Was Secretary-Treasurer of Reliance Foundry Company. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/farm-board-meets-today-to-organize-hoover-will-outline-problems-at.html | FARM BOARD MEETS TODAY TO ORGANIZE; Hoover Will Outline Problems at the First Session of the New Body. ASKS COLLECTIVE THINKING Chairman Legge Says There Is No Preconceived Plan for Treatment of Rural Ills. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/worlds-mark-set-by-walter-spence-swims-150meter-medley-in-151-15-at.html | WORLD'S MARK SET BY WALTER SPENCE; Swims 150-Meter Medley in 1:51 1-5 at Massapequa, Cutting His Own Record.BROTHER CAPTURES TITLEWallace Takes Junior National440-Yard Free-Style Crown--Miss Decker Also Victor. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/california-team-wins-tennis-title-gledhill-defeats-seligson-and.html | CALIFORNIA TEAM WINS TENNIS TITLE; Gledhill Defeats Seligson and Vines Conquers McCauliff for Intersectional Crown. ALSO VICTORS IN DOUBLES Surprise Easterners in Two Sets After Taking Both Singles Matches in 5 Sets. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/george-h-nicholas-editor-dies-at-69-was-news-editor-of-the-new-york.html | GEORGE H. NICHOLAS, EDITOR, DIES AT 69; Was News Editor of The New York Herald Many Years Ago. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/knox-asks-separation-of-church-and-politics-but-urges-standing-by.html | Knox Asks Separation of Church and Politics, But Urges Standing by Religious Convictions | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cloudburst-sweeps-seven-in-car-to-death-members-of-family-lost.html | CLOUDBURST SWEEPS SEVEN IN CAR TO DEATH; Members of Family Lost Awaiting Aid on Bank of CreekNear Moselle, Mo. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/french-prices-down-in-last-three-months-fall-in-average-chiefly.html | FRENCH PRICES DOWN IN LAST THREE MONTHS; Fall in Average Chiefly Caused by Imported Articles--Now Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/national-construction-awards-in-america-for-week-valued-in-excess.html | NATIONAL CONSTRUCTION.; Awards in America for Week Valued in Excess of $68,000,000. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mrs-waldo-pierce-hurt-automobile-driven-by-miss-b-harrison-crashes.html | MRS. WALDO PIERCE HURT.; Automobile Driven by Miss B. Harrison Crashes Near Versailles. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sees-formalism-danger-to-church-dr-boyd-of-philadelphia-warns-of.html | SEES FORMALISM DANGER TO CHURCH; Dr. Boyd of Philadelphia Warns of Lifeless Attitude Toward Christian Principles. MAKES PLEA FOR "DOERS" Active Workers Are Needed to Save Religion From a Passive Existence, He Says. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/massapequa-park-sales-roosevelt-avenue-and-other-parcels-figure-in.html | MASSAPEQUA PARK SALES.; Roosevelt Avenue and Other Parcels Figure in Deals. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/victory-for-poincare-is-forecast-in-paris-premier-will-start-third.html | VICTORY FOR POINCARE IS FORECAST IN PARIS; Premier Will Start Third Day of Speech for Unqualified Debt Ratification Tomorrow. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/beaches-thronged-auto-travel-clogs-roads-temperature-falls-and.html | Beaches Thronged, Auto Travel Clogs Roads; Temperature Falls and Today Will Be Cooler | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/five-aces-scored-yesterday-by-golfers-in-met-district.html | Five Aces Scored Yesterday By Golfers in Met. District | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/resident-buyers-report-on-trade-fall-apparel-lines-stood-out-in.html | RESIDENT BUYERS REPORT ON TRADE; Fall Apparel Lines Stood Out in Retail Orders Placed During Past Week.ENSEMBLES AGAIN FAVOREDBrown Popular Coat Shade--LacesTrim Better Dresses--White Shirts Sought for Men. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/moore-arrives-at-balboa-ambassador-to-peru-praises-hoover-for.html | MOORE ARRIVES AT BALBOA.; Ambassador to Peru Praises Hoover for Tacna-Arica Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/browns-are-held-to-3-hits-lose-52-russell-of-red-sox-hurls-nohit.html | BROWNS ARE HELD TO 3 HITS; LOSE, 5-2; Russell of Red Sox Hurls NoHit Ball for Six Innings, ThenSlip Momentarily. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/robert-henri.html | ROBERT HENRI. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mechanics-to-get-awards.html | Mechanics to Get Awards. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sterlings-recovery-helps-london-market-belief-now-general-that.html | STERLING'S RECOVERY HELPS LONDON MARKET; Belief Now General That 'AntiCapitalistic' Legislation by New Ministry Is Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/decrease-in-transvaal-gold-output.html | Decrease in Transvaal Gold Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mexican-organization-admits-aiding-rebels-league-for-religious.html | MEXICAN ORGANIZATION ADMITS AIDING REBELS; League for Religious Liberty Says Time Has Come to Lay Down Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-berlin-skeptical-of-european-economic-union.html | Financial Berlin Skeptical Of European Economic Union | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mitchell-austin-co-enjoined-for-fraud-forbidden-to-misrepresent-the.html | MITCHELL AUSTIN CO. ENJOINED FOR FRAUD; Forbidden to Misrepresent the Value of New Way Motor and Lee Gas Stocks. 400% PROFIT IS ALLEGED Bought Securities for $3.50 and Sold Them for $12, Attorney General Charged. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/murray-hill-home-in-35th-st-is-sold-mrs-ethel-snell-amy-buys-the.html | MURRAY HILL HOME IN 35TH ST. IS SOLD; Mrs. Ethel Snell Amy Buys the Residence of George A. H. Churchill. OTHER MANHATTAN SALES Investor Acquires Yorkville Property--Three Buildings on NinthAvenue Corner Sold. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/no-protest-made-view-in-canada-but-washington-has-been-informed.html | NO PROTEST MADE, VIEW IN CANADA; But Washington Has Been Informed Proposed TariffWould Be Injurious. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cotton-traders-expect-big-yield-sentiment-is-bearish-at-new-orleans.html | COTTON TRADERS EXPECT BIG YIELD; Sentiment Is Bearish at New Orleans Despite Advance Following Acreage Estimate.FARMERS FIGHT WEEVILSWeather Spreads Infestation--Drop in Sales of Textiles Has LittleInfluence on Market. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/where-to-put-the-new-piers.html | WHERE TO PUT THE NEW PIERS | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rise-of-utility-financing-total-in-this-country-in-six-years-put-at.html | RISE OF UTILITY FINANCING.; Total in This Country in Six Years Put at $11,400,000,000. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/revival-of-faith-seen-in-germany-dr-speer-says-nation-will-pay-its.html | REVIVAL OF FAITH SEEN IN GERMANY; Dr. Speer Says Nation Will Pay Its Spiritual Debt to World Within Fifty Years. HAILS TEACHING OF KEIM War Wiped Out False Theories and Caused People to Return to God of Luther, He Declares. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/the-german-budget-deficit.html | The German Budget Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/says-tacna-treaty-has-secret-annex-la-nacion-declares-chile-and.html | SAYS TACNA TREATY HAS SECRET ANNEX; La Nacion Declares Chile and Peru Are Pledged Not to Transfer Awarded Territory. RAILROAD CHANGES BARRED Paper's Informant Intimates Chile Has Negotiations With Bolivia Under Consideration. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/england-is-beaten-in-davis-cup-play-germans-capture-european-zone.html | ENGLAND IS BEATEN IN DAVIS CUP PLAY; Germans Capture European Zone Series, 3 to 2, When Austin Defaults. ACCIDENT HALTS BRITISHER Trailing Dr. Prenn When Forced to Retire--Moldenhauer Bows to Gregory. TEUTONS MEET U.S. NEXT Will Oppose Americans on July 19, 20 and 21 for Right to Meet France in Title Round. Prenn Stages Rally. Germany the Dark Horse. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/guild-plans-ten-plays-karl-and-anna-by-leonhard-franck-expected-to.html | GUILD PLANS TEN PLAYS.; "Karl and Anna" by Leonhard Franck Expected to Head Season. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/western-attacks-on-tariff-sharp-press-clippings-given-to-hoover.html | WESTERN ATTACKS ON TARIFF SHARP; Press Clippings Given to Hoover Stress Opposition to High Rates in House Bill. SENATE HEARINGS NEAR END In Final Sessions This Week on Administrative Clauses Committee Faces Difficulties. Easterners Oppose Cuts. Minneapoils Tribune's Attack. Goff Minimizes Protests. Duty on Hides Attacked. Sees No Need for Protection. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/flying-high-and-quiet.html | FLYING HIGH AND QUIET. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fliers-to-be-guests-of-swedish-engineers-american-society-has.html | FLIERS TO BE GUESTS OF SWEDISH ENGINEERS; American Society Has Secured Hotel Quarters and Plans Dinner --Trio Still at Ivigtut. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hurt-avoiding-paying-taxi-girl-hides-from-driver-to-evade-190-fare.html | HURT AVOIDING PAYING TAXI.; Girl Hides From Driver to Evade $1.90 Fare and Falls From Ledge. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/corporation-reports-consolidated-retail-stores.html | CORPORATION REPORTS.; Consolidated Retail Stores. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/lauds-machine-age-for-enriching-life-hs-elliott-tells-columbia.html | LAUDS MACHINE AGE FOR ENRICHING LIFE; H.S. Elliott Tells Columbia Group Religion Must Change Function to Hold Moderns. LOSING ITS POWER, HE SAYS Wants Church to Discard Outworn Principles and "Make Itself Necessary" in This Period. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chamber-musicale-given-in-berkshires-south-mountain-string-quartet.html | CHAMBER MUSICALE GIVEN IN BERKSHIRES; South Mountain String Quartet Heard at Mrs. F.S. Coolidge's 'Temple of Music.'MRS. LUDLOW GIVES PICNICW.A. Fergusons Are Honor Guestsin Tyringham--Mr. and Mrs.Alfred Hawes Complimented. Clucases Give Children's Party. F.R. Kings Visit Mrs. Morgan. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fewer-british-employed-number-of-idle-increased-after-labor.html | FEWER BRITISH EMPLOYED.; Number of Idle Increased After Labor Government's Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/russia-big-buyer-of-machinery-here-second-only-to-great-britain.html | RUSSIA BIG BUYER OF MACHINERY HERE; Second Only to Great Britain, Spending $40,000,000 in 9 Months, Amtorg Says. GREAT INCREASE IN YEAR Sales of American Cotton to Soviet Decrease as Latter Grows More of Commodity. Big Purchases for Future. Bron Comments on Trade. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/equalized-values-for-state-tax-rise-2000000000-gain-in-year-to.html | EQUALIZED VALUES FOR STATE TAX RISE; $2,000,000,000 Gain in Year to $27,034,695,261 Shown in Tabulation. CITY'S ADVANCES LARGEST Board Reports New York County Increase on Property at $605,000,000. | True | Special to The New York Times. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chekhov-told-wife-play-was-difficult-how-hard-to-write-said-the.html | CHEKHOV TOLD WIFE PLAY WAS DIFFICULT; "How Hard to Write," Said the Author of "Cherry Orchard," Who Died 25 Years Ago Today. SPENT LAST YEARS 'EXILED' Ill Health Drove Him to Crimea-- Preferred Praise of Garden to Praise of Writings. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/galsworthy-donates-mss-original-forsyte-writings-go-to-the-british.html | GALSWORTHY DONATES MSS.; Original Forsyte Writings Go to the British Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/asks-night-coal-delivery-fortysecond-street-group-wants-refuse-also.html | ASKS NIGHT COAL DELIVERY.; Forty-second Street Group Wants Refuse Also Removed Then. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dig-up-old-indian-canoe-workmen-clearing-sullivan-county-battle.html | DIG UP OLD INDIAN CANOE.; Workmen Clearing Sullivan County Battle Site for Celebration Find Relic | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/de-priest-to-seek-election-law-change-tells-negroes-he-will-present.html | DE PRIEST TO SEEK ELECTION LAW CHANGE; Tells Negroes He Will Present Bill for Federal Control in National Contests. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stock-average-higher-fisher-index-substantially-above-highest-march.html | STOCK AVERAGE HIGHER.; "Fisher Index" Substantially Above Highest March Figure. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/auto-kills-woman-in-brooklyn-collision-hits-her-as-it-careens-onto.html | AUTO KILLS WOMAN IN BROOKLYN COLLISION; Hits Her as It Careens Onto Sidewalk--New York Man Victimof Fatal Crash at Englewood. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/king-and-washburn-win-doubles-final-beat-mathey-and-behr-in-east.html | KING AND WASHBURN WIN DOUBLES FINAL; Beat Mathey and Behr in East Hampton Tennis Tournament by 6-1, 4-6, 6-2, 8-6. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/suneagle-poloists-tie-draw-with-primrose-four-55-when-rain-halts.html | SUNEAGLE POLOISTS TIE.; Draw With Primrose Four, 5-5, When Rain Halts Game. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/governor-proposes-two-new-hospitals-asks-physicians-to-confer-on.html | GOVERNOR PROPOSES TWO NEW HOSPITALS; Asks Physicians to Confer on Establishing State Institutions for Cancer Research. SEES NIAGARA RESERVATION Overcrowding Found Nearly Everywhere, Roosevelt Says in Buffalo --Will Be Back in Albany Today. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/strike-move-spreads-in-argentina-dispute-rosario-workers-threaten.html | STRIKE MOVE SPREADS IN ARGENTINA DISPUTE; Rosario Workers Threaten General Stoppage Today--Unionsat Capital Plan Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/say-man-will-take-willebrandt-place-washington-officials-do-not.html | SAY MAN WILL TAKE WILLEBRANDT PLACE; Washington Officials Do Not Expect Woman Will Get Prohibition Position. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/buys-staten-island-site.html | Buys Staten Island Site. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/von-luckner-delayed-fears-for-counts-safety-allayed-by-radio-from.html | VON LUCKNER DELAYED.; Fears for Count's Safety Allayed by Radio From His Ship. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-notes-95979609.html | FINANCIAL NOTES. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/berlin-market-hesitant-tendency-downward-except-for-steel-and.html | BERLIN MARKET HESITANT.; Tendency Downward, Except for Steel and Shipping Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/army-team-meeting-with-success-abroad-report-filed-in-washington.html | ARMY TEAM MEETING WITH SUCCESS ABROAD; Report Filed in Washington Gives Places Won in Warsaw Horse Show. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/the-borough-president-an-appeal-for-a-joint-renomination-of-mr.html | THE BOROUGH PRESIDENT.; An Appeal for a Joint Renomination of Mr. Miller. Chemicals and Tariff. Reasonable Terms for Medical Aid. Washington's Thrift. Diction and Delivery. | True | PAUL MOSS.WILLIAM EISENMAN.WHITE COLLAR WORKER.IRENE H. EDGERTON.L.J.S. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/authors-turn-lecturers-to-address-summer-philosophy-school-at.html | AUTHORS TURN LECTURERS; To Address Summer Philosophy School at Siasconset, Mass. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/pastor-tells-of-trip-to-galilee.html | Pastor Tells of Trip to Galilee. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/virginia-professor-ends-life-while-ill-bruce-williams-32-shoots-him.html | VIRGINIA PROFESSOR ENDS LIFE WHILE ILL; Bruce Williams, 32, Shoots Himself in Room of Baltimore Hotel. FILLED CHAIR AT CORNELL Former Dean of Johns Hopkins Terms Him Brilliant in the Field of Political Science. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/governor-silent-on-case-indicates-however-he-will-act-soon-on.html | GOVERNOR SILENT ON CASE.; Indicates, However, He Will Act Soon on Banking Commission. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/abbot-gets-red-hat-today-father-schuster-of-rome-will-be-new.html | ABBOT GETS RED HAT TODAY; Father Schuster of Rome Will Be New Cardinal. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cattle-prices-at-new-top-hog-values-also-rise-gaining-45-cents-in.html | CATTLE PRICES AT NEW TOP.; Hog Values Also Rise, Gaining 45 Cents in the Week. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/du-pont-rayon-prices-to-hold.html | Du Pont Rayon Prices to Hold. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-give-almanac-aug-14-john-murray-anderson-will-produce-comedy-at.html | TO GIVE "ALMANAC" AUG. 14; John Murray Anderson Will Produce Comedy at the Erlanger. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hitchcocks-goals-beat-sands-point-star-player-evens-count-at-88-in.html | HITCHCOCK'S GOALS BEAT SANDS POINT; Star Player Evens Count at 8-8 in Last Period, Then Gets Winning Marker. LOSERS GET A FAST START Also Keep Rivals Scoreless for First Three Periods-- Pedley of Coast Goes Well. Trail by 4 to 0. Gets Two Goals. Hopping Tallies Again. | True | By Grover Theis. Special To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/calls-believers-priests-dr-ham-says-that-is-teaching-of-new.html | CALLS BELIEVERS PRIESTS.; Dr. Ham Says That Is Teaching of New Testament. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/yaleharvard-clubs-to-play.html | Yale-Harvard Clubs to Play. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/steel-consumption-tops-production-mills-in-chicago-district-still.html | STEEL CONSUMPTION TOPS PRODUCTION; Mills in Chicago District Still Operating Near Capacity and Above Year Ago. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/ramapo-poloists-prevail-ash-with-five-goals-leads-way-to-victory.html | RAMAPO POLOISTS PREVAIL.; Ash, With Five Goals, Leads Way to Victory Over Saddle River, 8-4. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/german-grain-crops-promise-good-yield-wheat-stocks-on-hand-below.html | GERMAN GRAIN CROPS PROMISE GOOD YIELD; Wheat Stocks on Hand Below Normal-- Berlin Doubts Low Canadian Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/untin-bowler-swept-to-sea-by-ice-sinks-berlin-flying-boat-is-torn.html | 'UNTIN' BOWLER SWEPT TO SEA BY ICE, SINKS; Berlin Flying Boat Is Torn From Moorings in a Gale--All of Crew Safe. ICE SINKS BOWLER AT POINT BURWELL Stiff Wind Cracks the Ice. | True | By Robert Wood, Aviation Editor of the Chicago Tribune. Copyright, 1929, By the Chicago Tribune. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/kynaston-advances-in-richmond-tennis-goes-into-third-round-of.html | KYNASTON ADVANCES IN RICHMOND TENNIS; Goes Into Third Round of Tournament as Result of Two Victories--Talmadge Wins. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-visit-boy-scout-camp-frank-presbrey-and-family-to-attend.html | TO VISIT BOY SCOUT CAMP.; Frank Presbrey and Family to Attend Jamboree of 40,000 Youths. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/debt-ratification-by-france-may-end-strain-on-sterling.html | Debt Ratification by France May End Strain on Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/leases-building-for-restaurant.html | Leases Building for Restaurant. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/foundation-to-take-over-lee-birthplace-on-friday.html | Foundation to Take Over Lee Birthplace on Friday | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/builder-buys-in-long-island-city.html | Builder Buys in Long Island City. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/of-domestic-origin.html | OF DOMESTIC ORIGIN. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/film-board-named-by-church-council-it-will-seek-to-eliminate.html | FILM BOARD NAMED BY CHURCH COUNCIL; It Will Seek to Eliminate Misapprehension--Strengthen International Good-Will. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/result-of-mark-crisis-smaller-addition-to-savings-deposits-ascribed.html | RESULT OF "MARK CRISIS."; Smaller Addition to Savings Deposits Ascribed to Buying Dollars. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/slain-after-theft-of-221-and-drugs-holdup-man-shot-dead-aide.html | SLAIN AFTER THEFT OF $221 AND DRUGS; Hold-Up Man Shot Dead, Aide Captured After Pursuit Across Central Park. PARKED NEAR CRIME SCENE Then Pair Drive Leisurely Away Trailed by Policeman, Who Kills One When He Flees. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/clash-in-maryland-town-negroes-driven-by-whites-from-princess-anne.html | CLASH IN MARYLAND TOWN.; Negroes Driven by Whites From Princess Anne After Street Fight. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/the-screen-a-british-picture-a-film-of-the-circus-a-melodrama-a.html | THE SCREEN; A British Picture. A Film of the Circus. A Melodrama. A Farce. A Molnar Story. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/pickpocket-75-is-jailed-veteran-offender-who-has-served-20-years.html | PICKPOCKET, 75, IS JAILED.; Veteran Offender Who Has Served 20 Years Gets Six Months. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-attend-world-crime-meeting.html | To Attend World Crime Meeting | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/praises-chinese-rule-of-shantung-province-japanese-minister-reports.html | PRAISES CHINESE RULE OF SHANTUNG PROVINCE; Japanese Minister Reports Order Is Being Well Maintained in Evacuated Area. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/16th-fa-four-wins-at-fort-hamilton-quartet-from-fort-myer-conquers.html | 16TH F.A. FOUR WINS AT FORT HAMILTON; Quartet From Fort Myer Conquers First Division, Which Has 3-Goal Handicap, 8-6. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/british-college-stars-oppose-teams-they-once-represented.html | British College Stars Oppose Teams They Once Represented | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chinatown-mourns-for-eng-fooi-shue-200-chinese-take-part-in-the.html | CHINATOWN MOURNS FOR ENG FOOI SHUE; 200 Chinese Take Part in the Funeral Procession for Prominent Merchant. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sports-of-the-times-inside-the-ropes-on-the-links-on-the-diamond-in.html | Sports of the Times; Inside the Ropes. On the Links. On the Diamond. In the Next Alley. | True | By John Kieran. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/son-born-to-mrs-john-arbuckle.html | Son Born to Mrs. John Arbuckle. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/van-ryn-and-allison-win-again-from-spanish-players.html | Van Ryn and Allison Win Again From Spanish Players | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/canadian-mail-loss-reported-at-london-eighty-registered-packets.html | CANADIAN MAIL LOSS REPORTED AT LONDON; Eighty Registered Packets Found Missing From Montreal Bag-- Scotland Yard Notified. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/moritz-hoffmann-dies.html | Moritz Hoffmann Dies. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/interclub-sloops-are-led-by-aileen-shieldss-boat-home-first-in.html | INTERCLUB SLOOPS ARE LED BY AILEEN; Shields's Boat Home First in Second Race for Royal Bermuda Yacht Club's Cup.BOBILL IS SECOND ACROSSFinishes 3 Minutes 31 SecondsAstern of Winner, but LeadsSayonara by 4 Seconds. Wind Veers to Southward. Bobill Keeps to Windward Stands Across the Sound. | True | By Shannon Cormack. Special To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/treasury-note-buying-favorably-received-department-believes-full.html | TREASURY NOTE BUYING FAVORABLY RECEIVED; Department Believes Full Quota of $75,000,000 Will Be Offered for Purchase. New Branch for National City. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cedarhurst-race-is-won-by-gretal-bucks-yacht-leads-atlantic-coast.html | CEDARHURST RACE IS WON BY GRETAL; Buck's Yacht Leads Atlantic Coast One-Designs in FiveMile Ocean Event. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nazarene-church-57-years-old.html | Nazarene Church 57 Years Old. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/ribourg-asks-tolerance-say-people-fair-on-most-questions-are-often.html | RIBOURG ASKS TOLERANCE.; Say People Fair on Most Questions Are Often Biased on Religion. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/baby-comet-victor-in-outboard-race-robertss-craft-first-in-the.html | BABY COMET VICTOR IN OUTBOARD RACE; Roberts's Craft First in the Class C 10-Mile Event at Silver Beach Gardens. FLYING FISH IS SECOND Miss New Rochelle Finishes Third-- Hermstadt Triumphs in Freefor-All Division. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rise-in-sterling-leaves-some-doubt-considered-by-london-a.html | RISE IN STERLING LEAVES SOME DOUBT; Considered by London a "Specialized Operation," With the Future Movement Uncertain. DEPENDS ON MONEY RATESEasier Credit Here Would BringRelief--Berlin Demand for GoldHas Now Ceased. Hope for Easier Money Here. Money Notes Hold Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stockbridge-to-see-a-shaw-play.html | Stockbridge to See a Shaw Play. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fahy-forced-down-on-hop-from-coast-oil-trouble-develops-near-kiowa.html | FAHY FORCED DOWN ON HOP FROM COAST; Oil Trouble Develops Near Kiowa, Kan., Half Way Here From Los Angeles. PILOT THEN SPARES ENGINE He Will Return West and Start on Another Attempt at the RoundTrip Record. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-markets-last-weeks-two-changes-in-the-situationwheat-crop.html | FINANCIAL MARKETS; Last Week's Two Changes in the Situation--Wheat Crop and International Exchange. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/elmer-rice-play-in-london-the-subway-is-well-received-in-lyceum.html | ELMER RICE PLAY IN LONDON; "The Subway" Is Well Received In Lyceum Club Presentation. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/40000-see-tigers-repel-yankees-73-score-five-runs-in-seventh-to.html | 40,000 SEE TIGERS REPEL YANKEES, 7-3; Score Five Runs in Seventh to Rout Pipgras and Overcome New York's 3-0 Lead. GEHRINGER STARTS RALLY Is First Tiger to Reach Second When Heilmann Follows With Double Into Overflow Crowd. Yankee Lead Goes Quickly. Moore Relieves Pipgras. | True | By William E. Brandt. Special To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/warns-of-condemning-sin-dr-lief-says-christians-should-strive-to.html | WARNS OF CONDEMNING SIN.; Dr. Lief Says Christians Should Strive to Understand It. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/will-rogers-points-out-one-war-butler-missed.html | Will Rogers Points Out One War Butler Missed | True | WILL ROGERS. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/italian-industry-slowly-improving-favorable-indications-in-reports.html | ITALIAN INDUSTRY SLOWLY IMPROVING; Favorable Indications in Reports of Steel Production and Employment of Labor. TRADE BALANCE ADVERSE Imports in 5 Months 1,587,000,000 Lire Above 1928, While Exports Decreased 254,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-a-lack-in-evolution-bishop-johnson-says-selfstarting-system.html | FINDS A LACK IN EVOLUTION.; Bishop Johnson Says Self-Starting System Is Inconceivable. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dorfman-in-ring-tonight-will-meet-mack-at-dexter-park-williams-in.html | DORFMAN IN RING TONIGHT.; Will Meet Mack at Dexter Park--Williams in Newark. Starlight Bouts Are Off. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-cut-ocean-fares-ship-lines-reduce-them-10-after-midnight.html | TO CUT OCEAN FARES.; Ship Lines Reduce Them 10% After Midnight. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rainbow-veterans-hail-gouraud-again-meet-on-anniversary-of-drive.html | RAINBOW VETERANS HAIL GOURAUD AGAIN; Meet on Anniversary of Drive Near Rheims With General Who Commanded Them. HOUR OF ATTACK RECALLED Ambassador Claudel at Baltimore Reunion Extols Friendship Born of Service in France. RITCHIE ASSAILS DRY RULE Urges Effort to Regain RightsTaken Away While MenFought for Liberty. Gouraud's Order Before Attack. Lights Go Out on the Minute. Ambassador Claudel's Speech. Hails Division as Brothers. Cheer Ritchie's Attack on Drys. Memorial Service Is Held. | True | From a Staff Correspondent of The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sees-tobacco-increase-crop-reporting-service-predicts-larger-output.html | SEES TOBACCO INCREASE.; Crop Reporting Service Predicts Larger Output in Connecticut Valley | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/french-banks-foreign-bills-not-reduced-some-selling-by-private.html | FRENCH BANK'S FOREIGN BILLS NOT REDUCED; Some Selling by Private Institutions--Huge Loans atBank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/commodity-average-is-slightly-lower-still-close-to-years-highest.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Still Close to Year's Highest-- British and Italian Prices Up for Week. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/new-york-broker-robbed-of-47000-in-gems-in-third-hotel-robbery-at.html | New York Broker Robbed of $47,000 in Gems In Third Hotel Robbery at Asbury Park | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/holmes-deplores-asceticism-in-sex-declares-the-christian-church-has.html | HOLMES DEPLORES ASCETICISM IN SEX; Declares the Christian Church Has Erred in Teaching Repression. WANTS INSTINCT UPLIFTED Calls It One of Deepest in Mankind and Says It Should Be Guarded From Profanation. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/saddle-river-four-wins-turns-back-oraworth-polo-club-143henley.html | SADDLE RIVER FOUR WINS.; Turns Back Oraworth Polo Club, 14-3--Henley Excels for Losers. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dispute-stiffens-on-debt-talk-site-france-persists-in-refusal-to.html | DISPUTE STIFFENS ON DEBT TALK SITE; France Persists in Refusal to Accept London for Parley on Young Plan. INSISTS PLACE BE NEUTRAL British Delay Delivery of Third Invitation--Germans Express Indifference to Choice. Ambassador Holds Note. Berlin Is Indifferent. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/patty-ann-is-first-in-barnegat-bay-race-leads-fleet-of.html | PATTY ANN IS FIRST IN BARNEGAT BAY RACE; Leads Fleet of International Star Class Yachts--Flying Cloud Is Runner-Up. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/gives-church-view-of-a-life-beyond-bishop-jn-mccormick-asserts.html | GIVES CHURCH VIEW OF A LIFE BEYOND; Bishop J.N. McCormick Asserts Christianity Is Strong and Clear on Immortality. HE OFFERS "GOOD NEWS" Answer to Question How Man Lives On, He Says, Is "Thou Shalt Know Hereafter." | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/july-steel-output-well-maintained-june-figures-indicate-conditions.html | JULY STEEL OUTPUT WELL MAINTAINED; June Figures Indicate Conditions Improved 25 Per Centin Two Months.CONTRACTING DECLINES Slight Decrease Evident in Consumption, With a FurtherDrop Probable. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/high-wheat-prices-likely-to-keep-up-values-in-the-chicago-market.html | HIGH WHEAT PRICES LIKELY TO KEEP UP; Values in the Chicago Market Gained 35 Cents Since End of May. WEEK'S CLOSE IS HIGHER Corn Crop Outlook Is More Favorable, Receipts Are Higher and Cash Situation Better. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/houseboat-upsets-4-drown-14-saved-sudden-lurch-as-motor-starts.html | HOUSEBOAT UPSETS, 4 DROWN, 14 SAVED; Sudden Lurch as Motor Starts While Boat Is Drifting in the Susquehanna Upsets Craft. PASSENGERS' PANIC FACTOR Had Crowded to One Side of Boat--Party, Returning From Dance, Was Nearing Pequea (Pa.) Pier. Second Voyage of Evening. Poles Fail to Touch Bottom. | True | Special to The New York Times. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/king-again-to-face-operation-today-will-go-under-the-knife-at.html | KING AGAIN TO FACE OPERATION TODAY; Will Go Under the Knife at Buckingham Palace to Speed Healing of Chest Abscess. SMALL APPREHENSION FELT Danger May Lie In Giving Anaesthetic--Sovereign Attends PrivateService and Is Cheerful. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/coste-tells-story-of-ocean-flight-says-it-is-tough-bone-to-crack.html | Coste Tells Story of Ocean Flight; Says 'It Is Tough Bone to Crack'; Strong Winds Force Gasoline Consumption Beyond Expectations and Reduce Speed to Fifty Miles an Hour in Last Part of Flight Toward New York. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nevada-gains-in-marriages-over-divorces-unions-a-third-more-in-reno.html | Nevada Gains in Marriages Over Divorces; Unions a Third More in Reno Area in 1928 | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/reds-shell-robins-to-triumph-12-to-3-walkers-homer-with-bases.html | REDS SHELL ROBINS TO TRIUMPH, 12 TO 3; Walker's Homer With Bases Filled in Third Starts Cincinnati on Way to Victory.LUQUE PREVAILS ON MOUNDRetires at End of Seventh WithGame Well in Hand--HermanGets Twelfth Circuit Drive. Dudley Forced to Retire. Luque Retires After Seventh. | True | By Roscoe McGowen. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sea-scouts-end-sound-cruise.html | Sea Scouts End Sound Cruise. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/two-dry-agents-face-charges-for-shooting-warrants-issued-for-pair.html | TWO DRY AGENTS FACE CHARGES FOR SHOOTING; Warrants Issued for Pair and Constable Who Shot Youth in Chase in Tennessee. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/prices-in-germany-higher.html | Prices in Germany Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/thompson-triumphs-in-new-york-tennis-eliminates-delman-57-64-63-to.html | THOMPSON TRIUMPHS IN NEW YORK TENNIS; Eliminates Delman, 5-7, 6-4, 6-3, to Reach Third Round of Public Courts Tourney. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/communists-name-municipal-ticket-weinstone-chosen-to-run-for.html | COMMUNISTS NAME MUNICIPAL TICKET; Weinstone Chosen to Run for Mayor--Otto Hall, a Negro, Picked for Controller. ADVOCATE RENTERS' STRIKE Walker Regime Is Attacked for "Strike-Breaking"--Party Would Abolish Police Force. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/idzikowski-dead-in-wreck-polish-plane-and-routes-of-ocean-fliers.html | IDZIKOWSKI DEAD IN WRECK; POLISH PLANE AND ROUTES OF OCEAN FLIERS. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dog-answers-lost-ad-goes-to-newspaper-office.html | Dog Answers Lost "Ad"; Goes to Newspaper Office | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/insuranstocks-plans-for-recapitalization-program-includes-addition.html | INSURANSTOCKS PLANS FOR RECAPITALIZATION; Program Includes Addition of Several Financiers to Its Board of Directors. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stage-folk-to-aid-hylan-vice-president-of-managers-association-head.html | STAGE FOLK TO AID HYLAN.; Vice President of Managers Association Head of Committee. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/british-prices-steady-government-average-for-june-close-to-may-but.html | BRITISH PRICES STEADY.; Government Average for June Close to May, but Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hl-clarke-to-head-theatres-equipment-five-bankers-associated-in.html | H.L. CLARKE TO HEAD THEATRES EQUIPMENT; Five Bankers Associated in Underwriting the Merger Will Boon the Board. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-build-briarcliff-hills-home.html | To Build Briarcliff Hills Home. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rochester-divides-with-jersey-city-breaks-even-in-twin-bill-winning.html | ROCHESTER DIVIDES WITH JERSEY CITY; Breaks Even in Twin Bill, Winning Opener, 6 to 5, ThenYielding, 7 to 2. HENDERSON STARS IN BOX Repulses Red Wings With Pair ofscattered Singles in the ClosingEngagement. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/leases-newark-building-western-electric-to-occupy-former-united.html | LEASES NEWARK BUILDING.; Western Electric to Occupy Former United Last Structure. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/frank-howard-lord-former-resident-of-new-york-dies-at-vevey.html | FRANK HOWARD LORD.; Former Resident of New York Dies at Vevey, Switzerland. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/oxfordcambridge-triumph-at-tennis-subdue-combined-princetonwilliams.html | OXFORD-CAMBRIDGE TRIUMPH AT TENNIS; Subdue Combined PrincetonWilliams Team in 2-Day Match by 16 to 5 Margin.VICTORS SWEEP DOUBLES Add to First-Day 6-3 Lead by Winning 6 Doubles and 4 of 6Singles--Farquharson Stars. Appel in Hard Match. Performances Are Satisfying, Cooper's Control Better. | True | By Allison Danzig, Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sees-shipping-hurt-by-petroleum-duty-steamship-owners-head-tells.html | SEES SHIPPING HURT BY PETROLEUM DUTY; Steamship Owners' Head Tells Senate Committee Tax Would Be "Staggering Blow." WARNS OF RISE IN PRICES He Says It Would Follow Depletion of Domestic Supply--Finds Danger to American Tankers. Sees $56,000,000 Added Cost. Effect on Conservation. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/violet-ray-detects-forged-statuary-metropolitan-museum-of-art-finds.html | VIOLET RAY DETECTS FORGED STATUARY; Metropolitan Museum of Art Finds It Supplements the Connoisseur's Sixth Sense.INDICATES AGE OF MARBLEStone That Has Been Long ExposedDiffers in Color From That Freshly Cut. Rays Have Other Possibilities. Exposure Changes Surface. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/silk-exchange-election-tomorrow.html | Silk Exchange Election Tomorrow. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/calls-argentina-sound-economist-says-gold-shipments-are-to-balance.html | CALLS ARGENTINA SOUND.; Economist Says Gold Shipments Are to Balance Exchange. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/a-world-federation.html | A WORLD FEDERATION. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-young-people-misunderstand-bible-the-rev-wc-subke-declares.html | FINDS YOUNG PEOPLE MISUNDERSTAND BIBLE; The Rev. W.C. Subke Declares Religion Is Falsely Construed as List of "Don'ts." | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/walker-assailed-on-332-contracts-bullock-says-26207590-has-bean.html | WALKER ASSAILED ON 332 CONTRACTS; Bullock Says $26,207,590 Has Bean Paid Out Without Competitive Bidding, HE CHARGES MANIPULATION City Work Taken Out of Competition In a Way to Invite Graftand Favoritism, He Asserts. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/army-riders-score-in-european-shows-american-team-win-honors-in.html | ARMY RIDERS SCORE IN EUROPEAN SHOWS; American Team Win Honors in Horse Show Event in Poland and Germany. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/episcopalian-holds-presbyterian-service-dr-wt-walsh-speaks-in-north.html | EPISCOPALIAN HOLDS PRESBYTERIAN SERVICE; Dr. W.T. Walsh Speaks in North Presbyterian Church in the Absence of Dr. Kirkland. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/gilbert-miller-plans-for-four-new-plays-will-produce-by-candle.html | GILBERT MILLER PLANS FOR FOUR NEW PLAYS; Will Produce "By Candle Light," "A Hundred Years Old," "Berkeley Square" and "Marius." | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/buys-east-side-cooperative-suite.html | Buys East Side Cooperative Suite. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rockaway-beach-plot-sold.html | Rockaway Beach Plot Sold. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/46-convicts-fled-in-year-figure-for-seven-state-prisons-is-lowsix.html | 46 CONVICTS FLED IN YEAR.; Figure for Seven State Prisons Is Low--Six Still at Large. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/regrets-seclusion-in-religious-life-dr-morgan-says-saintship-does.html | REGRETS SECLUSION IN RELIGIOUS LIFE; Dr. Morgan Says Saintship Does Not Mean Separation From World Affairs. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/new-yorks-wonders-mr-bowman-nominates-the-city-within-the-city-for.html | NEW YORK'S WONDERS.; Mr. Bowman Nominates the "City Within the City" for a Place. Comfort for Musicians. | | JOHN McENTEE BOWMAN.EDYTHE HELEN BROWNE.WILHELMINA PARKINSON.J. MEYER. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/defines-christian-life-dr-barbour-holds-deeds-rather-than-faith.html | DEFINES CHRISTIAN LIFE; Dr. Barbour Holds Deeds Rather Than Faith Basis of Religion. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/preaches-at-old-church-dr-trexler-praises-pioneers-at-120th.html | PREACHES AT OLD CHURCH.; Dr. Trexler Praises Pioneers at 120th Anniversary at Bernville, Pa. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/state-net-crown-is-won-by-bell-texan-triumphs-over-shields-in-final.html | STATE NET CROWN IS WON BY BELL; Texan Triumphs Over Shields in Final at Syracuse by 1-6, 6-1, 6-3, 6-4. LOSES IN DOUBLES PLAY Teamed With Barnes, Bell Yields to Mercur and Hall by Score of 6-3, 6-0, 7-5. | True | Special to The New York Times. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/soviet-masses-call-for-drastic-action-on-chinese-seizure-russian.html | SOVIET MASSES CALL FOR DRASTIC ACTION ON CHINESE SEIZURE; Russian Workers Vote Protests --Siberia Floods Kremlin With Angry Telegrams. ULTIMATUM GOES TO ENVOY Nanking Hints It Was Unaware Manchurian Coup Was Planned --Army Being Disbanded. Other Papers More Fiery. Siberia Apparently Aflame. SOVIET MASSES CALL FOR DRASTIC ACTION Belief Widespread in Harbin. Chinese Charge Receives Note. Proposals Made by Moscow. Orders Called One-Sided. Says Treaty Provides for Claims. China Strengthens Guard. Coup Surprise in Nanking. League Action Suggested. | True | By Walter Duranty. Wireless To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/today-is-st-swithins-day-six-weeks-weather-in-doubt.html | Today Is St. Swithin's Day; Six Weeks' Weather in Doubt | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/calls-leisure-a-problem-the-rev-wagner-says-people-need-to-be.html | CALLS LEISURE A PROBLEM.; The Rev. Wagner Says People Need to Be Taught How to Spend Time. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/berlin-is-drawing-no-more-on-london-sterling-has-risen-above-gold.html | BERLIN IS DRAWING NO MORE ON LONDON; Sterling Has Risen Above Gold Point, After Touching Lowest Since 1925.BANK POSITION STRONGERMoney Market Mets Large DemandsEasily, Owing to Inflow ofForeign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/tailor-and-boxer-jailed-accuse-each-other-as-one-is-hit-and-one-is.html | TAILOR AND BOXER JAILED.; Accuse Each Other as One Is Hit and One Is Slashed. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/clarke-depositors-to-get-no-payment-for-three-months-retired.html | CLARKE DEPOSITORS TO GET NO PAYMENT FOR THREE MONTHS; Retired Blacksmith, 70, Ready to Return to Work, and Widow, 80, Now Has No Funds. LIFETIME SAVINGS MELT Prosecutor Hears Many Bitter Stories of Sudden Poverty-- Creditors Meet Tonight. Depositors Meet Tonight. NO PAY FOR 3 MONTHS FOR CLARKE PATRONS Man, 70, to Go Back to Work. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/skyscraper-to-rise-in-5th-av-at-42d-st-wj-salmon-to-erect-58story.html | SKYSCRAPER TO RISE IN 5TH AV. AT 42D ST.; W.J. Salmon to Erect 58-Story Office Building at Northwest Corner, Opposite Library. READY IN THE FALL OF 1930 Structures on Site, Including Former Hotel Bristol, Will Be Razed in 90 Days. No Estimate of Cost Given. Stores on Street Level. SKYSCRAPER TO RISE IN 5TH AV. AT 42D ST. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/partridge-pressed-to-defeat-menol-triumphs-86-and-64-to-gain.html | PARTRIDGE PRESSED TO DEFEAT MENOL; Triumphs, 8-6 and 6-4, to Gain Quarter-Finals of Quaker Ridge Title Singles. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sea-dream-iv-wins-on-corrected-time-larners-craft-victor-in-power.html | SEA DREAM IV WINS ON CORRECTED TIME; Larner's Craft Victor in Power Boat Race of N.Y.A.C. to Block Island. GLEAM LEADS THE YACHTS Placed First in Corrected Time, With Atair Next-- Three Boats Fail to Finish. | True | Special to The New York Times. | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/senators-triumph-over-white-sox-71-reach-thomas-for-six-hits-and.html | SENATORS TRIUMPH OVER WHITE SOX, 7-1; Reach Thomas for Six Hits and Five Runs in the Eighth and Clinch Game. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-call-on-justice-taft-governor-general-of-canada-plans-visit-at.html | TO CALL ON JUSTICE TAFT.; Governor General of Canada Plans Visit at Murray Bay. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/more-signs-of-gains-by-german-business-recent-production-figures-in.html | MORE SIGNS OF GAINS BY GERMAN BUSINESS; Recent Production Figures in Several Industries Have Been Largest on Record. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/youth-without-nation-expelled-nine-times-he-attempts-suicide-as.html | YOUTH WITHOUT NATION EXPELLED NINE TIMES; He Attempts Suicide as Post-War Changes Cause Three Countries to Refuse Domicile. | True | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/thistles-win-32-for-soccer-trophy-triumph-over-gjoa-eleven-and.html | THISTLES WIN, 3-2, FOR SOCCER TROPHY; Triumph Over Gjoa Eleven and Annex La Sultana Cup for the Third Time. HUNGARIA SCORES BY 2 TO 1 Turns Back Combination Team of Hakoah-Giants in Exhibition at Steinway Oval. Proceeds For Charity. Workers' Association Results. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/defends-old-traditions-dr-buchanan-urges-clinging-to-the.html | DEFENDS OLD TRADITIONS.; Dr. Buchanan Urges Clinging to the Supenatural and Bible. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/deulberg-annexes-motorpaced-grind-triumphs-in-30mile-race-at-new.html | DEULBERG ANNEXES MOTOR-PACED GRIND; Triumphs in 30-Mile Race at New York Velodrome With Letourner Second. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/centrals-loan-plan-criticized-by-klein-he-asserts-grade-crossing.html | CENTRAL'S LOAN PLAN CRITICIZED BY KLEIN; He Asserts Grade Crossing Law Lacks Provision to Compel RePayment--Denial Made. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/due-at-san-francisco-panama-pacific-liner-california-scheduled-to.html | DUE AT SAN FRANCISCO.; Panama Pacific Liner California Scheduled to Arrive Today. | True | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/london-disappointed-over-foreign-trade-imports-and-exports-alike.html | LONDON DISAPPOINTED OVER FOREIGN TRADE; Imports and Exports Alike Cut Down in June, With Import Surplus Larger. | True | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plans-to-develop-rural-health-work-commonwealth-fund-to-start-drive.html | PLANS TO DEVELOP RURAL HEALTH WORK; Commonwealth Fund to Start Drive to Better Conditions in Country Communities WILL SET AN EXAMPLE To Establish Up-to-Date Service in Two States--Will Offer Aid to Medical Students. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/ho-stone-to-reorganize-plans-holding-company-to-acquire-present.html | H.O. STONE TO REORGANIZE.; Plans Holding Company to Acquire Present Concern by Stock Trade. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/flood-loss-1000000-hutchinson-kan-residents-are-warned-against.html | FLOOD LOSS $1,000,000.; Hutchinson (Kan.) Residents Are Warned Against Typhoid. | True | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/buys-jackson-heights-home.html | Buys Jackson Heights Home. | True | | C1B 34817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-transmitter-for-wnyc-is-ready-citys-voice-on-the-air-expected.html | NEW TRANSMITTER FOR WNYC IS READY; City's Voice on the Air Expected to Be Louder and Clearer With This Installation. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/distilling-of-whisky-to-be-authorized-soon-to-add-1500000-gallons.html | Distilling of Whisky to Be Authorized Soon To Add 1,500,000 Gallons to Medicinal Stock | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/american-davis-cup-players-to-gather-in-berlin-tomorrow.html | American Davis Cup Players To Gather in Berlin Tomorrow | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/350-clarke-victims-cheer-faint-hopes-in-exciting-session-hysterical.html | 350 CLARKE VICTIMS CHEER FAINT HOPES IN EXCITING SESSION; Hysterical Outbursts by Men and Women Mark Meeting in Aldermanic Chamber. SHOUT DOWN SPEAKERS Authorize Creditors' Committee After Bitter Debate--Many Plans Suggested. TWO MORE INDICTMENTS Vain Attempt by Bankers to Get $500,000 Morgan Loan Just Before Failure Revealed. Two New Indictments. 350 CLARKE VICTIMS CHEER FAINT HOPES Crowd Surges Around Speakers. Must Wait Three Months. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/convertible-issues-lead-bond-market-norfolk-western-rises-16.html | CONVERTIBLE ISSUES LEAD BOND MARKET; Norfolk & Western Rises 16 Points--A.T. & T. and Santa Fe Reach New Highs. STRENGTH IN RAIL GROUP Southern Pacific 4 s With Warrants Go to 96 --Industrials Irregular-- Foreign Loans Quiet. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lewis-now-figures-in-fusion-contest-friends-of-justice-urge-his.html | LEWIS NOW FIGURES IN FUSION CONTEST; Friends of Justice Urge His Choice by Republicans to Head Ticket. BELIEVE HE WILL ACCEPT Leaders Expected to Leave Selection Till a Few Days Before the Convention. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/eagle-aircraft-expands-buys-wallace-company-of-chicago-maker-of.html | EAGLE AIRCRAFT EXPANDS; Buys Wallace Company of Chicago, Maker of Touroplane. In Deal for Telephone Companies. London Wool Sales. Ratify Girard Trust Stock Split. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mcauliff-scores-in-western-tennis-new-yorker-conquers-lammers-62-61.html | M'CAULIFF SCORES IN WESTERN TENNIS; New Yorker Conquers Lammers, 6-2, 6-1, as Tourney Opens at Skokie Country Club. PARE, TITLEHOLDER, WINS Puts Out Clark Without Losing a Game--Gledhill Beats Dallas-- Hayes Downs Greenstein. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/clarkes-indicted-for-hiding-assets-another-federal-true-bill.html | CLARKES INDICTED FOR HIDING ASSETS; Another Federal True Bill Supersedes Earlier One, Charging Misuse of Mail.BANK SOUGHT MORGAN LOAN $500,000 Refused Just BeforeFailure--Pecora Seeks at LeastEight Indictments. Testimony Contradicts Books. Charge False Entries. Morgan Partner a Witness. Quimby Tells of Deals. Describes $100,000,000 Project. Refused to Allow Examination. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-yorker-killed-in-auto-wh-braun-fatally-injured-when-car.html | NEW YORKER KILLED IN AUTO; W.H. Braun Fatally Injured When Car Overturned in Canada. | True | Special to The New York Times. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/white-sox-defeat-the-senators-42-walsh-holds-washington-to-eight.html | WHITE SOX DEFEAT THE SENATORS, 4-2; Walsh Holds Washington to Eight Scattered Hits as Chicago Ties Series. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/world-blind-congress-in-vienna.html | World Blind Congress in Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/corporation-reports-independent-oil-and-gas.html | CORPORATION REPORTS; Independent Oil and Gas. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/general-gouraud-visits-annapolis.html | General Gouraud Visits Annapolis. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ouimet-plays-until-midnight-with-aid-of-portable-lights.html | Ouimet Plays Until Midnight With Aid of Portable Lights | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rail-stocks-boom-despite-12-money-prospect-of-record-earnings-sends.html | RAIL STOCKS BOOM DESPITE 12% MONEY; Prospect of Record Earnings Sends Prices on Exchange to New High Levels. THIRD DAY OF THE RISE C. & O. Gains 31 Points Since Friday--Day's Trading Is Otherwise Irregular. RAIL STOCKS BOOM DESPITE 12% MONEY Others Mostly Irregular. Shift From the Industrials. Rail Advances in Detail. Unusual Summer Activity. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/air-liner-provides-luxuries-of-travel-passenger-on-eastbound.html | AIR LINER PROVIDES LUXURIES OF TRAVEL; Passenger on Eastbound Transcontinent Plane Sips Lemonade Over Desert. | True | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gerard-scores-dry-law-sailing-on-beringaria-he-voices-hope-for.html | GERARD SCORES DRY LAW.; Sailing on Beringaria, He Voices Hope for "Common Sense" Here. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bermuda-cup-lead-is-held-by-aileen-shields-sloop-can-capture-sound.html | BERMUDA CUP LEAD IS HELD BY AILEEN; Shields Sloop Can Capture Sound Interclub Trophy With Victory Sunday. BOBILL IN SECOND PLACE Errar, Seventh in Cup Contest, Sets Fleet Pace in Championship Series. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/crowd-in-moscow-cheers-war-threat-big-parade-is-a-part-of-the.html | CROWD IN MOSCOW CHEERS WAR THREAT; Big Parade Is a Part of the Demonstration Protesting the Chinese Rail Seizure. CHINA IGNORES THE SOVIET She Continues Reorganizing Road--Sun Fo Says Nanking Ordered Coup. War Cries Seem Exaggerated. Communists Abroad Report Loyalty. CROWD IN MOSCOW CHEERS WAR THREAT Militarists Reported Blamed. Many Soldiers Marching. Delivery of Note Delayed. Chinese Officials Taciturn. Chinese Reorganizing Road. Vladivostok Traffic Suspended. | True | By Walter Duranty. Wireless To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/600000-extra-dividend-philadelphia-rapid-transit-to-pay-out-money.html | $600,000 EXTRA DIVIDEND.; Philadelphia Rapid Transit to Pay Out Money Received for Bus Line. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sought-as-auto-slayers-two-men-believed-killers-of-hatboro-pa-woman.html | SOUGHT AS AUTO SLAYERS.; Two Men Believed Killers of Hatboro (Pa.) Woman. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/truck-clinics-tour-city-six-sent-into-congested-districts-with.html | TRUCK CLINICS TOUR CITY.; Six Sent Into Congested Districts With Anti-Diptheria Serium. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/3-hurt-30-escape-as-stores-collapse-warning-crash-gives-many-in.html | 3 HURT, 30 ESCAPE AS STORES COLLAPSE; Warning Crash Gives Many in Montgomery (Ala.) Buildings a Chance to Flee. WALL FALLS IN EXCAVATION Contractor Asserts Foundation of Structure Which Crashed Is Intact-- Inquiry to Start. Flee as Building Crashes. Asserts Foundation Is Intact. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/excursion-steamer-grounds-at-rockaway-1000-on-jersey-democratic.html | EXCURSION STEAMER GROUNDS AT ROCKAWAY; 1,000 on Jersey Democratic Outing Reach Beach Safely as Second Boat Takes Half of Load. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ceremony-planned-for-antiwar-pact-hoover-will-proclaim-it-at-white.html | CEREMONY PLANNED FOR ANTI-WAR PACT; Hoover Will Proclaim It at White House Luncheon on July 24. DIPLOMATS WILL ATTEND Ex-Secretary and Borah Will Be Present--Japan's Ratification Now on Way Here. Would Stress Its Importance. List of the Nations. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/deal-on-west-125th-st-samuel-herzog-and-ea-levy-buy-parcelsecond.html | DEAL ON WEST 125TH ST.; Samuel Herzog and E.A. Levy Buy Parcel--Second Avenue Deal. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/17-ships-reach-port-with-5000-on-board-all-passengers-pass-through.html | 17 SHIPS REACH PORT WITH 5,000 ON BOARD; All Passengers Pass Through Customs and Leave Piers Within Five Hours. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-bonds-for-11000000-to-be-put-on-market-today.html | New Bonds for $11,000,000 To Be Put on Market Today | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wheat-acreage-increased-canadian-total-put-at-24305300-1-per-cent.html | WHEAT ACREAGE INCREASED; Canadian Total Put at 24,305,300, 1 Per Cent Gain Over 1928. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gain-for-half-year-in-new-insurance-leading-life-companies-show.html | GAIN FOR HALF YEAR IN NEW INSURANCE; Leading Life Companies Show $6,540,599,000, or 4.8% More Than in Same Period of 1928. INCREASE FOR JUNE IS 1.4% Group Policy Total Below a Year Ago Both for the Six Months and for June. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/execution-of-close-stayed-by-appeal.html | Execution of Close Stayed by Appeal | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/glens-falls-gains-in-industry.html | Glens Falls Gains in Industry. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/selfridges-rents-home-takes-lady-caledons-residence-in-londons.html | SELFRIDGES RENTS HOME.; Takes Lady Caledon's Residence in London's "Millionaires' Row." | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/to-aid-british-wireless-canadian-marconi-is-not-in-merger-flavelle.html | TO AID BRITISH WIRELESS.; Canadian Marconi Is Not in Merger, Flavelle Tells Annual Meeting. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/native-opera-for-chicago-libretto-for-hamilton-forrests-music-is.html | NATIVE OPERA FOR CHICAGO.; Libretto for Hamilton Forrest's Music Is Dumas Play. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/iglehart-poloists-reach-semifinals-halcyons-advance-in-hempstead.html | IGLEHART POLOISTS REACH SEMI-FINALS; Halcyons Advance in Hempstead Cup Tourney by Defeating California, 10 to 6. FOX HUNTERS ALSO WIN Conquer Wanderers by 13 to 9, Losers Being Conceded Six Goals by Handicap. Stiff Battle Throughout. Halcyons Stay in Front. | True | By Grover Theis. Special To the New York Times. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/7th-av-lease-is-sold-irving-i-lewine-disposes-of-holding-at.html | 7TH AV. LEASE IS SOLD.; Irving I. Lewine Disposes of Holding at Fifty-eighth Street. Invests in Yorkville Plot. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/stocks-irregular-on-curb-utilities-up-general-reaction-in-late.html | STOCKS IRREGULAR ON CURB, UTILITIES UP; General Reaction in Late Trading Leaves List Uneven, but With Some Considerable Advances. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/charge-coercion-by-brick-dealers-independents-at-trust-inquiry-say.html | CHARGE COERCION BY BRICK DEALERS; Independents at Trust Inquiry Say Unions Aided Association in Stifling Competition. MONOPOLY PLOT ALLEGED Witness Tells Referee. He Was Asked to "Help Drive Small Fellows Out of Business." | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-a-snowden-weds-dr-j-lundie-ceremony-takes-place-in-the-chapel.html | MRS. A. SNOWDEN WEDS DR. J. LUNDIE; Ceremony Takes Place in the Chapel of the Church of St. Ignatius. JULIA D. KITTS MARRIED Becomes Bride of Lieut. Lyman G. Miller, U.S.M.C., at Officers Club of Army War College. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bobby-brown-stops-williams-in-seventh-drops-rival-twice-and-referee.html | BOBBY BROWN STOPS WILLIAMS IN SEVENTH; Drops Rival Twice and Referee Halts Newark Bout Before Crowd of 10,000. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/hide-futures-irregular-trading-largely-by-professionals-240000.html | HIDE FUTURES IRREGULAR.; Trading Largely by Professionals--240,000 Pounds Sold. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/homanss-64-sets-record-former-champion-shoots-westhampton-course-9-.html | HOMANS'S 64 SETS RECORD.; Former Champion Shoots Westhampton Course 9 Strokes Under Par ... | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/haymann-arrives-for-bouts-schaaf-knocks-out-gagnon.html | Haymann Arrives for Bouts.; Schaaf Knocks Out Gagnon. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/borrowings-gain-bank-report-shows-condition-report-to-the-federal.html | BORROWINGS GAIN, BANK REPORT SHOWS; Condition Report to the Federal Board Reveals a Drop in Investments. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mancuso-ignores-critics-in-court-he-declines-to-comment-on-bar.html | MANCUSO IGNORES CRITICS.; In Court, He Declines to Comment on Bar Association's Action. Mail Fraud Charges Likely. Conklin Again Assails Moses. Moses Declines to Comment. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/burning-of-200-wooden-ships-to-be-completed-within-year.html | Burning of 200 Wooden Ships To Be Completed Within Year | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wt-francis-dies-of-yellow-fever-us-minister-to-liberia-succumbs-at.html | W.T. FRANCIS DIES OF YELLOW FEVER; U.S. Minister to Liberia Succumbs at Monrovia After aMonth's Illness. STIMSON PAYS TRIBUTE Was the Only Negro Minister In American Diplomatic Service-- A Prominent Lawyer. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/chinese-coup-held-prelude-to-others-foreign-minister-tells-peking.html | CHINESE COUP HELD PRELUDE TO OTHERS; Foreign Minister Tells Peking Editors He Will Move on theForeign Quarter Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/no-pension-to-weldington-kenya-government-refuses-it-to.html | NO PENSION TO WELDINGTON; Kenya Government Refuses It to Livingstone's Aged Servant. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/tin-futures-rise-sharply.html | TIN FUTURES RISE SHARPLY. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/15-are-hurt-in-blaze-at-philadelphia-piers-fire-chief-among-injured.html | 15 ARE HURT IN BLAZE AT PHILADELPHIA PIERS; Fire Chief Among Injured as Ammonia Tanks Explode-- Damage Put at $500,000. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cyrus-t-fox.html | Cyrus T. Fox. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/jersey-city-loses-83-bows-to-montreal-in-series-opener-three-homers.html | JERSEY CITY LOSES, 8-3.; Bows to Montreal in Series Opener --Three Homers Mark Game. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/fire-in-forgotten-gas-tank-injures-two-men-as-25-blind-children.html | Fire in Forgotten Gas Tank Injures Two Men, As 25 Blind Children Pray for Safety of Home | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/aide-to-emperor-left-300-estate-edward-mayerhofer-officer-of.html | AIDE TO EMPEROR LEFT $300 ESTATE; Edward Mayerhofer, Officer of Maximilian in Mexico, Lived in Yonkers Fifty Years. SON OF A VIENNA MAYOR Soldier-Musician Gave Up Fortune Rather Than Surrender His American Citizenship. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bears-check-buffalo-in-opener-of-series-fischer-fans-fight-and-wins.html | BEARS CHECK BUFFALO IN OPENER OF SERIES; Fischer Fans Fight and Wins His 11th Game as Newark Triumphs by 11 to 6. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mexican-bishop-calls-for-loyalty-to-state-declares-good-priest-can.html | MEXICAN BISHOP CALLS FOR LOYALTY TO STATE; Declares Good Priest Can Fulfill Duties to God and to Government of the Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sea-fog-penetrated-by-new-invention-british-instrument-1000-times.html | SEA FOG PENETRATED BY NEW INVENTION; British Instrument, 1,000 Times as Sensitive as Ear, Points Direction of Siren Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/spanish-oil-agreement-settlement-with-standard-of-new-jersey.html | SPANISH OIL AGREEMENT.; Settlement With Standard of New Jersey Rumored. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/demands-safe-return-for-nebraska-negroes-governor-weaver-acts-to.html | DEMANDS SAFE RETURN FOR NEBRASKA NEGROES; Governor Weaver Acts to Aid Those Driven Out of North Platte by Mob After Killing. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/philippines-appeal-stirs-tariff-body-roxas-opposing-duties-against.html | PHILIPPINES APPEAL STIRS TARIFF BODY; Roxas, Opposing Duties Against Islands, Voices a Fervid Plea for Freedom. FARM LEADERS FOR LEVY Would Favor Giving Filipinos Independence to End Competition of Products. PHILIPPINES APPEAL STIRS TARIFF BODY Roxas Pleads Cause Vigorously. Administrative Clauses Considered. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/capital-increase-voted-stockholders-act-on-new-england-public.html | CAPITAL INCREASE VOTED.; Stockholders Act on New England Public Service Plan. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/italy-has-budget-surplus-nearly-20000000-remains-despite-payment-to.html | ITALY HAS BUDGET SURPLUS; Nearly $20,000,000 Remains Despite Payment to Holy See. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lady-alexander-tied-to-bed-by-burglars-widow-of-british-actor-loses.html | LADY ALEXANDER TIED TO BED BY BURGLARS; Widow of British Actor Loses Jewelry in London Robbery by Four Men. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mack-is-stopped-by-dorfman-in-5th-referee-halts-bout-to-save.html | MACK IS STOPPED BY DORFMAN IN 5TH; Referee Halts Bout to Save Veteran--Second Knockout in a Week for Victor. 4,000 FANS AT DEXTER PARK Roth Outpoints Caldero in 6 Rounds -- Affinito Knocks Out Hoffman in the Fourth. Mack Is Plainly Weary. Hoffman Stopped by Affinito. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/zero-hour-today-in-mimic-battle-invaders-increase-forces-as.html | 'ZERO HOUR' TODAY IN MIMIC BATTLE; "Invaders" Increase Forces as Defending Army Awaits Drive at 8 A.M. MINOR SKIRMISHES RAGE 6,000 Blues Forced Back by Reds at Rancocas Creek--Air Forces Wage Active Campaign. Blue Line Is Forced Back. Air Forces Are Busy. Forces Equal Until Yesterday. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lose-immunity-pleas-three-witnesses-in-poultry-trust-inquiry-must.html | LOSE IMMUNITY PLEAS; Three Witnesses in Poultry Trust Inquiry Must Stand Trial. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/james-wilkinson-ill-arrives-from-italy-former-union-league-official.html | JAMES WILKINSON ILL, ARRIVES FROM ITALY; Former Union League Official Suffered Apoplexy Attack Two Weeks Ago. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/king-reacts-well-after-removal-of-parts-of-two-ribs-doctors-operate.html | KING REACTS WELL AFTER REMOVAL OF PARTS OF TWO RIBS; Doctors Operate to Clear Way for Drainage of Abscess in Chest. RESULT PLEASES SURGEONS Good Report Comes From Buckingham Palace to CrowdWaiting Outside.PRINCES ARE AT BEDSIDESmile of Heir to Throne on HisDeparture Assures All That Danger Is Past. Bulletin Tells of Operation. Prior Crisis Is Recalled. KING REACTS WELL AFTER OPERATION | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/will-urge-recall-of-speeding-envoys-senator-caraway-declares-that.html | WILL URGE RECALL OF SPEEDING ENVOYS; Senator Caraway Declares That Diplomats Should Be Amenable to Traffic Laws. ASSAILS HOOVER ON TARIFF Arkansan Reports That He Found His People "Sad, but Patient About the Administration." | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/another-folly-of-youth.html | ANOTHER FOLLY OF YOUTH. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/london-and-berlin-stock-markets-anxiety-over-the-king-causes-drop.html | LONDON AND BERLIN STOCK MARKETS; Anxiety Over the King Causes Drop in Gilt-Edge Issues on English Exchange. INDUSTRIALS ARE STEADY German Market's Tone Strong With Heavy Trading in Mining Shares. London Closing Prices. German Market Firm Berlin Closing Prices. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/queens-light-bill-to-be-cut-1500000-sloan-announces-reduction-of-a.html | QUEENS LIGHT BILL TO BE CUT $1,500,000; Sloan Announces Reduction of a Cent a Kilowatt Hour From Top Rate. TO BE EFFECTIVE ON AUG. 1 Unification Has Taken $6,000,000 a Year From Cost to Public, Says Edison Company Head. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/tieup-of-building-threatens-in-bronx-league-of-contractors-urges.html | TIE-UP OF BUILDING THREATENS IN BRONX; League of Contractors Urges Members to Halt Work in Fight on Racketeering. INTIMIDATION IS CHARGED Detectives, on Order From McGeehan, Seize Books of Plasterers' Information Bureau. GRAND JURY ACTION NEAR Prosecutor Calls Twenty-three Electrical Contractors to His Officefor Questioning. Charges Prices Are Dictated. Grand Jury Action Likely. McGeehan Calls 23 Contractors. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cubs-win-twice-gain-on-leaders-down-phils-by-96-and-76-and-reduce.html | CUBS WIN TWICE, GAIN ON LEADERS; Down Phils by 9-6 and 7-6 and Reduce Pirates' Margin to 2 Games. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/golf-medal-is-won-by-mrs-federman-glen-oaks-star-scores-an-80-to.html | GOLF MEDAL IS WON BY MRS. FEDERMAN; Glen Oaks Star Scores an 80 to Lead Qualifiers in Tourney at Westchester C.C. MISS BROOKS 2D BY STROKE While Miss Hicks Comes In With 83 for Third in Club's First Invitation for Women. Miss Orcutt Fails to Compete. Starts Incoming Round With 6. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wilbur-describes-boulder-dam-plans-these-include-railway-from-las.html | WILBUR DESCRIBES BOULDER DAM PLANS; These Include Railway From Las Vegas and Engineers and Workers' Community. WASTED GAS TO BE PIPED San Francisco Will Take Flow at New California Field. He Says on Returning to Capital. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/kemal-on-farm-vacation-turkish-president-welcomes-visitors-to-his.html | KEMAL ON FARM VACATION.; Turkish President Welcomes Visitors to His Place Near Capital. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/shell-transport-gets-soviet-rebate-bearsted-tells-of-condition-in.html | SHELL TRANSPORT GETS SOVIET REBATE; Bearsted Tells of Condition in Oil Purchase Agreement for Compensation Claims. FUND FOR FORMER OWNERS Chairman Also Says New American Export Body Was Not Formed to Raise Prices. Soviet Agrees to Rebate. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/leviathan-corsses-in-5-days-11-hours-two-american-stowaways-peel.html | LEVIATHAN CORSSES IN 5 DAYS, 11 HOURS; Two American Stowaways Peel Potatoes Throughout the Westward Voyage. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/giant-dornier-ship-climbs-at-131mile-rate-in-a-trial-flight-over.html | Giant Dornier Ship Climbs at 131-Mile Rate In a Trial Flight Over Lake Constance | True | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/capt-millard-l-dunton-vessel-master-in-77th-year-dies-at-sea-on.html | CAPT. MILLARD L. DUNTON.; Vessel Master in 77th Year Dies at Sea on Vacation Trip. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reigh-count-arrives-on-the-minnetonka-colt-is-vanned-to-jersey-city.html | REIGH COUNT ARRIVES ON THE MINNETONKA; Colt Is Vanned to Jersey City and Shipped to the Hertz Farm in Illinois. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/roosevelt-studies-report-on-mancuso-asked-if-he-wants-judge-ousted.html | ROOSEVELT STUDIES REPORT ON MANCUSO; Asked if He Wants Judge Ousted, He Says, "Whole Matter Is Under Advisement." DELAYS REPLY TO BAR Issues Proclamation for Grand Jury Inquiry on City Trust in Brooklyn Aug. 5. MAIL FRAUDS ARE SOUGHT Federal Prosecutions Predicted as Aide of Tuttle Examines Witnesses. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/money.html | MONEY. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lasky-gets-northwest-theatres.html | Lasky Gets Northwest Theatres. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/financing-for-new-bank-stock-of-national-exchange-and-trust.html | FINANCING FOR NEW BANK.; Stock of National Exchange and Trust Oversubscribed. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/church-group-cheers-attack-on-killings-during-dry-raids.html | Church Group Cheers Attack On Killings During Dry Raids | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/eighth-florida-bank-shut-merchants-state-institution-lays-action-to.html | EIGHTH FLORIDA BANK SHUT; Merchants' State Institution Lays Action to Withdrawals. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/polish-ship-takes-kubala-to-horta-injured-aviator-leaves-scene-of.html | POLISH SHIP TAKES KUBALA TO HORTA; Injured Aviator Leaves Scene of Fatal Crash After Funeral Services for Major Idzikowski.STORY OF WRECK IS TOLDPlane Crashed, Went Over StoneWall, Then Tanks Exploded--Could Not Get Idzikowski Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/farm-board-begins-work-urged-by-hoover-to-build-on-present.html | FARM BOARD BEGINS WORK, URGED BY HOOVER TO BUILD ON PRESENT COOPERATIVES; HE COUNSELS MODERATION At the First Session the President Warns Against 'Overnight Wand.' INSISTS ON PERMANENCE He Calls for Marketing Institutions Owned by Farmers toWin Parity for Them.CITES POWER AND MONEYGreatest Ever Conferred to Aid'Any Industry, He Says--WheatLikely to Be First Concern. The President's Address. To Build on Existing Foundations. Board Effects Organization. FARM BOARD MEETS; ADVISED BY HOOVER Wheat at Front of Program. Members Moving Carefully. Guests at White House Dinner. | True | Special to The New York Times.Times Wide World Photo. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/scandinavian-boys-here-100-students-arrive-aboard-the-united-states.html | SCANDINAVIAN BOYS HERE.; 100 Students Arrive Aboard the United States for Summer Visit. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/24-dead-in-rumanian-floods.html | 24 Dead in Rumanian Floods. | True | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/blitmannebo-box-tonight-guidapilkington-bout-also-at-the.html | BLITMAN-NEBO BOX TONIGHT; Guida-Pilkington Bout Also at the Queensboro--4 at 22d Armory. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/asks-new-precautions-for-plane-safety-british-report-on-channel.html | ASKS NEW PRECAUTIONS FOR PLANE SAFETY; British Report on Channel Tragedy Would Limit Type of Craft--Pilot Is Held Blameless. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dixie-and-amerada-in-deal-standard-subsidiary-to-buy-half-of.html | DIXIE AND AMERADA IN DEAL.; Standard Subsidiary to Buy Half of Undeveloped Oil Acreage. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/young-again-at-sixty.html | YOUNG AGAIN AT SIXTY. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/map-defense-plan-for-15-in-gastonia-two-organizations-here-take.html | MAP DEFENSE PLAN FOR 15 IN GASTONIA; Two Organizations Here Take Lead in Combating Murder Charges. THREE WOMEN ACCUSED But State Does Not Allege Any of Those Held Fired Shots Which Killed Police Chief. To Stress Two Issues. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wheat-value-rises-68000000-in-day-deterioration-reports-cause.html | WHEAT VALUE RISES $68,000,000 IN DAY; Deterioration Reports Cause Heaviest Buying in Five Years on Chicago Board of Trade. PRICE JUMPS 81-3 CENTS July Wheat Finishes at $1.37 7/8 --42-Cent Advance Since May--Corn Reaches $1. EXPORTERS IN THE MARKET Millers and Public Also Buying-- Record Movement of Grain From Farms in Southwest. Increase Stirs Excitement. Record Movement in Southwest. Big Shortage Predicted. Rye Provides Senation. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rubber-futures-decline-selling-and-easier-tone-of-foreign-markets.html | RUBBER FUTURES DECLINE.; Selling and Easier Tone of Foreign Markets Responsible. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/royal-mail-stock-hit-by-vestris-disaster-rumors-of-possible.html | ROYAL MAIL STOCK HIT BY VESTRIS DISASTER; Rumors of Possible Liability Sends Price Down $20,000,000 in Six Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/roosevelt-to-make-statement-soon.html | Roosevelt to Make Statement Soon. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cady-leads-field-in-tennis-tourney-defeats-king-46-62-62-to-gain.html | CADY LEADS FIELD IN TENNIS TOURNEY; Defeats King, 4-6, 6-2, 6-2, to Gain Quarter-Finals in Quaker Ridge Championships. EWING, FOWLER VICTORS Drake, Martin, Minster, Henriques Also Take Third-Round Matches at New Rochelle. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/anger-of-lindbergh-recorded-in-talkie-colonel-vexed-at-discovery-of.html | ANGER OF LINDBERGH RECORDED IN 'TALKIE'; Colonel, Vexed at Discovery of "Mike" on Coast Camera Man, Lectures Him on Honesty. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Bonwit Teller & Co. Neet, Inc. Hercules Motor. Sunset Stores. Wizard, Inc. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/radio-suit-names-26-hazeltine-charges-sale-of-sets-infringing.html | RADIO SUIT NAMES 26.; Hazeltine Charges Sale of Sets Infringing Patents. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/exchange-to-mark-clerks-telephone-workers-on-floor-will-be-required.html | EXCHANGE TO MARK CLERKS; Telephone Workers on Floor Will Be Required to Wear Badges. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/asks-about-mussolini-colonel-wedgwood-incensed-about-trotsky.html | ASKS ABOUT MUSSOLINI.; Colonel Wedgwood, Incensed About Trotsky, Inquires in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-orleans-cars-run-strikers-stand-aloof-as-guns-protect-curtailed.html | NEW ORLEANS CARS RUN.; Strikers Stand Aloof as Guns Protect Curtailed Service. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/poe-memorial-plans-deferred.html | Poe Memorial Plans Deferred. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seek-west-point-cadet-authorities-report-sb-gunderman-is-missing.html | SEEK WEST POINT CADET.; Authorities Report S.B. Gunderman Is Missing. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/poland-in-mourning-for-its-hero-flier-crowds-in-warsaw-quit-shows.html | POLAND IN MOURNING FOR ITS HERO FLIER; Crowds in Warsaw Quit Shows and Cafes When News of Crash Is Received. FIGHT ONWARD IS LAUDED Press Pays Glowing Tribute to Men Who Refused to Turn Back-- Win or Die Promise Recalled. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/scott-estate-tax-61914-decree-filed-in-surrogates-court-at.html | SCOTT ESTATE TAX $61,914.; Decree Filed in Surrogate's Court at Riverhead. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/advocating-jaywalking-pedestrian-points-to-inconvenience-of-corner.html | ADVOCATING JAY-WALKING.; Pedestrian Points to Inconvenience of Corner Crossings. | True | ERNEST McCULLOUGH. Long Island City, N.Y., July 13,1929 | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/chicago-woman-fires-at-judge-and-lawyer-mrs-ida-d-burt-held-for.html | CHICAGO WOMAN FIRES AT JUDGE AND LAWYER; Mrs. Ida D. Burt Held for Sanity Hearing in Shooting After Court Refused Her Plea. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/record-oil-yield-in-california.html | Record Oil Yield in California. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/woman-sues-navy-officer-seeks-100000-from-lieut-guilmette-for.html | WOMAN SUES NAVY OFFICER.; Seeks $100,000 From Lieut. Guilmette for Alleged Breach of Promise ... | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/hoover-reviews-rainbow-division-military-units-and-equipment-join.html | HOOVER REVIEWS RAINBOW DIVISION; Military Units and Equipment Join Veterans in Colorful Parade at Baltimore. CROWDS CHEER GOURAUD French General Leads Column, and Then Receives Salute With the President. Lunch Tendered to President. Veterans Cavort In Parade. HOOVER REVIEWS RAINBOW DIVISION Artillery Has Its Own Tune. Crowd Cheers Hoover and Gouraud. | True | From a Staff Correspondent of The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/join-russian-survey-prominent-new-yorkers-to-study-business.html | JOIN RUSSIAN SURVEY.; Prominent New Yorkers to Study Business Conditions There. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/40-police-with-riot-arms-capture-suspect-use-six-tear-gas-bombs-as.html | 40 Police With Riot Arms Capture Suspect; Use Six Tear Gas Bombs as 1,000 Look On | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/langley-writes-book-representative-convicted-in-liquor-case-pens.html | LANGLEY WRITES BOOK.; Representative Convicted in Liquor Case Pens Final Defense. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/captain-john-tonkin-prominent-oil-and-gas-man-dies-at-the-age-of-92.html | CAPTAIN JOHN TONKIN.; Prominent Oil and Gas Man Dies at the Age of 92. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/john-g-wray-dies-director-of-movies-he-succumbs-to-complications.html | JOHN G. WRAY DIES; DIRECTOR OF MOVIES; He Succumbs to Complications After Appendicitis Operation-- On Stage for 18 Years. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-waldo-peirce-an-exactress.html | Mrs. Waldo Peirce an Ex-Actress. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/financial-markets-rail-stocks-show-outstanding-strengthwheat-and.html | FINANCIAL MARKETS; Rail Stocks Show Outstanding Strength-- Wheat and Corn Rise Sharply. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ms-macedo-dies-mexican-lawyer-leading-jurisprudent-73-was-banking.html | M.S. MACEDO DIES; MEXICAN LAWYER; Leading Jurisprudent, 73, Was Banking Authority, Economist, and Head of Bar Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/2-train-wrecks-kill-3-many-hurt-in-wisconsin-rail-disasters-half.html | 2 TRAIN WRECKS KILL 3.; Many Hurt in Wisconsin Rail Disasters Half Hour Apart. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/review-of-the-day-in-realty-market-few-sales-reported-as-important.html | REVIEW OF THE DAY IN REALTY MARKET; Few Sales Reported as Important Leasehold and Mortgage Deals Are Announced.$5,000,000 WALL ST. LOAN Sixty-four-Story Bank of Manhattan Building Is Financed--Other Important Loans Placed. Sales in Downtown Manhattan. Gives a $5,000,000 Mortgage. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/to-fly-to-own-wedding-captain-richard-duncan-will-wed-truda-marr.html | TO FLY TO OWN WEDDING.; Captain Richard Duncan Will Wed Truda Marr, Actress, Tomorrow. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/says-city-has-piers-for-1000foot-ships-col-carrington-finds-harbor.html | SAYS CITY HAS PIERS FOR 1,000-FOOT SHIPS; Col. Carrington Finds Harbor Has Nine Wharves Already to Dock 18 Large Liners. URGES A REARRANGEMENT Sees Federal Appeal Not Needed if Lines Cooperate in Use of Long Docks--City Hall Meet Delayed. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/motors-earnings-seen-near-record-90000000-net-for-the-second.html | MOTORS' EARNINGS SEEN NEAR RECORD; $90,000,000 Net for the Second Quarter Predicted, Against $91,799,398 Year Ago. $150,000,000 IN HALF YEAR Equivalent to Between $3.30 and $3.40 a Common Share, Against $3.59 for Period in 1928. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sees-higher-auto-profits-studebaker-head-says-price-cuts-logically.html | SEES HIGHER AUTO PROFITS.; Studebaker Head Says Price Cuts Logically Follow Economies. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/johnson-gets-fellowship-negro-author-receives-rosenwald-award-for-a.html | JOHNSON GETS FELLOWSHIP; Negro Author Receives Rosenwald Award for a Year's Study. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/europa-launched-again-escapes-dock-blast-bremen-sister-liner-will.html | Europa, Launched Again, Escapes Dock Blast; Bremen, Sister Liner, Will Start Here Today | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rights-for-swiss-companys-stock.html | Rights for Swiss Company's Stock. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/honest-but-vague.html | HONEST BUT VAGUE. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/policeman-rescues-comrade-from-crowd-holds-off-angry-throng-of-500.html | POLICEMAN RESCUES COMRADE FROM CROWD; Holds Off Angry Throng of 500 to Save Patrolman Who Had Arrested Youths as Pickpockets. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/benefit-golf-sunday-match-will-aid-fund-to-send-municipal-team-to.html | BENEFIT GOLF SUNDAY.; Match Will Aid Fund to Send Municipal Team to St. Louis. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/baldwin-scores-148-to-top-112-gunners-westchester-star-leads-field.html | BALDWIN SCORES 148 TO TOP 112 GUNNERS; Westchester Star Leads Field in Mid-Sunmer Event at Fountain Springs. CAPTURES TWO TROPHIES Wins Shoot-Off for the Introductory Prize and Triumphs in the Anthracite Hundred. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/us-netmen-named-to-face-germany-players-selected-for-the-united.html | U.S NETMEN NAMED TO FACE GERMANY; PLAYERS SELECTED FOR THE UNITED STATES TEAM IN DAVIS CUP MATCHES WITH GERMANY. | True | By Allison Danzig.times Wide World Photos. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/burns-brothers-get-new-unit.html | Burns Brothers Get New Unit. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-country-doctor.html | THE COUNTRY DOCTOR. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/annapolis-triumphs-at-dorval-by-head-salmons-man-o-war-colt-holds-o.html | ANNAPOLIS TRIUMPHS AT DORVAL BY HEAD; Salmon's Man o' War Colt Holds On to Beat Our Pal in the St. Lawrence. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/earnings-increase-for-van-sweringens-both-chesapeake-and-alleghany.html | EARNINGS INCREASE FOR VAN SWERINGENS; Both Chesapeake and Alleghany Corporations Report Gains for Quarter and Six Months. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/schuster-named-cardinal-by-pope-abbot-of-st-pauls-outside-walls.html | SCHUSTER NAMED CARDINAL BY POPE; Abbot of St. Paul's Outside Walls, Benedictine, Raised in Secret Consistory. TO GET RED HAT THURSDAY Will Be Archbishop of Milan, Which Pope Once Was--Born in Italy of Swiss and German Parents. To Create More Cardinals. Papal March Sounded. Pope Himself Occupied See. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gross-outpoints-gitlitz.html | Gross Outpoints Gitlitz. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/hope-was-revived-here-delayed-cablegram-from-kubala-gave-belief.html | HOPE WAS REVIVED HERE.; Delayed Cablegram From Kubala Gave Belief Idzikowski Still Lived. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/tolley-wins-suit-for-picture-in-candy-ad-golfer-held-amateur-status.html | Tolley Wins Suit for Picture in Candy Ad; Golfer Held Amateur Status Was Impaired | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/3-buildings-leased-in-garment-centre-maxwell-park-corporation.html | 3 BUILDINGS LEASED IN GARMENT CENTRE; Maxwell Park Corporation Acquires Structures in 37thStreet for Remodeling. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/post-and-paddock.html | Post and Paddock | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/kynaston-and-lewis-win-advance-to-quarterfinals-in-richmond-net.html | KYNASTON AND LEWIS WIN.; Advance to Quarter-Finals in Richmond Net Play. Los Angeles Books Sonnenberg. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/eileen-bennett-to-wed-english-tennis-star-engaged-to-edmund-f.html | EILEEN BENNETT TO WED.; English Tennis Star Engaged to Edmund F. Whittinghstall. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Withdrawals Heavy. Railroads Support Market. The New Currency Again. Bills Still Scarce. New Utility Moves Seen. The Rotation In Stocks. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/recital-by-ralph-leopold.html | Recital by Ralph Leopold. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/20000000-lease-for-wall-st-bank-commercial-national-to-occupy-five.html | $20,000,000 LEASE FOR WALL ST. BANK; Commercial National to Occupy Five Floors at No. 60--New Building to Be Erected. DEAL OF FORTY-TWO YEARS Owning Company a Subsidiary of Doherty & Co.--Structure to Run Through to Pine Street. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/prefers-cash-to-rank-police-hero-tells-whalen-he-wishes-pay-rise.html | PREFERS CASH TO RANK.; Police Hero Tells Whalen He Wishes Pay Rise Rather Than Promotion. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sarre-to-come-up-again-commons-is-told-german-plan-for-reparations.html | SARRE TO COME UP AGAIN.; Commons Is Told German Plan for Reparations Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/american-capital-abroad.html | AMERICAN CAPITAL ABROAD. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sports-of-the-times-mccarthy-agrees-with-huggins-better-days-for.html | Sports of the Times; McCarthy Agrees With Huggins. Better Days for Huggins. Changes in Rating. The Great Shires. | True | By John Kieran. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/two-giant-thrusts-repulse-cards-72-score-three-times-in-third-and.html | TWO GIANT THRUSTS REPULSE CARDS, 7-2; Score Three Times in Third and Cluster Six Singles in Fifth to Get Four Other Runs. SCOTT OUTHURLS SHERDEL Falters Only in Second and Third, but Braces and Pitches No-Hit Ball in Last Four Frames. Scott Allows Seven Hits. Jackson and Roush Still Out. | True | By John Drebinger. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/pennsylvania-flier-rams-freight-cars-engineer-of-pittsburgher.html | PENNSYLVANIA FLIER RAMS FREIGHT CARS; Engineer of Pittsburgher Killed --Five Cars Derailed, but No Passengers Are Hurt. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/10000-in-parade-hail-cloak-peace-cheers-and-songs-fill-garment.html | 10,000 IN PARADE HAIL CLOAK PEACE; Cheers and Songs Fill Garment District as Army of Pickets Celebrates End of Strike. 19,000 BACK ON JOBS TODAY Walker and Lehman to Witness Final Ratification of Compact in the City Hall. Ingersoll Hails Agreement. Klein Explains Terms. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/japan-has-trade-drop-both-exports-and-imports-in-june-showed.html | JAPAN HAS TRADE DROP.; Both Exports and Imports in June Showed Recession From May. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/suicides-police-guard-suspended.html | Suicide's Police Guard Suspended | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/oxfordcambridge-in-track-workout-fraternal-spirit-prevails-with.html | OXFORD-CAMBRIDGE IN TRACK WORKOUT; Fraternal Spirit Prevails, With Princeton Men Assisting British Athletes. KEOWN IN QUARTER-MILE Freshman Sprinter Is Selected for Event at Travers Island Meet Saturday. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/first-new-bills-in-panama-package-of-20000-from-here-requires-107.html | FIRST NEW BILLS IN PANAMA.; Package of $20,000 From Here Requires $107 in Postage. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marion-turpie-to-wed-new-orleans-golfer-lost-heart-on-links-to-rc.html | MARION TURPIE TO WED.; New Orleans Golfer Lost Heart on Links to R.C. Lake of New York. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/capt-coste-discusses-new-flight-plans-french-flier-is-ready-to.html | CAPT. COSTE DISCUSSES NEW FLIGHT PLANS; French Flier Is Ready to Attempt Atlantic Again, but Not This Year, He Intimates. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/more-time-in-stock-trade-columbus-electric-shares-to-be-received.html | MORE TIME IN STOCK TRADE.; Columbus Electric Shares to Be Received Through July 24. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/landis-rules-pitcher-giard-is-property-of-the-senators.html | Landis Rules Pitcher Giard Is Property of the Senators | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lenox-garden-club-is-honored-at-tea-mrs-henry-h-pease-entertains.html | LENOX GARDEN CLUB IS HONORED AT TEA; Mrs. Henry H. Pease Entertains Council of Organization at the Orchard. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-screen-eddie-leonard-back-again.html | THE SCREEN; Eddie Leonard Back Again. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/on-trial-for-rum-sales-filipinos-on-transports-crew-held-for.html | ON TRIAL FOR RUM SALES.; Filipinos on Transport's Crew Held for Selling Liquor to Soldiers. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/disrespect-for-law-called-social-evil-r-g-young-of-commercial-law.html | DISRESPECT FOR LAW CALLED SOCIAL EVIL; R. G. Young of Commercial Law League Sees Menace to Bases of Government. URGES REFORM OF COURTS Tardy Judicial Processes Part of Popular Criticism, He Says at Montreal Session. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-meyers-fortune-goes-to-adopted-child-widow-of-richard-crokers.html | MRS. MEYER'S FORTUNE GOES TO ADOPTED CHILD; Widow of Richard Croker's Partner Left More Than $1,000,000--$60,000 to Charities. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/10-air-stock-dividend-national-aviation-to-declare-quarterly.html | 10% AIR STOCK DIVIDEND.; National Aviation to Declare Quarterly Payments Later. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/labrador-victor-in-pace-feature-easily-wins-215-event-as-grand.html | LABRADOR VICTOR IN PACE FEATURE; Easily Wins 2:15 Event as Grand Circuit Meeting Starts at Kalamazoo. BLACK LEAF TRIUMPHS Beats Favorite, Peggy Perkins, in Four-Heat Contest--Belleair Takes Claiming Trot. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/yacht-burns-in-sound-other-craft-menaced-owners-refuse-to-leave.html | YACHT BURNS IN SOUND; OTHER CRAFT MENACED; Owners Refuse to Leave Flaming Boat When Women Are Rescued but Finally Swim Ashore. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seek-endurance-record-fliers-at-san-francisco-and-houston-texas.html | SEEK ENDURANCE RECORD.; Fliers at San Francisco and Houston, Texas, Begin Task. Condemns Dry Arres' for a Red Face | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/fur-insurance-rate-cut-but-manufacturers-say-that-retail-prices.html | FUR INSURANCE RATE CUT.; But Manufacturers Say That Retail Prices Will Not Be Lowered. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/coke-oven-hearing-halted-by-dispute-counsel-for-brooklyn-union-gas.html | COKE OVEN HEARING HALTED BY DISPUTE; Counsel for Brooklyn Union Gas Co. Objects to Questions on Comparative Costs. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/to-see-green-in-capital-googe-of-af-of-l-will-return-to-south-after.html | TO SEE GREEN IN CAPITAL.; Googe of A.F. of L. Will Return to South After Meeting Today. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seat-on-curb-exchange-sells-at-195000-a-new-record.html | Seat on Curb Exchange Sells At $195,000, a New Record | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/500-die-in-turkish-floods-thirty-black-sea-villages-destroyed.html | 500 DIE IN TURKISH FLOODS.; Thirty Black Sea Villages Destroyed, Landslides Adding to Damage. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wctu-groups-to-meet-new-york-new-jersey-and-penn-sylvania-units.html | W.C.T.U. GROUPS TO MEET; New York, New Jersey and Pennsylvania Units Gather Today. | True | Special to The New York Times. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/golf-stars-of-east-to-pass-up-tourney-marston-among-topranking-men.html | GOLF STARS OF EAST TO PASS UP TOURNEY; Marston Among Top-Ranking Men Who Will Be Unable to Play in U.S. Amateur. SWEETSER ALSO MAY NOT GO Tolley and Storey Will Head British Delegation to Take Part in U.S. Amateur Title Play. A Week Left to Register. British Stars Coming Over. | True | By William D. Richardson. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/big-fours-freight-decreased-in-1928-total-carried-for-the-year-was.html | BIG FOUR'S FREIGHT DECREASED IN 1928; Total Carried for the Year Was 44,820,000 Tons, a Drop of 775,000 From 1927. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/plans-new-capital-issue-southern-bankers-securities-moves-for.html | PLANS NEW CAPITAL ISSUE.; Southern Bankers Securities Moves for 60,000-Share Increase. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seized-in-theft-of-25000-stock-real-estate-broker-arrested-after.html | SEIZED IN THEFT OF $25,000 STOCK; Real Estate Broker Arrested After Shares Vanish From W. E. Hutton & Co.'s Office. GOT THEM ON LOAN, HE SAYS Certificates Disappeared From Safe, Having Been Sent From Lexington, Ky. Earthquake Ruins Persian Village. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/fire-department.html | Fire Department. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cummings-arrives-to-play-in-met-open-cleveland-amateur-who-played.html | CUMMINGS ARRIVES TO PLAY IN MET OPEN; Cleveland Amateur, Who Played With Sarazen in the National, Ready for Tourney. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/joins-pacific-conference-klaveness-line-signs-agreement-coastwise.html | JOINS PACIFIC CONFERENCE.; Klaveness Line Signs Agreement-- Coastwise Rate War Is On. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/oldham-sails-july-30-leaves-for-australia-on-first-trip-as-an.html | OLDHAM SAILS JULY 30.; Leaves for Australia on First Trip as an Electric Ship. Changes in Fidelity Union Trust. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-vanderbilt-newport-hostess-greek-minister-and-wife-george.html | MRS. VANDERBILT NEWPORT HOSTESS; Greek Minister and Wife, George McFaddens and W.C. Kanes Also Entertain. NEW THEATRE BILL TONIGHT Large Audience Expected for "Constant Wife"--R.W. Goelets GiveLuncheon at Clambake Club. Clambake Club Plans Field Day. Tennis Tourney for Women Opens. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/loughran-concludes-hard-training-siege-spar-4-rounds-to-end.html | LOUGHRAN CONCLUDES HARD TRAINING SIEGE; Spar 4 Rounds to End Intensive Work--Braddock Floors Two Rivals in Drill. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/heads-jersey-ship-board-j-spencer-smith-reelected-to-post-new-yorks.html | HEADS JERSEY SHIP BOARD.; J. Spencer Smith Re-Elected to Post -- New York's Pier Plea Opposed. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/woman-mayor-sails-the-marchioness-townshend-and-son-inspect-police.html | WOMAN MAYOR SAILS.; The Marchioness Townshend and Son Inspect Police Headquarters. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cathode-ray-tube-detects-false-gems-general-electric-plant-at-lynn.html | CATHODE RAY TUBE DETECTS FALSE GEMS; General Electric Plant at Lynn Uses the Device to Discover Synthetic Saphires. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/play-by-sophie-treadwell-charles-hopkins-to-produce-ladies-leave-a.html | PLAY BY SOPHIE TREADWELL; Charles Hopkins to Produce "Ladies Leave," a Comedy by Her. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/maps-census-plan-to-count-jobless-advisory-committee-confers-on.html | MAPS CENSUS PLAN TO COUNT JOBLESS; Advisory Committee Confers on Problem of Wording Unemployment Questionnaire.GENERAL AIM IS OUTLINEDDirector Steuart Says Effort WillBe Made to Classify the Able and Willing Out-of-Work. Two Resolutions Adopted. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dismissed-as-head-of-hartford-police-stevenson-member-of-brokerage.html | DISMISSED AS HEAD OF HARTFORD POLICE; Stevenson, Member of Brokerage Firm Here, Ousted onCharge of Abusing Power.HOTEL RAID THE CAUSE Official Is Alleged to Have LookedOn While Business ColleagueAttacked Lawyer. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/acts-in-cotton-dispute-british-government-intervenes-in-threatened.html | ACTS IN COTTON DISPUTE.; British Government Intervenes in Threatened Lockout of 500,000. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lieut-col-percefull-dead-at-washington-will-of-veterans-bureau.html | LIEUT. COL. PERCEFULL DEAD AT WASHINGTON; Will of Veterans Bureau Officer Filed--Fiancee Denied Access to Him. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/horse-show-far-charity-many-entries-for-the-dug-out-benefit-at.html | HORSE SHOW FAR CHARITY.; Many Entries for the Dug Out Benefit at Brookville, L.I. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/blue-larkspurs-goal-now-is-allage-title-colts-program-includes.html | BLUE LARKSPUR'S GOAL NOW IS ALL-AGE TITLE; Colt's Program Includes Saratoga Cup, Belmont Gold Cup and Lincoln Handicap. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rumanian-parties-quit-three-small-factions-walk-out-in-protest-on.html | RUMANIAN PARTIES QUIT.; Three Small Factions Walk Out In Protest on Reform Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/london-watching-tariff-but-no-representations-made-here-commons.html | LONDON 'WATCHING' TARIFF.; But No Representations Made Here, Commons Questioner Is Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/clearing-house-exchanges.html | Clearing House Exchanges. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/kelly-defeats-greene-boys-tennis-tourney-winner-loses-at-lake.html | KELLY DEFEATS GREENE; Boys' Tennis Tourney Winner Loses at Lake Placid. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/foreign-trade-greater-in-june-exports-at-397000000-and-imports-at.html | FOREIGN TRADE GREATER IN JUNE; Exports at $397,000,000 and Imports at $352,000,000 Above Those in June, 1928. FLOW OF GOLD SLACKENED Only $550,000 Exported as Against $99,932,000 a Year Ago-- $30,762,000 Imported. Comparative Figures. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/exlax-company-sues-charges-trulax-products-infringes-its-trademark.html | EX-LAX COMPANY SUES; Charges Tru-Lax Products Infringes Its Trade-Mark. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dupont-adds-vice-presidents.html | Du-Pont Adds Vice Presidents. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/would-set-sales-quotas-european-nitrogen-cartel-said-to-have-plan.html | WOULD SET SALES QUOTAS.; European Nitrogen Cartel Said to Have Plan for Export Markets. | True | Special to The New York Times. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/charles-b-ferguson-bank-president-of-pittsburgh-dies-after-long.html | CHARLES B. FERGUSON.; Bank President of Pittsburgh Dies After Long Illness. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/writ-ends-union-meeting-1000-bakery-workers-disperse-when-court.html | WRIT ENDS UNION MEETING.; 1,000 Bakery Workers Disperse When Court Order Is Served. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/athletes-ready-to-sail.html | Athletes Ready to Sail. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cotton-prices-off-with-heavy-selling-favorable-weather-and-news-of.html | COTTON PRICES OFF, WITH HEAVY SELLING; Favorable Weather and News of Possible Labor Troubles in Lancashire Depress Market. DROP OF CENT FOR DAY Buying Power Fails to Create Definite Resistance--New OrleansLeads Decline. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/progress-reported-in-marlow-inquiry-we-are-getting-information-from.html | PROGRESS REPORTED IN MARLOW INQUIRY; "We Are Getting Information From Witnesses Now," Says Commissioner Whalen. GIRL IS QUESTIONED AGAIN Inspector Mulrooney Interrogates Mary Seiden and Coppa--Trial of Grieco Put Off. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/leads-school-attendance-public-school-23-in-mulberry-street-had.html | LEADS SCHOOL ATTENDANCE; Public School 23 In Mulberry Street Had Highest Percentage In June. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/labor-in-the-south.html | LABOR IN THE SOUTH. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/afghan-chief-is-executed-all-ahmed-khan-exruler-refused-allegiance.html | AFGHAN CHIEF IS EXECUTED.; All Ahmed Khan, Ex-Ruler, Refused Allegiance to Habibullah. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/king-decorates-american-fliers-italys-queen-and-princesses-attend.html | KING DECORATES AMERICAN FLIERS; Italy's Queen and Princesses Attend Luncheon Given to Yancey and Williams. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/koenig-minimizes-boom-for-walker-committee-of-682-citizens-is.html | KOENIG MINIMIZES BOOM FOR WALKER; Committee of 682 Citizens Is Composed of Tammany Friends, He Declares. HYLAN ALSO UNIMPRESSED William Bullock, In a Letter to Heckscher, Ridicules Statement Group Is Non-Partisan. Assails Make-up of Committee. Hylan Is Unimpressed. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seek-permanent-plan-for-aviation-radio-army-navy-and-air-transport.html | SEEK PERMANENT PLAN FOR AVIATION RADIO; Army, Navy and Air Transport Companies Called Into Conference by Starbuck. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/pleasures-of-hope.html | PLEASURES OF HOPE | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/english-cricket.html | English Cricket. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/propose-ocean-hop-london-to-new-york-capt-kingsfordsmith-and-ulm.html | PROPOSE OCEAN HOP, LONDON TO NEW YORK; Capt. Kingsford-Smith and Ulm Preparing to Cross Atlantic in Southern Cross. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/scaffolk-falls-hurls-man-to-death.html | Scaffolk Falls, Hurls Man to Death. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/title-bout-sales-pass-60000-mark-50000-gate-expected-when-champion.html | TITLE BOUT SALES PASS $60,000 MARK; $50,000 Gate Expected When Champion Loughran Faces Braddock on Thursday. POLICE DETAILS ARRANGED 1,200 Will Be on Duty at Stadium --Considerable Interest Shown in DeVos-Shade Battle. | True | By James P. Dawson. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/army-pilot-to-fly-to-nome-and-back-captain-rg-hoyt-will-take-off.html | ARMY PILOT TO FLY TO NOME AND BACK; Captain R.G. Hoyt Will Take Off Soon From Mitchel Field on 8,460-Mile Air Dash. WILL RACE AGAINST TIME With Four Fueling Stops, He Will Attempt to Reach Alaskan Goal in Two Days. | True | Special to The New York Times | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/yachts-are-tested-to-meet-germans-corinthinas-hold-two-trial-races.html | YACHTS ARE TESTED TO MEET GERMANS; Corinthinas Hold Two Trial Races Off Marblehead in Which 4 Craft Appear. TIPPLER III, YANKEE SCORE Oriole and Rima Also Compete for Honor of Being Among 3 Named to Oppose Invaders. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/vicar-of-wakefield-brings-7350-a-record-in-london.html | "Vicar of Wakefield" Brings $7,350, a Record, in London | True | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/austrian-poet-dies-after-sons-suicide-hugo-von-hoffmansthal.html | AUSTRIAN POET DIES AFTER SON'S SUICIDE; Hugo von Hoffmansthal Succumbs to Heart Attack When Dressing for the Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/refinancing-planned-for-sharp-dohme-banking-group-acquires-large-in.html | REFINANCING PLANNED FOR SHARP & DOHME; Banking Group Acquires Large Interest in Old Pharmaceutical Manufacturing Concern. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lease-on-varick-street-graybar-electric-company-takes-space-in.html | LEASE ON VARICK STREET.; Graybar Electric Company Takes Space in Projected Building. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/pirates-conquer-braves-in-11th-54-sislers-muff-of-a-fly-after.html | PIRATES CONQUER BRAVES IN 11TH, 5-4; Sisler's Muff of a Fly After infield Hit and a Sacrifice Gives Pittsburgh Victory. CLARK OF BOSTON INJURED Cooney, Pitcher, Takes Outfielder's Place and Gives Good Account of Himself. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. General Public Service. Mortgage Certificates. Golden Bear Corporation. Canadian National Railway. Vessel Named for M.C. Taylor. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mourns-isaac-n-mills-white-plains-has-all-flags-at-halfstaff-for.html | MOURNS ISAAC N. MILLS.; White Plains Has All Flags at HalfStaff for Ex-Justice. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/southampton-cups-sought-at-tennis-lyttleton-fox-jr-r-fincke-jr.html | SOUTHAMPTON CUPS SOUGHT AT TENNIS; Lyttleton Fox Jr., R. Fincke Jr., Misses Virginia Thaw and Louise Vietor in Contests. MRS. M.J. DODGE HOSTESS Others Giving Luncheons at Beach Club Are Mrs. W.A. Pease and Mrs. E.S. Cowles. Babcock Cup Entries Listed. Musicale at C.E. Mitchell Home. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/baffled-by-bad-weather.html | BAFFLED BY BAD WEATHER | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/would-distribute-immigrants-in-cities-chairman-of-social-research.html | WOULD DISTRIBUTE IMMIGRANTS IN CITIES; Chairman of Social Research Institute Advocates BarringThem From Slums. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/whalen-shifts-32-officers-to-end-laxity-of-police-plans-new-drive.html | WHALEN SHIFTS 32 OFFICERS TO END LAXITY OF POLICE; PLANS NEW DRIVE ON CRIME; 18 INSPECTORS TRANSFERRED Four Deputies and Ten Captains Also Moved in Drastic Shake-Up. DETECTIVES 'ON PROBATION' Every One Must 'Produce' or Go Back to Uniformed Duty, Commissioner Asserts. DENIES MARLOW CASE LINK Districts Must Be Cleared of Vice and Gang Hangouts at Once, He Says. List of Those Shifted. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/metal-market-report-bell-dairy-stores-inc-chartered.html | METAL MARKET REPORT.; Bell Dairy Stores, Inc., Chartered. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/natives-saw-planes-danger-goes-over-a-stone-wall-kubala-held-back.html | Natives Saw Plane's Danger.; Goes Over a Stone Wall. Kubala Held Back By Force. | True | By Max Ruening. Special Cable To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lane-allen-victor-at-arlington-park-25-to-1-shot-lasts-to-capture.html | LANE ALLEN VICTOR AT ARLINGTON PARK; 25 to 1 Shot Lasts to Capture West Shore Handicap by a Half Length. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/washington-expects-peace-russian-and-chinese-troop-movements-held.html | WASHINGTON EXPECTS PEACE.; Russian and Chinese Troop Movements Held Unimportant. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/st-jean-wins-two-cue-matches.html | St. Jean Wins Two Cue Matches. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/plan-boston-rail-hotel-b-m-and-manger-contract-for-2800000.html | PLAN BOSTON RAIL HOTEL.; B. & M. and Manger Contract for $2,800,000 Structure. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/man-held-in-halpern-slaying.html | Man Held in Halpern Slaying. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/andrewss-gobi-expedition-off-because-of-chinese-demands.html | Andrews's Gobi Expedition Off Because of Chinese Demands | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/finds-diet-affects-action-of-drugs-scientist-links-nutrition-with-a.html | FINDS DIET AFFECTS ACTION OF DRUGS; Scientist Links Nutrition With Abnormal Processes Caused by Chemical Substance. SEES FASTING AS INJURIOUS But Animal Tests Show Starvation Aids Resistance to a Few Poisons --Gets Varying Results. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gov-richards-denies-thugs-ejected-googe-south-carolina-executive.html | GOV. RICHARDS DENIES THUGS EJECTED GOOGE; South Carolina Executive Says Mill Workers Ordered Labor Leader From Ware Shoals. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/povey-and-winfield-victors-in-tennis-fink-and-jacobs-are-defeated.html | POVEY AND WINFIELD VICTORS IN TENNIS; Fink and Jacobs Are Defeated in Public Courts Tourney Matches in Brooklyn. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Bankers. Jackson County, Mo. Long Beach, N.Y. Akron, Ohio. State of New Mexico. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/our-own-persecution-one-sees-survival-of-middle-ages-practices-in.html | OUR OWN PERSECUTION.; One Sees Survival of Middle Ages Practices In Prohibition. | True | GEORGE W. LYON. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/praises-airrail-travel-mrs-gp-putnam-is-first-woman-to-make-round.html | PRAISES AIR-RAIL TRAVEL.; Mrs. G.P. Putnam Is First Woman to Make Round Trip. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/britain-protects-secrets-at-london-air-show-war-plane-ready-for.html | Britain Protects Secrets at London Air Show; War Plane, Ready for Exhibit, Ordered Hidden | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/james-o-curwood-jr-wed-novelists-son-met-bride-helen-ford-on-a.html | JAMES O. CURWOOD JR. WED.; Novelist's Son Met Bride, Helen Ford, on a Floating University. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/3-homes-once-occupied-by-yale-notables-will-be-razed-to-make-way.html | 3 Homes, Once Occupied by Yale Notables, Will Be Razed to Make Way for Gymnasium | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/20000-anonymous-gift-aids-art-courses-academy-of-design-remodels.html | $20,000 Anonymous Gift Aids Art Courses; Academy of Design Remodels Its Building | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dickens-festival-begins-pageant-and-performance-of-nicholas.html | DICKENS FESTIVAL BEGINS.; Pageant and Performance of 'Nicholas Nickleby' Take Place at Southsea | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ruths-20th-stops-tigers-in-ninth-76-lines-ball-to-deep-centre-and.html | RUTH'S 20TH STOPS TIGERS IN NINTH, 7-6; Lines Ball to Deep Centre and Beats Throw Home--Yanks Tie Count in Eighth. SHERID MAKES FIRST START Hurls Effectively, Then Gives Way to Pinch Hitter--Heimach Baffles Detroit in Final Frame. Yanks Again Lead in Seventh. Tigers Earn Three Runs. | True | By William E. Brandt. Special To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/byrd-acknowledges-hoovers-felicitation-radio-reply-to-presidents.html | BYRD ACKNOWLEDGES HOOVER'S FELICITATION; Radio Reply to President's Sea Flight Anniversary Message Says All's Well in Antarctic. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/interstate-trust-changes-officials-chairmanship-made-for-silzer-who.html | INTERSTATE TRUST CHANGES OFFICIALS; Chairmanship Made for Silzer, Who Is Succeeded by G.L. Le Blanc as President. NEW POST DUE TO GROWTH Assets Now Exceed $55,000,000-- Directors Elect R.L. Epple Vice President. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mdonnellcampbell-in-tie-for-low-net-score-76s-in-newspaper-golf.html | M'DONNELL-CAMPBELL IN TIE FOR LOW NET; Score 76's in Newspaper Golf Tournament-- Dunbar's 88 Wins Low Gross. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/margaret-stern-engaged-to-wed-sa-ogdencatherine-todd-betrothed-to.html | MARGARET STERN ENGAGED.; To Wed S.A. Ogden--Catherine Todd Betrothed, to D.J. Miller. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ward-gives-facts-on-power-merger-attorney-general-reserves-his.html | WARD GIVES FACTS ON POWER MERGER; Attorney General Reserves His Opinion on Legality In Report to Governor. SEES NO BIG RATE SHIFT He Points to Lack of Any Complaints and Cites Tendency to Consolidation. ROOSEVELT NOT SATISFIED Executive Indicates That He WillPress Validity Phase of Morgan'sUp-State Deal. Roosevelt Wants Legal Opinion. Aggregate Capital and Revenues. Subsidiaries Are Listed. Water Power Factor Stressed. Rate Variance in Fifteen Years. Reason for Rise Ug-State. Trend to Consolidation. Finds Rates Not Hit by Mergers. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/citizenship-laws-scored-coordination-is-urged-by-students.html | CITIZENSHIP LAWS SCORED.; Coordination Is Urged by Students' Conference at Oxford. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/staten-island-plot-sold.html | Staten Island Plot Sold. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/all-honduras-mourns-deaths-of-11-girls-in-fall-down-abyss.html | All Honduras Mourns Deaths Of 11 Girls in Fall Down Abyss | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/their-golden-wedding-mr-and-mrs-joseph-v-osmun-of-west-roselle-nj.html | THEIR GOLDEN WEDDING.; Mr. and Mrs. Joseph V. Osmun of West Roselle, N.J., Celebrate. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-george-e-smith-amends-divorce-suit-wife-of-typewriter-executive.html | MRS. GEORGE E. SMITH AMENDS DIVORCE SUIT; Wife of Typewriter Executive Names Co-Respondent in Counter-Action. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/smuggler-suicide-in-cell-canal-zone-prisoner-hangs-himself-after.html | SMUGGLER SUICIDE IN CELL.; Canal Zone Prisoner Hangs Himself After Being Sentenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/woman-has-stroke-on-train.html | Woman Has Stroke on Train. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/deal-golfers-led-by-mrs-voorhees-baltusrol-players-90-takes-low.html | DEAL GOLFERS LED BY MRS. VOORHEES; Baltusrol Player's 90 Takes Low Gross in Met. OneDay Tourney.NET PRIZE TO MRS. CONEApproaching and Putting Contest Captured by Miss Housmanin Play-Off. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/britain-acts-to-end-break-with-soviet-invitation-to-moscow-to-send.html | BRITAIN ACTS TO END BREAK WITH SOVIET; Invitation to Moscow to Send Envoy to Discuss Resumption Revealed in Commons. CHINESE CLASH NOW ISSUE London Seeks Pledge Against Red Propaganda, Such as Nanking Complains Of. War Viewed as Remote. Two Questions in Commons. Kellogg Signature Recalled. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/off-to-hunt-tigers-in-the-siberian-wilds-wj-morden-of-natural.html | OFF TO HUNT TIGERS IN THE SIBERIAN WILDS; W.J. Morden of Natural History Museum With Two Others Will Seek Long-Haired Specimens. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/principal-resources-aad-liabilities-of-reporting-member-banks-in.html | Principal Resources aad Liabilities of Reporting Member Banks in Each Reserve District on July 10. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/prof-delbrueck-dies-at-age-of-80-was-famous-as-historian-crusader-a.html | PROF. DELBRUECK DIES AT AGE OF 80; Was Famous as Historian-- Crusader Against Charge of Germany's War Guilt. WROTE HISTORY OF CONFLICT Gave Courses on Military Strategy --A Privy Councilor and Member of the Reichstag. Opposed Annexation of Belgium. Blamed Russian Aspirations. Fought in Franco-Prussian War. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/time-magazine-wins-criminal-libel-case-charge-by-dr-rusby-columbia.html | TIME MAGAZINE WINS CRIMINAL LIBEL CASE; Charge by Dr. Rusby, Columbia Pharmacy Dean, Dismissed in West Side Court. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/son-born-to-mrs-paul-k-sauer.html | Son Born to Mrs. Paul K. Sauer. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/robins-bat-timely-to-upset-reds-42-get-8-hits-but-2-are-homers-by.html | ROBINS BAT TIMELY TO UPSET REDS, 4-2; Get 8 Hits, but 2 Are Homers by Frederick and Bressler, Which Bring In 3 Runs. CLARK GIVES FOUR SAFETIES Allows Single Runs in Fourth and Seventh to Register Third Straight Hurling Triumph. | True | By Roscoe McGowen | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/trading-irregular-in-unlisted-stocks-market-nervous-with-bank.html | TRADING IRREGULAR IN UNLISTED STOCKS; Market Nervous, With Bank Shares Recovering After Reaction-- Industrials Quiet. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/jacques-victor-on-links-his-160-for-36-holes-is-best-in-murray-bay.html | JACQUES VICTOR ON LINKS.; His 160 for 36 Holes Is Best In Murray Bay Tourney. Hagenlacher Double Victor. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/henry-wheeler-banker-dies.html | Henry Wheeler, Banker, Dies. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/army-air-head-off-on-fishing-flight-general-fechet-and-family-take.html | ARMY AIR HEAD OFF ON FISHING FLIGHT; General Fechet and Family Take Off at Capital for Month in Northern Canada. ENDURANCE FLIERS PILOTS Captain Eaker and Lieutenant Quesada of Question Mark Crew Guide Two Amphibians. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/world-shortage-indicated.html | World Shortage Indicated. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-play-show-business-on-broadway.html | THE PLAY; Show Business on Broadway. | True | By J. Brooks Atkinson. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/somerville-not-in-ontario-golf.html | Somerville Not in Ontario Golf. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/organize-big-pool-in-gas-and-power-morgan-and-chase-interests-join.html | ORGANIZE BIG POOL IN GAS AND POWER; Morgan and Chase Interests Join With Byllesby and Bond and Share Groups. SEEN AS RIVAL TO INSULL Deal Includes Large Area North of Ohio and Gas Lines From Texas to Atlantic Seaboard. Companies in the Deal. Line Along Hudson River. Chase and Morgan Groups Join. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ptomaine-cases-laid-to-mushrooms.html | Ptomaine Cases Laid to Mushrooms. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/99-americans-begin-soviet-study-trip-business-men-financiers-and.html | 99 AMERICANS BEGIN SOVIET STUDY TRIP; Business Men, Financiers and Women Tourists Leave Berlin on Special Train. WILL GET NEWS BY RADIO Russian Promoters Warn Travelers to Leave Behind Evening Gowns, Top Hats and Canes. Will Visit Industrial Centres. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/money-goes-to-12-50000000-called-banks-here-reluctant-to-lend.html | MONEY GOES TO 12%, $50,000,000 CALLED; Banks Here Reluctant to Lend Because of Heavy Indebtedness to Federal Reserve.NEW CURRENCY A FACTORExpansion of Circulation RestrictsCredit--Easier Rates Doubtedin Near Future. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/title-bike-races-tonight-30mile-motorpaced-event-feature-at-new.html | TITLE BIKE RACES TONIGHT; 30-Mile Motor-Paced Event Feature at New York Velodrome. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/browns-16-drives-rout-red-sox-103-manager-carrigan-uses-five.html | BROWNS 16 DRIVES ROUT RED SOX, 10-3; Manager Carrigan Uses Five Hurlers in Vain Attempt to Check St. Louis. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/blue-larkspurs-victory-nets-rider-mack-garner-10950.html | Blue Larkspur's Victory Nets Rider, Mack Garner, $10,950 | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reporters-curbed-in-argentine-crisis-access-to-executive-office.html | REPORTERS CURBED IN ARGENTINE CRISIS; Access to Executive Office News Practically Barred, in Government House.IRIGOYEN'S CRITIC INDICTEDPatriotic League Head Accused ofInciting to Rebellion--Grain TiedUp as More Port Workers Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/panama-lists-foreigners-decree-orders-fingerprinting-and.html | PANAMA LISTS FOREIGNERS.; Decree Orders Fingerprinting and Certificates of Residence. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/held-as-arson-suspect-son-of-clothier-estate-superintendent-accused.html | HELD AS ARSON SUSPECT.; Son of Clothier Estate Superintendent Accused at Philadelphia. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/whitest-one-branch-said-to-run-at-loss-engineer-for-the-long-island.html | WHITEST ONE BRANCH SAID TO RUN AT LOSS; Engineer for the Long Island Testifies Line Operated at $125,756 Deficit in 1928. ADMITS IT WAS "STARVED" The Commuters' Attorney Charges Neglect in Maintenance--Operation by City Held Unfeasible. Sees Service Indispensable. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sues-for-500000-for-losing-his-job-paris-manager-for-american-bank.html | SUES FOR $500,000 FOR LOSING HIS JOB; Paris Manager for American Bank Note Company Says He Was Unjustly Discharged. CONCERN UPHOLDS ACTION Declares Gaston Stalins, Plaintiff, Neglected His Duties and Falsely Posed as a Baron. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/police-say-they-know-night-club-killers-expect-arrests-today-in.html | POLICE SAY THEY KNOW NIGHT CLUB KILLERS; Expect Arrests Today in Hotsy Totsy Cabaret Deaths--Grand Jury Sifts Case. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dr-william-c-gewin-prominent-birmingham-surgeon-dies-at-asheville.html | DR. WILLIAM C. GEWIN.; Prominent Birmingham Surgeon Dies at Asheville, N.C. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reference-to-wife-stirs-whalens-ire-sharply-rebukes-attorney-at.html | REFERENCE TO WIFE STIRS WHALEN'S IRE; Sharply Rebukes Attorney at Police Trial of Patrolman Accused of Assault. | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/st-swithins-day-fair-city-doesnt-have-to-worry-about-truth-of.html | ST. SWITHIN'S DAY FAIR.; City Doesn't Have to Worry About Truth of Weather Legend. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/valkyr-kelsay-up-takes-bronxville-cochrans-man-o-war-filly-shows.html | VALKYR, KELSAY UP, TAKES BRONXVILLE; Cochran's Man o' War Filly Shows Way From Start in Empire City Feature. RECREATION LEFT AT POST Distraction Makes Bid in Stretch, but Trails by 1 Lengths-- Stars and Bars Wins. 126 Pounds on Distraction. 12-to-1 Shot Wins Yankee. | True | By Bryan Field. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/record-advance-at-winnipeg.html | Record Advance at Winnipeg. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/silk-futures-irregular-sales-on-the-national-exchange-totaled-290.html | SILK FUTURES IRREGULAR.; Sales on the National Exchange Totaled 290 Bales. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/railroad-earnings-central-vermont-issues-report-for-june-and-the.html | RAILROAD EARNINGS.; Central Vermont Issues Report for June and the First Half of the Year. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/godfrey-stops-ralph-smith.html | Godfrey Stops Ralph Smith. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lafay-stops-borde.html | Lafay Stops Borde. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/consecutive-aces-are-scored-on-unlucky-13th-in-montreal.html | Consecutive Aces Are Scored On Unlucky 13th in Montreal | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/stapleton-hospital-to-retain-its-site-washington-rejects-requests.html | STAPLETON HOSPITAL TO RETAIN ITS SITE; Washington Rejects Requests That $2,500,000 Buildings Be Erected Elsewhere. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/steel-amalgamation-again-talked-in-west-attempts-at-merger-said-to.html | STEEL AMALGAMATION AGAIN TALKED IN WEST; Attempts at Merger Said to Be Nearer Success--Advantages of Union Summarized. National City Opens New Branch. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bogus-son-fools-family-of-lost-boy-imposter-is-exposed-by-army.html | BOGUS 'SON' FOOLS FAMILY OF LOST BOY; Imposter Is Exposed by Army Papers After Being Welcomed by Camden Mother. TOLD OF BEING 'KIDNAPPED' Woman Had Waited Ten Years for Return of Child Who Went to Play on Dock. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/doeg-wins-twice-in-longwood-play-advances-to-third-round-after.html | DOEG WINS TWICE IN LONGWOOD PLAY; Advances to Third Round After Hard-Fought Matches With Ryan and Tarangioli. MERCUR TO ARRIVE TODAY Detained at Syracuse With J.G. Hall and Shields--Women Compete Today. THE SUMMARIES. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/premature-elation-of-friend-costly-to-british-markswoman.html | Premature Elation of Friend Costly to British Markswoman | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/richardson-bows-in-tennis-tourney-seeded-no-1-player-in-junior.html | RICHARDSON BOWS IN TENNIS TOURNEY; Seeded No. 1 Player in Junior Class at Montclair Loses to Taylor, 6-4, 6-2. BUXBY ADVANCES BY 6-0, 6-0 Florida State Champion Goes to Third Round by Triumph over Behan of Montclair. THE SUMMARIES. | True | Special to The New York Times. | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/athletics-divide-two-with-indians-lose-opener-85-but-are-victors-in.html | ATHLETICS DIVIDE TWO WITH INDIANS; Lose Opener, 8-5, but Are Victors in Closing Battle by 4 to 0. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/police-department.html | Police Department. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/donovan-outlines-utility-board-study-tells-plan-at-his-installation.html | DONOVAN OUTLINES UTILITY BOARD STUDY; Tells Plan at His Installation as Counsel of Committee to Revise Commission Law. WILL QUESTION MEMBERS Representatives of Utilities, Consumers, Public and Experts Also to Be Heard. POLITICS TO BE ELIMINATED Knight and Walsh Express Assurance It Will Be Ruled Out--Control of Holding Companies in View. Regulation of Holding Companies. Walsh Predicts Cooperation. Outlines Proposed Study. To Hear Many Interests. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/trumbull-urges-state-cooperation-connecticut-executive-welcomes.html | TRUMBULL URGES STATE COOPERATION; Connecticut Executive Welcomes Governors to Conference at New London. 26 STATES REPRESENTED Problems of Government, Crimeprevention, Taxation and Aviation Are to Be Considered. Roosevelt's Address Is Feature Today Invited to Mount Washington. | True | From a Staff Correspondent of The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/braddock-in-fine-form.html | Braddock in Fine Form. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/railway-taxes-a-record-class-1-roads-paid-389432000-in-1928.html | RAILWAY TAXES A RECORD.; Class 1 Roads Paid $389,432,000 in 1928. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/queen-marie-meets-carol-to-plan-reunion-excrown-prince-denies-to.html | QUEEN MARIE MEETS CAROL TO PLAN REUNION; Ex-Crown Prince Denies to Rumanian Press He Was Involved in Fascist Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/brooklyn-victor-in-cricket-match-defeats-paterson-by-38-runs-with.html | BROOKLYN VICTOR IN CRICKET MATCH; Defeats Paterson by 38 Runs With One Wicket to Spare in Title Play. POYER SCORES 57 NOT OUT Edwards and Greene Star at Bowling for Winners in Contest at Paterson. | True | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/james-beebee-carrington-services-for-former-editor-of-scribners-to.html | JAMES BEEBEE CARRINGTON.; Services for Former Editor of Scribner's to Be Held Tomorrow. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dorchester-house-sold-london-hotel-will-rise-on-site-of-former.html | DORCHESTER HOUSE SOLD; London Hotel Will Rise on Site of Former American Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rocco-defeats-tobias.html | Rocco Defeats Tobias. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/south-africa-leads-by-only-24-runs-england-scores-328-against.html | SOUTH AFRICA LEADS BY ONLY 24 RUNS; England Scores 328, Against Rival's 236 and 116 for 7 Wickets at Leeds. TOURISTS FACING DEFEAT South Africans Start Their Second Innings In Third Cricket Test Match. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 35276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/junior-polo-matches-postponed-to-friday-failure-of-hempstead-cup.html | JUNIOR POLO MATCHES POSTPONED TO FRIDAY; Failure of Hempstead Cup Play at Meadow Brook to Conclude Changes Schedule. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/e-mandyczewski-music-savant-dies-viennese-expert-72-was-regarded-as.html | E. MANDYCZEWSKI, MUSIC SAVANT, DIES; Viennese Expert, 72, Was Regarded as Authority on Classical Musical Literature. | True | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/swedes-balked-in-takeoff-leaky-pontoon-twice-prevents-start-from.html | SWEDES BALKED IN TAKE-OFF; Leaky Pontoon Twice Prevents Start From Ivigtut for New York. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/german-team-selected-players-who-eliminated-british-to-oppose.html | GERMAN TEAM SELECTED.; Players Who Eliminated British to Oppose American Netmen. | True | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/captain-70-swims-four-miles-as-sloop-sinks-in-rolling-sea.html | Captain, 70, Swims Four Miles As Sloop Sinks in Rolling Sea | True | Special to The New York Times. | C1B 35276 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/3-held-in-auto-killing-two-men-and-woman-arrested-in-hatboro-pa.html | 3 HELD IN AUTO KILLING.; Two Men and Woman Arrested in Hatboro (Pa.) Case. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/geneva-thinks-london-may-report-dispute-league-would-have-to-invite.html | GENEVA THINKS LONDON MAY REPORT DISPUTE; League Would Have to Invite Russia to Temporary Membership and Act if Refused. Article Provides for Non-Members. Action Prescribed if Both Refuses. Red Riot in Berlin. Skeptical on Our Mediation. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tent-drill-at-camp-smith-102d-medical-regiment-erects-field.html | TENT DRILL AT CAMP SMITH.; 102d Medical Regiment Erects Field Hospital and Treats "Wounded." | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/calls-motor-meetings-commissioner-harnett-to-confer-with-insurance.html | CALLS MOTOR MEETINGS.; Commissioner Harnett to Confer With Insurance Men Here. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bmt-will-borrow-13500000-on-notes-10000000-to-be-used-to-pay-issue.html | B.M.T. WILL BORROW $13,500,000 ON NOTES; $10,000,000 to Be Used to Pay Issue Due Next Month--Public Offering to Be Made. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/farm-board-aims-to-link-producers-with-consumers-agrees-on-more.html | FARM BOARD AIMS TO LINK PRODUCERS WITH CONSUMERS; Agrees on 'More Direct Avenues of Trade Through Cooperatives' as Its First Policy. WILL JOIN IN CONFERENCE After Cooperation Institute's National Session Regional Parleys Will Be Held. TO DEVELOP NEW GROUPS Legge Hopes to Increase Income of the Farmer Without Raising Prices to His Customers. To Work With Farmer Groups. Bridging Avenue to the Consumer. TO LINK PRODUCERS WITH CONSUMERS Contracts With Cooperatives. Slump in Canadian Crop. Hyde Gives Facts to the Board. Crop Reports From Dominion. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marked-gain-made-in-child-welfare-city-aided-37213-minors-last-year.html | MARKED GAIN MADE IN CHILD WELFARE; City Aided 37,213 Minors Last Year and Reached 13,805 Needy Families. $6,229,481 FOR WIDOWS Total Allowance to Mothers in 1928 Was $6,241,806--Need Seen for an "Emergency" Fund. Situation in City Found "Amazing" Emergency Fund Urged. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/silver-mine-crisis-forecast-in-mexico-falling-price-and-labor.html | SILVER MINE CRISIS FORECAST IN MEXICO; Falling Price and Labor Problem Make Issue Acute, Says Commerce Board Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/big-power-merger-declared-in-force-niagara-hudson-committee-says.html | BIG POWER MERGER DECLARED IN FORCE; Niagara Hudson Committee Says Necessary Stock of Unified Concerns Is Deposited. WILL HAVE RECORD OUTPUT Old Stockholders to Get Shares of New Company and Options on Additional Holdings. Mohawk Hudson's Contribution. Supervision of the Properties. Exchange of the Shares. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/would-extend-port-strike-buenos-aires-labor-unions-hope-to-though.html | WOULD EXTEND PORT STRIKE.; Buenos Aires Labor Unions Hope to, Though Non-Union Men Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/15yearold-fire-refuses-to-go-out-rikers-island-dump-burning-despite.html | 15-YEAR-OLD FIRE REFUSES TO GO OUT; Riker's Island Dump Burning Despite 1,500 Gallons of Water a Minute. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/willys-becomes-chairman-of-board-resigns-after-21-years-service-as.html | WILLYS BECOMES CHAIRMAN OF BOARD; Resigns After 21 Years' Service as President of Automobile Company. MILLER TAKES HIS PLACE Former Vice President Chosen to Succeed Him--Marshall Field Among New Directors. Will Act As Advisor. Plans Discussed Some Time. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/utility-stocks-lead-trading-on-the-curb-interest-centres-on-the.html | UTILITY STOCKS LEAD TRADING ON THE CURB; Interest Centres on the Holding Companies and Trusts--Many New Highs Reached. NEW SECURITIES ON CURB. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/protests-maniu-reforms-hungarian-minority-calls-bill-in-rumania.html | PROTESTS MANIU REFORMS.; Hungarian Minority Calls Bill in Rumania Inadequate. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/asks-posts-for-veterans-prall-urges-census-work-for-the-unemployed.html | ASKS POSTS FOR VETERANS.; Prall Urges Census Work for the Unemployed Ex-Service Men. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/c-bascom-stemp-iii-in-paris.html | C. Bascom Stemp III in Paris. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ewing-is-defeated-in-title-net-play-seeded-entry-bows-to-lowell-in.html | EWING IS DEFEATED IN TITLE NET PLAY; Seeded Entry Bows to Lowell in Quaker Ridge Tourney at New Rochelle. SIX IN QUARTER-FINALS Partridge, Cady, Minster Also Advance--Trying Day for the Favorites. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/realty-man-held-in-stock-theft.html | Realty Man Held in Stock Theft. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/foxbolt-annexes-frivolity-stakes-emanuels-juvenile-runs-in-front.html | FOXBOLT ANNEXES FRIVOLITY STAKES; Emanuel's Juvenile Runs in Front All the Way in Dash at Empire City. GOLDEN PLUME IS SECOND Trails by Four Lengths, With Master Star Next--Mad Sketch Scores at 3 to 1. Gregory Drops Back. Medium of Plunge Loses. | True | By Bryan Field. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kylsant-defends-royal-mail-status-chairman-says-he-is-unaware-of.html | KYLSANT DEFENDS ROYAL MAIL STATUS; Chairman Says He Is Unaware of Reason for Brother's Attack on His Administration. LINE SHARES THEN RALLY But British Financial Experts Do Not Feel St. David's Charges Have Been Fully Answered. Attack Hurts Company's Credit. Debentures Still Are Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Quiet and Irregular--Credit in Fair Supply. FRENCH MONEY RATE RISES Dull Day on the Bourse, With Prices Lower--German Issues Generally Decline. London Closing Prices. Paris Closing Prices. French Market Is Dull. German Stocks Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/buys-our-sporting-goods-british-malaya-increased-imports-of.html | BUYS OUR SPORTING GOODS.; British Malaya Increased Imports of American Make In 1928. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/standard-oil-claim-settled-by-spain-4421000-to-be-paid-to-the-new.html | STANDARD OIL CLAIM SETTLED BY SPAIN; $4,421,000 to Be Paid to the New Jersey Company for Property Seized in Nationalization. ENDS 2 YEARS' NEGOTIATION Victory for Corporation and State Department Seen, With Nearly 100Per Cent of Valuation Allowed. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/keeney-lists-race-meet-new-york-owner-to-hold-events-in-florida.html | KEENEY LISTS RACE MEET.; New York Owner to Hold Events in Florida Next Winter. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wall-st-planning-games-with-london-alliance-backed-by-bankers.html | WALL ST. PLANNING GAMES WITH LONDON; Alliance Backed by Bankers' League Here Would Involve Some 300,000 Employes. ENGLAND'S APPROVAL SEEN Colonel T.M. Sherman Tells of Interest Abroad After ConversationOver Transatlantic Phone. Plans Soon to Be Completed. Open to All Institutions. Sees Educational Benefits. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/seligson-wins-twice-in-colorado-tourney-defeats-lehan-and-striker.html | SELIGSON WINS TWICE IN COLORADO TOURNEY; Defeats Lehan and Striker in State Open Play--Bowman Match Halted by Rain. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. Jackson Heights Suites Rented. Buys Home in Weehawken. Leases Fifth Avenue Space. REAL ESTATE NOTES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/train-hits-autoist-up-state.html | Train Hits Autoist Up State. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wisdom-is-victor-at-arlington-park-clarks-horse-noses-out-brown.html | WISDOM IS VICTOR AT ARLINGTON PARK; Clark's Horse Noses Out Brown Wisdom in the Glen View Handicap. DOWAGIAC FINISHES THIRD Beaten for Place Money by Head After Being Pocketed in the Early Stages. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wickersham-would-change-dry-law-states-taking-over-local.html | WICKERSHAM WOULD CHANGE DRY LAW, STATES TAKING OVER LOCAL ENFORCEMENT, ASKS GOVERNORS TO CONSIDER HIS PLAN; FOR DIVISION OF POWER Government Would End 'Wholesale' Trade and States the 'Retail.' MIGHT MEAN MODIFICATION Hoover Commission Head for Revising Law to Make It 'Reasonably Enforceable.' LETTER READ BY ROOSEVELT New York Executive, in Address to Conference, Backs Plea for Data to Fight Crime. Wickersham Dry Law Plan Read at Governors' Meeting by Roosevelt Governors Divided in Opinions. Wickersham's Letter. Aided by New York Board. For Central Crime Office. Roosevelt for Secret Discussion. Every State Must Act. To Record Crimes Committed. Popular Support Essential. Cahill Urges Uniformity. Hits at Federal Oil Policy. Calls Criminality Big Business. | True | From a Staff Correspondent of The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pare-beats-cagney-in-western-tennis-defending-champion-reaches-the.html | PARE BEATS CAGNEY IN WESTERN TENNIS; Defending Champion Reaches the Fourth Round in Title Play at Chicago. McCAULIFF ALSO ADVANCES New Yorker Eliminates Dahlquist in Second Round--Dailey Beats Brookby. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-air-route-charted-in-north-prof-hobbs-outlines-chicagoeurope.html | NEW AIR ROUTE CHARTED IN NORTH; Prof. Hobbs Outlines ChicagoEurope Course Via theGreenland Ice Cap. AVOIDS HUDSON BAY PERILS Fliers Would Go to Montreal,Thence to Shelter Bay andFollow Hamilton River. Advantages of Route Detailed. Landmarks for Guidance. As Emergency Refueling Station. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/200000-for-a-curb-seat-record-price-paid-for-membership-tops.html | $200,000 FOR A CURB SEAT.; Record Price Paid for Membership -- Tops Previous Mark by $5,000. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/explosion-destroys-ja-stillman-yacht-wenonah-ii-burns-in-glen-cove.html | EXPLOSION DESTROYS J.A. STILLMAN YACHT; Wenonah II Burns in Glen Cove Harbor as Gasoline Ignites-- Entire Vicinity, Shaken. ONE OFFICER IS MISSING First Mate Believed Dead-- Others of Crew Escape, but One Is Painfully Hurt. Yachts of Notables Near By. EXPLOSION DESTROYS J.A. STILLMAN YACHT | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sing-sing-extends-watch24hour-guard-on-old-walls-and-manning-of.html | SING SING EXTENDS WATCH.; 24-Hour Guard on Old Walls and Manning of New One Begun. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/winnipeg-wheat-breaks.html | WINNIPEG WHEAT BREAKS. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/veterans-of-98-parade-state-spanish-war-body-at-albany-will-elect.html | VETERANS OF '98 PARADE.; State Spanish War Body at Albany Will Elect Dineen. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bond-trade-active-on-stock-exchange-prices-of-many-leading-issues.html | BOND TRADE ACTIVE ON STOCK EXCHANGE; Prices of Many Leading Issues Show Smallest Changes in Several Days. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/scot-machine-gives-talking-movie-play-inventor-demonstrates.html | SCOT MACHINE GIVES TALKING MOVIE PLAY; Inventor Demonstrates Automoton Designed for Private Entertainment for a Dime. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-preparedness-tile-war-is-outlawed-col-harley-tells-cmtc.html | URGES PREPAREDNESS TILE WAR IS OUTLAWED; Col. Harley Tells C.M.T.C. Students at Fort Myer, Va., That We Want to Aid Peace. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fifth-theatre-for-werba-playhouse-in-great-neck-bought-by-fox-and.html | FIFTH THEATRE FOR WERBA.; Playhouse in Great Neck Bought by Fox and Turned Over to Him. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lets-engine-run-dies-in-garage.html | Lets Engine Run, Dies in Garage. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gouraud-visits-boston-french-general-will-review-26th-division-at.html | GOURAUD VISITS BOSTON.; French General Will Review 26th Division at Camp Devens Today. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/exprince-carol-fails-to-see-former-wife-she-hastens-to-bucharest.html | EX-PRINCE CAROL FAILS TO SEE FORMER WIFE; She Hastens to Bucharest While Queen and Son Vainly Confer on Reconciliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/holds-a-charity-is-liable-appeals-court-rules-institution-must-pay.html | HOLDS A CHARITY IS LIABLE.; Appeals Court Rules Institution Must Pay Damage Verdict. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hagenlacher-victor-twice.html | Hagenlacher Victor Twice. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/daughter-to-mrs-iw-bonbright-jr.html | Daughter to Mrs. I.W. Bonbright Jr. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/brick-hearing-continued-salesman-asserts-delegate-halted-deliveries.html | BRICK HEARING CONTINUED.; Salesman Asserts Delegate Halted Deliveries by Independent. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-orleans-strike-laid-before-mitchell-green-and-other-labor.html | NEW ORLEANS STRIKE LAID BEFORE MITCHELL; Green and Other Labor Leaders Protest Against Use of Federal Deputies on Cars. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/colombias-revenues-up-2061.html | Colombia's Revenues Up 20.61%. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/westchester-deals-building-in-tarrytown-changes-hands-for-80000.html | WESTCHESTER DEALS.; Building in Tarrytown Changes Hands for $80,000. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/connor-leaves-berlin-american-general-received-by-president-before.html | CONNOR LEAVES BERLIN.; American General Received by President Before Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prr-employes-richer-appreciation-of-stock-value-adds-1271340-to.html | P.R.R. EMPLOYES RICHER; Appreciation of Stock Value Adds $1,271,340 to Holdings. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/loree-silent-on-reports-meets-latest-merger-rumors-with-statement.html | LOREE SILENT ON REPORTS.; Meets Latest Merger Rumors With Statement Plans Are Indefinite. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/silk-exchange-elects-jerome-lewine-becomes-president-new-price.html | SILK EXCHANGE ELECTS.; Jerome Lewine Becomes President --New Price Differentials Issued. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/modern-residence-sold-on-lenox-hill-francis-l-slade-buys-the-home.html | MODERN RESIDENCE SOLD ON LENOX HILL; Francis L. Slade Buys the Home of Mrs. Eveline Bruyn in East 67th Street. OTHER MANHATTAN DEALS Kramer Holding Corporation Purchases $500,000 Apartment at Broadway and 152d Street. Fifth Av. Loans Consolidated. APARTMENT LEASES. REALTY FINANCING. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bernard-j-mccann-bowery-hatter-for-more-than-fifty-years-dead-at.html | BERNARD J. McCANN.; Bowery Hatter for More Than Fifty Years Dead at Age of 80. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/brothers-held-in-fraud-haskinses-must-stand-trial-as-bogus-salesmen.html | BROTHERS HELD IN FRAUD.; Haskinses Must Stand Trial as Bogus Salesmen. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/grain-rise-stirs-hungary-farmers-rejoice-in-the-increase-in-wheat.html | GRAIN RISE STIRS HUNGARY.; Farmers Rejoice in the Increase in Wheat Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mccall-leases-floor-new-york-central-building-space-rent-aggregates.html | McCALL LEASES FLOOR.; New York Central Building Space Rent Aggregates $1,200,000. Buys East Side Duplex. BUSINESS LEASES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dawes-progresses-in-new-arms-talks-envoy-visits-macdonald-at.html | DAWES PROGRESSES IN NEW ARMS TALKS; Envoy Visits MacDonald at Country Home During WeekEnd to Plan First Step. THEN SOUNDS WASHINGTON Basis Sought for DisarmamentMeeting of Britain, France,Japan, Italy and America.3 OF OUR SHIPS ON MARKETSecretary of Navy Moves to GetRid of Old Cruisers Which Give False Idea of Strength. Seek Basis for Wider Parley. Navy to Sell Old Cruisers. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/note-on-strange-african-birds-and-on-the-new-farm-board.html | Note on Strange African Birds And on the New Farm Board | True | WILL ROGERS. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/carol-denies-part-in-plot-says-in-letter-he-is-not-connected-with.html | CAROL DENIES PART IN PLOT; Says in Letter He Is Not Connected With Rumanian Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/actress-sues-for-salary-one-of-morton-family-seeks-18925-said-to-be.html | ACTRESS SUES FOR SALARY.; One of "Morton Family" Seeks $18,925 Said to Be Held in Trust. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sea-explosions-flung-masses-400-feet-high-during-volcanic-eruption.html | Sea Explosions Flung Masses 400 Feet High During Volcanic Eruption in South Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/nassak-gem-is-duty-free-customs-court-decides-400000-diamond-is.html | NASSAK GEM IS DUTY FREE.; Customs Court Decides $400,000 Diamond Is Artistic Antique. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/american-missions-seized-red-raids-near-amoy-china-are-believed-to.html | AMERICAN MISSIONS SEIZED.; Red Raids Near Amoy, China, Are Believed to Presage Others. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/king-george-gains-fast-after-chest-operation-discusses-aviation.html | King George Gains Fast After Chest Operation; Discusses Aviation Show With Prince of Wales | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dividends-announced-stocks-ex-dividend-today.html | DIVIDENDS ANNOUNCED.; STOCKS EX DIVIDEND TODAY | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gertrude-naylors-bridal-will-wed-melvin-g-harrison-in-orange-nj-on.html | GERTRUDE NAYLOR'S BRIDAL.; Will Wed Melvin G. Harrison In Orange, N.J., on Aug. 3. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2d-round-gained-by-mrs-federman-medalist-in-westchester-cc.html | 2D ROUND GAINED BY MRS. FEDERMAN; Medalist in Westchester C.C. Invitation Tourney Beats Mrs. Chapman, 2 and 1. MISS HICKS ALSO ADVANCES Other Favorites to Triumph Include Miss Parker Who Puts Out Miss Bushel, 6 and 5. Forced to Seventeenth Green. Takes Eight on Ninth Hole. Mrs. Federman Off on Drives. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/june-employment-slightly-under-may-drop-of-3-per-cent-due-largely.html | JUNE EMPLOYMENT SLIGHTLY UNDER MAY; Drop of .3 Per Cent Due Largely to Seasonal Effects in Mining and Manufacturing. | True | Special to The New York Times. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tilden-and-hunter-arrive-in-berlin-americans-practice-at-the.html | TILDEN AND HUNTER ARRIVE IN BERLIN; Americans Practice at the RedWhite Club for Davis CupInterzone Final.TILDEN DISCUSSES RIVALS Answers Many Questions and Says Moldenhauer and Prenn Have Made Great Progress. German Players Have Improved. Two Stars in Limelight. | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/six-ships-sail-four-arrive-today-transylvania-gripsholm-and.html | SIX SHIPS SAIL, FOUR ARRIVE TODAY; Transylvania, Gripsholm and President Roosevelt Are Departing for Europe. OLYMPIC, FRANCE COMING IN Sixaola and Fort Victoria Bound South; Western World and Carabobo Due From Those Waters. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/derby-stresses-bond-of-sports.html | Derby Stresses Bond of Sports. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-sarah-h-reed-wife-of-president-of-new-jersey-state-elks-dies.html | MRS. SARAH H. REED.; Wife of President of New Jersey State Elks Dies. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/southampton-club-holds-junior-chase-prize-given-to-nancy-van-vieck.html | SOUTHAMPTON CLUB HOLDS JUNIOR CHASE; Prize Given to Nancy Van Vieck --Primrose Whitfield, Anne Gay and Frances Robbins Ride. PREMIERE OF PLAY TONIGHT "She Got Away With Minder" to Be Presented by Hampton Players-- Many Dinners to Be Given. "Paris Bound" Opening on Friday. Olshansky Recital Planned. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stabbed-aiding-policeman-patrolmans-brother-is-wounded-by-burglar.html | STABBED AIDING POLICEMAN; Patrolman's Brother Is Wounded by Burglar, Who Escapes. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/freight-for-week-up-57885-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 57,885 CARS OVER 1928; Railway Association Reports Total of 908,832, Increase of 69,747 Over 1927. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-figgs-44-takes-sweepstakes.html | Mrs. Figgs 44 Takes Sweepstakes. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/100-new-street-cars-for-kings-and-queens-merged-lines-plan-to-spend.html | 100 NEW STREET CARS FOR KINGS AND QUEENS; Merged Lines Plan to Spend $1,500,000 in Effort to Speed Service. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-war-in-new-jersey.html | THE "WAR" IN NEW JERSEY. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/walker-appeals-to-good-on-piers-writes-asking-rehearing-on.html | WALKER APPEALS TO GOOD ON PIERS.; Writes Asking Rehearing on Extension Ban Following City Hall Conference. CASE MAY GO TO HOOVER Move Planned If War Department Plea Fails--Mayor Opposes Digging Into Shore. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/son-to-mrs-fraser-m-moffat-jr.html | Son to Mrs. Fraser M. Moffat Jr. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jaeger-home-first-at-ny-velodrome-takes-lead-in-30mile-motorpaced.html | JAEGER HOME FIRST AT N.Y. VELODROME; Takes Lead in 30-Mile MotorPaced Event at 3 Miles and Is Never Headed.HONEMAN VICTOR IN SPRINTWins Half-Mile for ProfessionalsWhile De Vito Scores in the Amateur Class. Leads Raffo by Six Lengths. Helps Chances for Crown. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/financial-markets-stocks-generally-irregular-in-active-trading-with.html | FINANCIAL MARKETS; Stocks Generally Irregular in Active Trading, With Particular Issues Maintaining Strength. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/seeks-fake-priest-to-regain-50-loan-sales-manager-says-he-was-duped.html | SEEKS FAKE PRIEST TO REGAIN $50 LOAN; Sales Manager Says He Was Duped by Man Who Posed as Father Keating of New Haven. TOLD OF LOST WALLET Suspect Had Ordered Tablet to Memory of His Predecessor as Pastor. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/labor-chiefs-decide-to-carry-on-in-south-after-seeing-green-googe.html | LABOR CHIEFS DECIDE TO CARRY ON IN SOUTH; After Seeing Green, Googe Returns to District From WhichHe Was Expelled. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadian-nickel-output-final-1928-figures-show-big-rise-lead-tin.html | CANADIAN NICKEL OUTPUT.; Final 1928 Figures Show Big Rise--Lead, Tin, Zinc Products Up. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/man-shot-in-street-by-four-in-an-auto-attack-on-philadelphian-in.html | MAN SHOT IN STREET BY FOUR IN AN AUTO; Attack on Philadelphian in Lower East Side Is Laid to Racketeers --Victim Is Dying. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/receive-tax-refunds-two-new-york-corporations-get-federal-claim.html | RECEIVE TAX REFUNDS; Two New York Corporations Get Federal Claim Settlements. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/work-on-hylan-platform-committee-members-sift-planks-offered-by.html | WORK ON HYLAN PLATFORM.; Committee Members Sift Planks Offered by Public In Letters. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-mark-bull-run-date-last-mans-club-will-join-other-minnesota.html | TO MARK BULL RUN DATE.; Last Man's Club Will Join Other Minnesota Veterans at Reunion. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stars-in-net-tourney-canadian-championship-will-begin-at-toronto-on.html | STARS IN NET TOURNEY; Canadian Championship Will Begin at Toronto on Saturday. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-earhart-on-radio-with-mrs-omlie-and-capt-parkas-she-tells.html | MISS EARHART ON RADIO.; With Mrs. Omlie and Capt. Parkas, She Tells Exploits in WRNY Talk. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/calls-modern-home-mere-filling-station-watcher-league-editor-urges.html | CALLS MODERN HOME MERE 'FILLING STATION'; Watcher League Editor Urges Luther's Catechism as Guide to Happy Establishments. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/boyle-outpoints-la-cadre.html | Boyle Outpoints La Cadre. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-parachute-fabric-specially-treated-cotton-to-be-tried-by-navy.html | NEW PARACHUTE FABRIC.; Specially Treated Cotton to Be Tried by Navy Department. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/isaac-n-mills-buried-former-supreme-court-justice-eulogized-by.html | ISAAC N. MILLS BURIED.; Former Supreme Court Justice Eulogized by Pastor. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/london-suffers-record-heat-british-drought-more-serious.html | London Suffers Record Heat; British Drought More Serious | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-protect-radio-patent-freedeisemann-corporation-charges.html | TO PROTECT RADIO PATENT.; Freed-Eisemann Corporation Charges Infringement in Notice. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-face-dry-murder-trial-federal-agent-and-new-mexican-official.html | TO FACE DRY MURDER TRIAL; Federal Agent and New Mexican Official Accused in Shooting. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/price-cuts-announced-for-pennsylvania-oil-reductions-of-25c-to-35c.html | PRICE CUTS ANNOUNCED FOR PENNSYLVANIA OIL; Reductions of 25c to 35c on Crude Seen as First Step Toward Adjustment to Demand. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/messer-named-referee-williams-director-to-officiate-incollege.html | MESSER NAMED REFEREE.; Williams Director to Officiate inCollege Basketball. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fastest-motorboat-launched-at-cowes-will-be-driven-by-miss.html | 'FASTEST' MOTORBOAT LAUNCHED AT COWES; Will Be Driven by Miss Carstairs in Harmsworth Trophy and Other U.S. Races. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prof-chamberlain-of-cornell-is-dead-head-of-free-hand-drawing-in.html | PROF. CHAMBERLAIN OF CORNELL IS DEAD; Head of Free Hand Drawing in Faculty of Architecture Had Been Ill for Two Years. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dock-yards-fate-in-doubt-british-cabinet-to-decide-on-singapore-and.html | DOCK YARDS' FATE IN DOUBT; British Cabinet to Decide on Singapore and Bermuda Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stony-point-marks-storming-by-wayne-sesquecentennial-of-victory-is.html | STONY POINT MARKS STORMING BY WAYNE; Sesquecentennial of Victory Is Celebrated With Military Display.COPELAND LAUDS HEROES Fish Recalls That 93 of the 308 Battles of the Revolution WereFought in New York. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wolfe-oltarsh-left-estate-to-widow-holdings-of-pioneer-steel.html | WOLFE OLTARSH LEFT ESTATE TO WIDOW; Holdings of Pioneer Steel Builder Put at $6,000--Miss J.F. Barreto Had $200,000. Miss Berretto Left $200,000. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/actors-aid-miss-bernard-give-benefit-for-dancer-who-is-ill-in.html | ACTORS AID MISS BERNARD.; Give Benefit for Dancer Who Is Ill in Hospital. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/baldwin-denies-real-estate-sale.html | Baldwin Denies Real Estate Sale. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/police-department.html | Police Department. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-akeley-to-talk-at-columbia.html | Mrs. Akeley to Talk at Columbia. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kingsford-smith-waits-wont-decide-about-a-flight-here-till-after.html | KINGSFORD SMITH WAITS.; Won't Decide About a Flight Here Till After Study. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/resigns-as-president-of-lawrence-college-mrs-marion-coats-graves.html | RESIGNS AS PRESIDENT OF LAWRENCE COLLEGE; Mrs. Marion Coats Graves, Recently Wed, Praised by Trusteesof Bronxville Institution. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mergers-and-the-public.html | MERGERS AND THE PUBLIC | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chatham-square-site-at-doyers-st-is-sold-purchaser-is-negotiating.html | CHATHAM SQUARE SITE AT DOYERS ST. IS SOLD; Purchaser Is Negotiating to Lease Plot to a Builder for Offices --Other Sales. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/magazines-up-for-sale-referee-to-take-bids-friday-on-six-including.html | MAGAZINES UP FOR SALE.; Referee to Take Bids Friday on Six Including Musical America. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/england-and-russia.html | ENGLAND AND RUSSIA. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gets-labor-bureau-post-representative-nelsons-daughter-named.html | GETS LABOR BUREAU POST.; Representative Nelson's Daughter Named Without His Knowledge. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/combats-changes-in-eastern-rates-port-authority-counsel-says-they.html | COMBATS CHANGES IN EASTERN RATES; Port Authority Counsel Says They Mean $60,000,000 Yearly Addition to Freight Charges. NAMES NEW YORK CENTRAL Declares $20,000,000 Would Accrue to This Railroad--State Also Intervenes Before I.C.C. $40,000,000 Added Revenue Sought. At Odds on Port Unity. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/argentina-ships-us-5250000-in-gold-total-of-imports-here-from-that.html | ARGENTINA SHIPS US $5,250,000 IN GOLD; Total of Imports Here From That Nation Since Jan. 1 Exceeds $25,000,000. VIEWED AS AID TO BANKING Rise of Sterling Puts London Further From Danger Point of Gold Transfers. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-test-television-outside-of-cities-rca-plans-transmitter-at-bound.html | TO TEST TELEVISION OUTSIDE OF CITIES; RCA Plans Transmitter at Bound Brook, N.J., to Supplement Urban Experiments. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mary-jullien-weds-lt-sv-krauthoff-flags-form-part-of-background-at.html | MARY JULLIEN WEDS LT. S.V. KRAUTHOFF; Flags Form Part of Background at Wedding in Washington Home of the Bride. GUESTS FROM MANY CITIES Mrs. Carolyn V. Forker Bride of Dr. Edward L. Markthaler, Formerly of Elizabeth. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rev-charles-b-rabbow-rector-of-lutheran-church-at-east-port-chester.html | REV. CHARLES B. RABBOW.; Rector of Lutheran Church at East Port Chester, Conn., Dies. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/held-as-counterfeiters-two-men-seized-in-union-city-detained-in.html | HELD AS COUNTERFEITERS; Two Men Seized in Union City Detained in $10,000 Bail. New Bonwit Teller Directorate. Gotham Loan to Offer New Stock | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fort-niagara-host-to-reserve-officers-commandant-and-staff-tender-a.html | FORT NIAGARA HOST TO RESERVE OFFICERS; Commandant and Staff Tender a Reception to 391st Infantrymen at C.M.T.C. Camp. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/air-line-traveler-ends-plane-journey-now-speeding-to-new-york-by.html | AIR LINE TRAVELER ENDS PLANE JOURNEY; Now Speeding to New York by Rail, He Finds Aircraft Three Times as Fast as Trains. | True | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kansas-village-hits-oil-wf-kenny-of-new-york-controls-one.html | KANSAS VILLAGE HITS OIL.; W.F. Kenny of New York Controls One 1,400-Barrel Well. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dr-harry-freeman-physician-is-dead-he-was-born-here-and-received.html | DR. HARRY FREEMAN, PHYSICIAN, IS DEAD; He Was Born Here and Received Medical Training at Bellevue and Other Hospitals. WAS ADVISER TO N.V.A. Served as Examiner in Lunacy at Beth Israel Hospital--Wrote on Tuberculosis Care. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/whalen-to-enforce-curfew-act-rigidly-that-is-his-only-comment-on.html | WHALEN TO ENFORCE CURFEW ACT 'RIGIDLY'; That Is His Only Comment on Demand for Clean-Up Which Went With Transfers. DETECTIVES GET WARNING Commissioner Threatens "Dead Wood" Will Be Ousted--Some Promotions in View. HE CALLS FOR "RESULTS" Says That Department Wants No Shirkers--Praises Work of His New Secret Police. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/our-energy-amazes-10-foreign-editors-comment-on-inexhaustible.html | OUR ENERGY AMAZES 10 FOREIGN EDITORS; Comment on "Inexhaustible" Activity of Americans After Tour of Country. PROHIBITION LAW PRAISED Latvian Journalist Lauds Fight on "Alcohol and Divorce"--Party to Stay Here Till Friday. Impressed by Americans' Energy. Prohibition Movement Praised. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tin-futures-continue-rise-close-45-to-65-points-higher-on.html | TIN FUTURES CONTINUE RISE; Close 45 to 65 Points Higher on Exchange--Copper Inactive. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rubber-futures-decline-weakness-in-london-causes-losses-of-30-to-50.html | RUBBER FUTURES DECLINE.; Weakness in London Causes Losses of 30 to 50 Points Here. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2-ameli-aides-take-oath-ag-mckenzie-and-e-bublick-get-federal.html | 2 AMELI AIDES TAKE OATH.; A.G. McKenzie and E. Bublick Get Federal Commissions. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-wide-powers-in-flexible-tariff-woll-says-labor-wants-the.html | URGES WIDE POWERS IN FLEXIBLE TARIFF; Woll Says Labor Wants the President to Have Authority Proposed for Bill. 3 NATIONS ADD PROTESTS Italy, Spain and Sweden File Supplementary Complaints on Schedules. FILIPINOS BEG FAIR PLAY Guevara Likens Sugar-Curb Plan to Britain's Stand Toward 13 American Colonies. Italy Makes General Protest. Labor Asks Tariff Case Right. Woll Supports Flexible Plan. Protection Called Inadequate. Senator King Disagrees. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/seaboard-air-line-plan-reorganization-deferred-for-deposit-of.html | SEABOARD AIR LINE PLAN.; Reorganization Deferred for Deposit of Additional Bonds. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/backs-klein-for-mayor-la-hartnett-association-endorses-progressive.html | BACKS KLEIN FOR MAYOR.; L.A. Hartnett Association Endorses Progressive League's Candidate. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bank-deals-bared-by-clarke-partner-trial-to-be-july-29-tuttle.html | BANK DEALS BARED BY CLARKE PARTNER; TRIAL TO BE JULY 29; Tuttle Insists on Speed, but Counsel for Brothers Says He Cannot Be Ready Then. BOUKER TESTIFIES FREELY Indicates That He Will Place Himself at the Disposal of the Prosecution. THREE INQUIRIES GO ON More Depositors Tell of Being Penniless Following Failure of the Firm. Puts Assets at $12,500. Gave Stock for Partnership. BANK DEALS BARED BY CLARKE PARTNER At Prosecution's Disposal. Bouker Keeps Promise. Sought Irving Trust Loan. Offered to Sign Over Property. Ignorant of Stock in His Name. Sees a Gloomy Picture. Move to Get Clarke Property. Woman Tells of Losing All. Clashes at Meeting Calls State Responsible DEPOSITORS PUSH RELIEF. Committee to Provide Aid for Neediest of Clarke Victims. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2-eskimos-convicted-by-court-which-traveled-2000-miles.html | 2 Eskimos Convicted by Court Which Traveled 2,000 Miles | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kleins-2-homers-help-phillies-win-cubs-beaten-65-as-philadelphia.html | KLEIN'S 2 HOMERS HELP PHILLIES WIN; Cubs Beaten, 6-5, as Philadelphia Ends Long Losing Streak --O'Doul Also Connects.WILLOUGHBY IN THE BOXDoes Well Until Ninth, When BengeFans McMillan With TyingRun on Second Base. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jamaica-will-send-team-70-to-80-athletes-to-represent-it-at.html | JAMAICA WILL SEND TEAM.; 70 to 80 Athletes to Represent It at Latin-American Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tokio-sees-bluff-in-threats-of-war-japanese-age-convinced-china-and.html | TOKIO SEES BLUFF IN THREATS OF WAR; Japanese Age Convinced China and Russia Will Settle Their Dispute Peacefully. PAPERS BLAME NANKING Berlin Reds Demonstrate Before the Nationalist Legation and Police Establish Guard. All Papers Blame China. | True | By Hugh Byas. Wireless To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/winfield-is-victor-in-tennis-tourney-defending-champion-downs.html | WINFIELD IS VICTOR IN TENNIS TOURNEY; Defending Champion Downs Maurice Cohen, 6-3, 6-4, in Met. Public Courts Play. KING IS BEATEN, 5-7, 6-2, 6-3 Eliminated by Edward Cohen-- Brownstein Triumphs Over Weingold, 7-5, 6-3. | True | P. & A. Photos. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/victorian-top-weight-in-yonkers-handicap-assigned-126-pounds-for.html | VICTORIAN TOP WEIGHT IN YONKERS HANDICAP; Assigned 126 Pounds for Saturday's Stake-- Genie and MowleeAre Asked to Carry 120. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lauds-guggenheim-work-oral-hygiene-committee-pledges-aid-in-dental.html | LAUDS GUGGENHEIM WORK.; Oral Hygiene Committee Pledges Aid in Dental Care of Children. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/benefit-for-f-goldberg-delayed.html | Benefit for F. Goldberg Delayed. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-birch-victor-in-golf.html | Mrs. Birch Victor in Golf. | True | Special to The New York Times. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/england-captures-third-cricket-test-wins-tense-struggle-from-south.html | ENGLAND CAPTURES THIRD CRICKET TEST; Wins Tense Struggle From South Africa by Five Wickets for Aggregate of 514. TOURISTS TOTAL IS 511 Losers Make Strong Bid for Victory or Draw, but Rivals Finally Turn Tide. Owen Smith Stars. Woolley Saves Situation. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/73995000-called-by-the-treasury-repayment-tomorrow-to-include.html | $73,995,000 CALLED BY THE TREASURY; Repayment Tomorrow to Include $19,330,000 in New York Reserve District.EFFECT ON CREDIT LIKELYBut Bankers Say It Will Be Temporary--No Immediate ReliefFrom Stringency Seen. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/frank-oliver-hurt-in-auto-accident-bronx-representative-faints-at.html | FRANK OLIVER HURT IN AUTO ACCIDENT; Bronx Representative Faints at Wheel and Car Crashes Into Mosholu Viaduct. HIS CONDITION IS SERIOUS Overcome on Way to His Office-- Had Been Ill for Several Weeks, His Wife Reports. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/crude-oil-output-sets-new-record-daily-average-was-2891750-barrels.html | CRUDE OIL OUTPUT SETS NEW RECORD; Daily Average Was 2,891,750 Barrels in Third Successive Week to Set New High. INCREASE 34,350 BARRELS Imports of 2,107,000 for Period Ended July 13 Compare With 2,112,000 to July 6. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/auction-results-bronx-building-plans.html | AUCTION RESULTS.; BRONX BUILDING PLANS. | True | By James R. Murphy. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/steel-corporation-calls-last-bonds-directors-at-special-meeting.html | STEEL CORPORATION CALLS LAST BONDS; Directors at Special Meeting Take Final Steps to End Company's Funded Debt.$133,372,000 STILL OUTPlan Is Reported in Preparation for Wiping Out $140,000,000 Obligations of Subsidiaries. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/will-plan-census-on-market-waste-conferees-meet-at-commerce.html | WILL PLAN CENSUS ON MARKET WASTE; Conferees Meet at Commerce Department Today to Outline Investigation.COOPERATION IS SOUGHT Business Men Will Be Asked forData on Billions Lost in Commodity Distribution. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/opposes-new-york-action-cuvillier-calls-wickersham-plan.html | OPPOSES NEW YORK ACTION; Cuvillier Calls Wickersham Plan Infringement of State's Rights. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wife-sues-332pound-broker-who-quit-diet-alleges-cruelty-saying-he.html | Wife Sues 332-Pound Broker Who Quit Diet; Alleges Cruelty, Saying He Vowed to Reduce | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/donations-increase-proceeds-of-milk-fund-bout-by-3000.html | Donations Increase Proceeds Of Milk Fund Bout by $3,000 | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/giant-bremen-sails-on-maiden-voyage-new-liner-leaves-bremerhaven.html | GIANT BREMEN SAILS ON MAIDEN VOYAGE; New Liner Leaves Bremerhaven for New York as Thousands Line Shore to Cheer. ALL REICH IS ENTHUSIASTIC Special Trains Bring Germans to See Ship Hailed as Symbol of Nation's Economic Recovery. STEAMER A MARVELOUS ONE Called Model in Every Way, With New Bulb Bows Letting Her Add Comfort to Great Speed. Recovery in Eight Years. Old Seagoers Are Enthusiastic. American Bar Opened. Thousands Line Banks. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/yugoslav-police-slain-bulgaria-is-warned-again-after-shooting-at.html | YUGOSLAV POLICE SLAIN.; Bulgaria Is Warned Again After Shooting at Border. | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/johnson-and-standaert-sold.html | Johnson and Standaert Sold. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/white-sox-score-in-10th-use-five-pitchers-to-triumph-over-senators.html | WHITE SOX SCORE IN 10TH.; Use Five Pitchers to Triumph Over Senators by 6-5. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-taggart-golf-victor-defeats-mrs-thayer-at-new-canaan-mrs.html | MRS. TAGGART GOLF VICTOR.; Defeats Mrs. Thayer at New Canaan -- Mrs. Ellsworth Also Wins. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-fly-8460-miles-in-3-days-6-hours-captain-hoyf-plans-to-sleep-6.html | TO FLY 8,460 MILES IN 3 DAYS, 6 HOURS; Captain Hoyf Plans to Sleep 6 Hours on His Trip to Nome and Back. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/scotto-payment-made-cheeks-totaling-95798-sent-to-depositors-of.html | SCOTTO PAYMENT MADE.; Cheeks Totaling $95,798 Sent to Depositors of Defunct Bank. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/john-p-prial-dies-city-fire-marshal-had-been-deputy-chief-for-a.html | JOHN P. PRIAL DIES; CITY FIRE MARSHAL; Had Been Deputy Chief for a Long Time--In Department for Thirty Years. BROKE UP AN ARSON RING Prominent for Inquiry Into Slocum Disaster--Educated for Law, but Never Practiced. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-buy-land-for-stadium-jersey-city-votes-construction-of-huge-war.html | TO BUY LAND FOR STADIUM.; Jersey City Votes Construction of Huge War Memorial. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jersey-city-tops-royals-hopkins-allows-montreal-only-four-hits-and.html | JERSEY CITY TOPS ROYALS.; Hopkins Allows Montreal Only Four Hits and Wins by 3-2. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/royals-buy-three-players.html | Royals Buy Three Players. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/no-word-here-on-polish-contract.html | No Word Here on Polish Contract | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/aviations-rapid-growth-excess-of-capital-for-promotion-says-barrons.html | AVIATION'S RAPID GROWTH.; Excess of Capital for Promotion, Says Barron's Weekly. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/polo-semifinal-today-meadow-brook-foxhunters-play-delrayhalcyons.html | POLO SEMI-FINAL TODAY; Meadow Brook Foxhunters Play Delray--Halcyons Face Greentree. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/andover-athlete-killed-ap-thompson-loses-life-in-colorado.html | ANDOVER ATHLETE KILLED.; A.P. Thompson Loses Life in Colorado Automobile Accident. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/col-jf-mckinley-gets-promotion.html | Col. J.F. McKinley Gets Promotion. | True | Special to The New York Times. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wickersham-views-attacked-by-volstead-proposal-would-in-effect.html | WICKERSHAM VIEWS ATTACKED BY VOLSTEAD; Proposal Would in Effect Repeal 18th Amendment, Dry Leader Contends. Mrs. Boole Approves Plan. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/japanese-officers-visit-air-plant.html | Japanese Officers Visit Air Plant. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lead-in-boys-singles-greene-stanford-and-kelly-gain-in-lake-placid.html | LEAD IN BOYS SINGLES; Greene, Stanford and Kelly Gain in Lake Placid Junior Play. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/finance-new-building-on-madison-avenue-sw-straus-co-place-a-4000000.html | FINANCE NEW BUILDING ON MADISON AVENUE; S.W. Straus & Co. Place a $4,000,000 Loan on Adelson Office Structure. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/7-hour-day-sought-by-british-miners-aid-of-labor-government-also.html | 7 -HOUR DAY SOUGHT BY BRITISH MINERS; Aid of Labor Government Also Invoked for Nationatl Coal Wage Agreements. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/globe-sailor-nears-home-gerbault-is-reported-off-brest-at-end-of.html | GLOBE SAILOR NEARS HOME.; Gerbault Is Reported Off Brest at End of Lone Cruise. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wilson-seeks-liberty-today-in-marlow-case-evidence-gathered-by.html | WILSON SEEKS LIBERTY TODAY IN MARLOW CASE; Evidence Gathered by Police May Be Revealed When Witness Asks Bail Cut. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/zoo-gets-rare-baby-zebra-new-arrival-is-of-mountain-variety-now.html | ZOO GETS RARE BABY ZEBRA.; New Arrival Is of Mountain Variety Now Extinct in Wild State. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stabs-self-after-collision.html | Stabs Self After Collision. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plain-men-wanted-one-is-suspicious-of-patriots-and-supermen-on-farm.html | PLAIN MEN WANTED.; One Is Suspicious of Patriots and Supermen on Farm Board. Mr. Ludwig's Autographs. The Wisecrack Has Its Uses. | True | R.J. CORNELIUS.THOMAS S. McLANE. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/milk-drivers-swindled-ten-in-three-new-jersey-towns-are-victims-of.html | MILK DRIVERS SWINDLED.; Ten in Three New Jersey Towns Are Victims of Bad-Check Scheme. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/divodi-is-knocked-out-my-sullivan-stops-new-yorker-in-third-at-st.html | DIVODI IS KNOCKED OUT.; My Sullivan Stops New Yorker in Third at St. Paul. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/spittals-148-wins-ontario-open-title-equals-course-record-with-72.html | SPITTAL'S 148 WINS ONTARIO OPEN TITLE; Equals Course Record With 72 for Last 18 Holes--Cumming Finishes Second With 149. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wheat-prices-drop-in-excited-market-enormous-volume-of-profit.html | WHEAT PRICES DROP IN EXCITED MARKET; Enormous Volume of Profit Taking Offsets Bulge and Carries Values Off. CROP NEWS UNFAVORABLE Corn Traders at Chicago Are Free Sellers on an Early Bulge-- Oats Close Lower. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cornell-athletes-reach-princeton-fourteen-track-team-members-start.html | CORNELL ATHLETES REACH PRINCETON; Fourteen Track Team Members Start Practice for OxfordCambridge Meet. TRIALS FOR PLACES TODAY Contestants in High Jump, Low and High Hurdles and 440 toSeek Posts. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/phones-to-link-rail-cars-southern-pacific-installation-said-to-be.html | PHONES TO LINK RAIL CARS.; Southern Pacific Installation Said to Be First of Its Kind. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wg-cooper-left-382389-widow-gets-life-interest-in-entire-fortune-of.html | W.G. COOPER LEFT $382,389.; Widow Gets Life Interest in Entire Fortune of Brooklyn Merchant. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/franklin-heads-ford-road-pennsylvania-executive-is-elected-detroit.html | FRANKLIN HEADS FORD ROAD; Pennsylvania Executive Is Elected Detroit & Ironton President. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hints-barrie-may-be-peer-london-paper-suggests-macdonald-will-honor.html | HINTS BARRIE MAY BE PEER.; London Paper Suggests MacDonald Will Honor Dramatist. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-police-shifts.html | THE POLICE SHIFTS. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dr-beebe-wont-join-von-luckner-cruise-scientist-denies-report-he.html | DR. BEEBE WON'T JOIN VON LUCKNER CRUISE; Scientist Denies Report He Will Be Part of German West Indies Cruise. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prof-tw-galloway-dies-in-63d-year-authority-on-biology-and-author.html | PROF. T.W. GALLOWAY DIES IN 63D YEAR; Authority on Biology and Author of Books on Zoology and Hygiene. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/war-veteran-90-is-angered-when-auto-permit-is-canceled.html | War Veteran, 90, Is Angered When Auto Permit Is Canceled | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pacific-institute-seen-as-peace-aid-dr-nasu-says-meeting-a-year.html | PACIFIC INSTITUTE SEEN AS PEACE AID; Dr. Nasu Says Meeting a Year Earlier Could Have Averted Russian-Chinese Clash. Says Japan Needs Industries. Boyden Urges Frankness. Six Major Topics on Program. List of American Delegates. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-swetlik-is-victor-mount-pleasant-girl-captures-pentathlon-in.html | MISS SWETLIK IS VICTOR.; Mount Pleasant Girl Captures Pentathlon in Slovak Olympics. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/report-of-mancuso-action-by-governor-roosevelts-secretary-refuses.html | REPORT OF MANCUSO ACTION BY GOVERNOR; Roosevelt's Secretary Refuses to Affirm or Deny City Bar Will Be Asked for Data. COUNTY LAWYERS MAY AID Burlingham Will Seek Their Cooperation if Offer of Inquiry Is Accepted. Lawyers May Aid. Tells of Filing Charges. Mancuso Declines to Comment. Federal Inquiry Continues. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ascends-mont-blanc-eaton-cromwell-new-yorker-makes-first-1929-climb.html | ASCENDS MONT BLANC.; Eaton Cromwell, New Yorker, Makes First 1929 Climb. | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/asks-chinese-to-aid-andrews-expedition-dr-osborn-seeks-freedom-of.html | ASKS CHINESE TO AID ANDREWS EXPEDITION; Dr. Osborn Seeks Freedom of Action for American Scientists in Mongolia. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trinity-sexton-beaten-intruder-who-refused-to-leave-cemetery-held.html | TRINITY SEXTON BEATEN.; Intruder Who Refused to Leave Cemetery Held as Assailant. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/raw-hide-futures-weak-320000-pounds-sold-on-exchange-herespot.html | RAW HIDE FUTURES WEAK.; 320,000 Pounds Sold on Exchange Here--Spot Markets Firm. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/raw-silk-futures-firm-but-market-is-dull-and-sales-total-180-bales.html | RAW SILK FUTURES FIRM.; But Market Is Dull and Sales Total 180 Bales. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fuente-wins-on-a-foul.html | Fuente Wins on a Foul. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/municipal-loans-announcements-of-awards-to-bankers-and-offerings-to.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and Offerings to the Public. Larchmont, N.Y. Pontiac, Mich. Jackson County, Mo. Owensboro, Ky. Waterbury, Conn. Niagara Falls, N.Y. Gary, Ind. St. Clair County, Ill. Insurance Department Shows Gain | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ship-reaches-horta-with-body-of-flier-will-take-idzikowski-back-to.html | SHIP REACHES HORTA WITH BODY OF FLIER; Will Take Idzikowski Back to Poland for Barial--Kubala Aboard, Wounds Healing. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/buses-on-tarrytown-line-mount-vernon-allows-substitution-for.html | BUSES ON TARRYTOWN LINE.; Mount Vernon Allows Substitution for Trolleys by Third Av. Railway. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trinity-church-lenox-elects.html | Trinity Church, Lenox, Elects. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/speeds-sixth-av-artery-miller-says-it-will-be-opened-not-later-than.html | SPEEDS SIXTH AV. ARTERY.; Miller Says It Will Be Opened Not Later Than Next Week. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fryer-victor-over-does.html | Fryer Victor Over Does. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/coffee-crop-set-a-record-revised-1928-brazilian-estimate-is-double.html | COFFEE CROP SET A RECORD.; Revised 1928 Brazilian Estimate Is Double 1927 Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/princess-leaves-london-for-sweden.html | Princess Leaves London for Sweden. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chemists-seek-higher-pay-municipal-body-asks-civic-support-in-drive.html | CHEMISTS SEEK HIGHER PAY; Municipal Body Asks Civic Support in Drive for Increased Wage Scale. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/coty-inc-to-offer-stock-directors-to-submit-international-plan-to.html | COTY, INC., TO OFFER STOCK; Directors to Submit International Plan to Stockholders. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chicago-gangsters-rob-cleveland-bank-one-of-four-gunmen-identified.html | CHICAGO GANGSTERS ROB CLEVELAND BANK; One of Four Gunmen Identified as They Escape With Loot of $18,647. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/reds-application-fails-judge-in-india-refuses-to-shift-trial-from.html | REDS APPLICATION FAILS.; Judge in India Refuses to Shift Trial From Meerut. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dane-official-visits-welfare-island.html | Dane Official Visits Welfare Island. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-burn-7-billion-marks-belgium-will-thus-dispose-of-german-money.html | TO BURN 7 BILLION MARKS.; Belgium Will Thus Dispose of German Money She Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/money.html | MONEY. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/st-jean-scores-two-victories.html | St. Jean Scores Two Victories. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/zeppelin-to-start-soon-dirigibles-voyage-here-scheduled-to-begin.html | ZEPPELIN TO START SOON.; Dirigible's Voyage Here Scheduled to Begin Aug. 1 or 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/anita-stewart-sets-date-for-marriage-film-star-and-george-p.html | ANITA STEWART SETS DATE FOR MARRIAGE; Film Star and George P. Converse Apply for License--Would Wed on July 24. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rome-airmen-to-make-flight-to-paris-today-will-hold-reunion-with.html | ROME AIRMEN TO MAKE FLIGHT TO PARIS TODAY; Will Hold Reunion With French Trio Which Preceded Them-- Worn Out by Receptions. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hungary-bans-scant-bathing-suits.html | Hungary Bans Scant Bathing Suits. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/nebo-gains-verdict-at-the-queensboro-crushes-blitman-under-severe.html | NEBO GAINS VERDICT AT THE QUEENSBORO; Crushes Blitman Under Severe Two-Fisted Attack Before Crowd of 7,000. CABANA BEATS PILKINGTON Substitute for Guida Gains Edge With Tricky Style-- Olin Stops Morris in the Third Round. Nebo Uses Sharp Right. Morris Fails to Last. | True | By James P. Dawson | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/denies-injunction-on-rediscount-rise-federal-circuit-court-affirms.html | DENIES INJUNCTION ON REDISCOUNT RISE; Federal Circuit Court Affirms Dismissal of F.G. Raichle's Suit Against Reserve Bank. JUDICIAL REVIEW BARRED Decision Holds Control of Rate Would Be "Unthinkable Burden" on System. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/robins-drop-two-to-reds-53-72-vance-and-morrison-brooklyn-aces.html | ROBINS DROP TWO TO REDS, 5-3, 7-2; Vance and Morrison, Brooklyn Aces, Outpointed by Lucas and Rixey, Respectively. OPENER SETTLED IN NINTH Cincinnati Scores Twice as Vance Falters to Break Tie--Five in Fifth Give Reds Nightcap. Reds Bunch Nightcap Thrusts. Reds Pilfer Six Bases. | True | By Roscoe McGowen. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dry-chiefs-favor-wickersham-views-lowman-says-states-should-be-more.html | DRY CHIEFS FAVOR WICKERSHAM VIEWS; Lowman Says States Should Be More Aggressive in Enforcement. DORAN CALLS IT THEIR DUTY Head of President's Board Thought to Have Definite Plan for Amending Law. View Frequently Stressed. To Announces Distilling Plans. Prised by Congress Wets. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ervine-comedy-coming-the-first-mrs-fraser-to-be-produced-here-by.html | ERVINE COMEDY COMING.; "The First Mrs. Fraser" to Be Produced Here by Grace George. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pledges-army-to-india-labor-government-sees-red-threat-to-britain.html | PLEDGES ARMY TO INDIA.; Labor Government Sees Red Threat to Britain There. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/acquires-midtown-bank-bankshares-corporation-expected-to-sell-for.html | ACQUIRES MIDTOWN BANK.; Bankshares Corporation Expected to Sell for Profit. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/queens-realty-sales-mcdonough-st-home-soldseveral-deals-in.html | QUEENS REALTY SALES.; McDonough St. Home Sold--Several Deals in Massapequa Park. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/5200000-output-of-autos-predicted-alfred-reeves-says-18-per-cent-of.html | 5,200,000 OUTPUT OF AUTOS PREDICTED; Alfred Reeves Says 18 Per Cent of 1929 Production Is Being Shipped Abroad. EXPORTS WOULD SET MARK Official of National Motor Commerce Chamber Explains 107 Countries Are Buying Vehicles. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-india-as-field-for-american-trade-trade-commissioner-spofford.html | URGES INDIA AS FIELD FOR AMERICAN TRADE; Trade Commissioner Spofford, Back After 7 Years There, Cites Economic Advance. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/woman-bandit-sentenced-jailed-until-discharged-for-payroll-holdup.html | WOMAN BANDIT SENTENCED.; Jailed "Until Discharged" for Payroll Hold-Up at Topeka. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/walker-ignores-critics-will-make-no-answer-to-charges-of-allen-and.html | WALKER IGNORES CRITICS.; Will Make No Answer to Charges of Allen and Bullock. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plans-new-airrail-line-lindbergh-announces-new-yorksan-francisco.html | PLANS NEW AIR-RAIL LINE.; Lindbergh Announces New York-San Francisco Service on Sept. 1. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/a-conference-of-governors.html | A CONFERENCE OF GOVERNORS. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/parachute-leap-by-aide-saves-naval-officer-as-engine-drops-out-of.html | Parachute Leap by Aide Saves Naval Officer As Engine Drops Out of Plane 600 Feet Aloft | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-woodbury-net-victor-miss-currie-also-advances-in-ontario.html | MRS. WOODBURY NET VICTOR; Miss Currie Also Advances in Ontario Tourney. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lawless-defeats-gorilla-jones.html | Lawless Defeats Gorilla Jones. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/grant-fellows-dies-michigan-justice-member-of-state-supreme-court.html | GRANT FELLOWS DIES; MICHIGAN JUSTICE; Member of State Supreme Court Succumbs to Effects of Stroke Suffered Last Friday. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/huntington-realty-sold-edgewater-hotel-figures-in-purchase-by-we.html | HUNTINGTON REALTY SOLD.; Edgewater Hotel Figures in Purchase by W.E. Abrams. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/louisiana-recall-voted-representative-who-fought-gov-long-ousted-in.html | LOUISIANA RECALL VOTED.; Representative Who Fought Gov. Long Ousted in Ballot Test. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/frankie-mason-is-dead-boxer-once-american-flyweight-champion-dies.html | FRANKIE MASON IS DEAD.; Boxer, Once American Flyweight Champion, Dies at Fort Wayne. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sues-alien-custodian-on-old-german-bonds-brooklyn-mans-estate.html | SUES ALIEN CUSTODIAN ON OLD GERMAN BONDS; Brooklyn Man's Estate Charges Reichsbank Refuses to Honor Request for Settlement. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bury-beer-runner-in-gangland-pomp-eleven-autos-piled-high-with.html | BURY BEER RUNNER IN GANGLAND POMP; Eleven Autos Piled High With Flowers Follow Night Club Shooting Victim to Grave. METAL COFFIN COST $5,000 Police Escort Cassidy Cortege of 58 Cars as It Parades Through Dead Man's Former Haunts. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/comment-on-letter-of-mr-wickersham-newspaper-editorials-voice.html | COMMENT ON LETTER OF MR. WICKERSHAM; Newspaper Editorials Voice Varying Views on Suggestion Regarding Dry Enforcement. NEW YORK CITY. Asks Degree of Modification. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/red-workers-offer-to-war-on-china-moscow-press-demands-action-to.html | RED WORKERS OFFER TO WAR ON CHINA; Moscow Press Demands Action to Punish "Imperialism's Hirelings" in Manchuria. PUNITIVE RAID POSSIBILITY Public Seems to Feel Mobilization Neither Impends Nor Is Likely to Be Needed. Press Shows Growing Anger. Uncertainty on Ultimatum. Chinese Also Shouted. | True | By Walter Duranty. Wireless to the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dawes-joins-toast-win-vintners-cup-ambassador-lifts-wine-to-lips-in.html | DAWES JOINS TOAST WIN VINTNERS' CUP; Ambassador Lifts Wine to Lips in Ceremony at Luncheon in Old Wine Growers' Hall. TELLS OF BOND IN TRAVEL He Urges Promoters of Tours to Get Americans to Visit British Homes of Ancestors. Finds Travelers Best Judges. DAWES JOINS TOAST WITH VINTNER'S CUP | True | By Edwin L. James. Wireless to the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/salmon-silks-first-in-dorval-feature-carried-to-victory-by-fair.html | SALMON SILKS FIRST IN DORVAL FEATURE; Carried to Victory by Fair Class, Which Beats Ever More by a Length. | True | Special to The New York Times. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wont-shut-delicatessens-newark-board-frowns-on-sunday-law-that.html | WON'T SHUT DELICATESSENS; Newark Board Frowns on Sunday Law That Would Close Them. To Try Out a Play for Cohan. Eddie Cantor on Official Trip. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/al-brown-stops-cormier-knocks-out-opponent-in-the-4th-round-of.html | AL BROWN STOPS CORMIER.; Knocks Out Opponent in the 4th Round of Portland (Me.) Bout. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/governors-comment-on-wickersham-plan-their-views-on-state-dry.html | Governors Comment on Wickersham Plan; Their Views on State Dry Action Differ | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ends-tax-warrant-fight-chicago-school-board-issue-awarded-to-halsey.html | ENDS TAX WARRANT FIGHT.; Chicago School Board Issue Awarded to Halsey, Stuart & Co. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARNINGS; Financial Statements Issued by Public Service Corporations. Hudson & Manhattan Railroad. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trading-irregular-in-counter-market-bank-trust-and-insurance-shares.html | TRADING IRREGULAR IN COUNTER MARKET; Bank, Trust and Insurance Shares Active--Some Weakness Among Industrials. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/4-in-family-shot-in-row-over-will-brother-is-accused-of-wounding.html | 4 IN FAMILY SHOT IN ROW OVER WILL; Brother Is Accused of Wounding Man, Wife and TwoChildren in Brooklyn.WOMAN BADLY INJUREDPolice Hear Suspect Thought HeWas Being Cheated in Settlement of Estate. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-lamme-gains-in-brookline-tennis-defeats-miss-sigourney-in-3.html | MRS. LAMME GAINS IN BROOKLINE TENNIS; Defeats Miss Sigourney in 3 Sets, 1-6, 8-6, 6-4, After a Stirring Rally. MRS. CHAPIN VANQUISHED Bows to Miss Francis in Second Round After Scoring a Victory Over Miss Chase. Miss Sigourney Takes Lead. Miss Rice Is Defeated. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sports-of-the-times-winning-his-spurs-another-big-man-the-tennis.html | Sports of the Times; Winning His Spurs. Another Big Man. The Tennis Team. The Future on the Courts. | True | REG. U.S. Pat. Off. By John Kieran. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-turpie-wins-in-denver-tourney-medalist-victor-over-mrs-van.html | MISS TURPIE WINS IN DENVER TOURNEY; Medalist Victor Over Mrs. Van Meter in First Round of TransMississippi Golf. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/locomotives-for-mines-ordered.html | Locomotives for Mines Ordered. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sealing-awards-approved-government-to-pay-1665633-in-bering-sea.html | SEALING AWARDS APPROVED.; Government to Pay $1,665,633 in Bering Sea Judgments. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/roll-enters-third-round-wins-two-matches-in-junior-tennis-at.html | ROLL ENTERS THIRD ROUND.; Wins Two Matches in Junior Tennis at Philadelphia. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chilean-general-visits-good.html | Chilean General Visits Good. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/frankie-garcia-stopped-steve-smith-wins-in-the-first-round-in.html | FRANKIE GARCIA STOPPED.; Steve Smith Wins in the First Round in Chicago. | True | Special to The New York Times. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/derby-coming-to-america-and-his-longtalked-of-meeting-with-borah.html | DERBY COMING TO AMERICA.; And His Long-Talked Of Meeting With Borah May Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-bank-planned-here-national-of-the-metropolis-seeks-permit-from.html | NEW BANK PLANNED HERE; National of the Metropolis Seeks Permit from Treasury. New Name for Lefcourt Normandie. Claremont Bank Capital Plan Voted. Changes in Lebanon National Bank. Dignan Gets Liberty National Post. Republic Rubber President Resigns. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bootlegging-involves-no-moral-turpitude-court-rules-in-reversing.html | Bootlegging Involves No Moral Turpitude, Court Rules in Reversing Deportation Edict | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mamaux-shuis-out-buffalo-for-bears-allows-eight-hits-as-newark-wins.html | MAMAUX SHUIS OUT BUFFALO FOR BEARS; Allows Eight Hits as Newark Wins, 7-0, for Second in Row From Bisons. STEVENS LEADS OFFENSIVE Connects for Three Safeties--Conlan Is First Newark Player to Make 100 Hits. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/american-teachers-in-vienna.html | American Teachers in Vienna. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/indian-war-canoe-found-craft-taken-from-york-lake-on-site-of.html | INDIAN WAR CANOE FOUND.; Craft Taken From York Lake on Site of Revolutionary Battle. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/denies-prohibition-causes-more-crime-bishop-richardson-says-there.html | DENIES PROHIBITION CAUSES MORE CRIME; Bishop Richardson Says There Is No More Lawlessness Now Than Before Law Was Passed. SCORES ATTITUDE OF PRESS Mrs. D.L. Colvin Tells W.C.T.U. Mrs. Sabin and Miss Gross Are Aiding Dry Cause. Says Mrs. Sabin Aids Cause. Sees the People Fooled. Assails Women's Groups. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/coste-means-to-try-another-flight-knows-the-difficulties-now-and.html | COSTE MEANS TO TRY ANOTHER FLIGHT; Knows the Difficulties Now and Realizes More Fuel Will Be a Necessity. VERY RETICENT ON PLANS This Is Partly Due to Official Ban on Ocean Flights Which Still Exists. Ingalls Will Fly Here Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pirates-are-halted-by-braves-4-to-1-bob-smith-checks-the-league.html | PIRATES ARE HALTED BY BRAVES, 4 TO 1; Bob Smith Checks the League Leaders With 4 Hits-- Victors Tally All Runs in First. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-williamss-77-is-low-wins-handicap-tournament-at-the-plainfield.html | MRS. WILLIAMS'S 77 IS LOW.; Wins Handicap Tournament at the Plainfield Country Club. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/speech-days-in-england.html | "SPEECH DAYS" IN ENGLAND. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wykoff-sprint-victor-wins-the-100-in-seattle-with-bracey-second-in.html | WYKOFF SPRINT VICTOR.; Wins the 100 in Seattle, With Bracey Second, in 0:09 7-10. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/leases-brooklyn-space-lamp-firm-gets-60000-square-feet-in.html | LEASES BROOKLYN SPACE.; Lamp Firm Gets 60,000 Square Feet in Industrial Building. Pelham Theatre Sold. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/testimony-of-wife-convicts-gem-thief-edwin-gwynne-found-guilty.html | TESTIMONY OF WIFE CONVICTS GEM THIEF; Edwin Gwynne Found Guilty After Bride Says He Forced Her to Buy Ring With Bogus Check. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/barefoot-procession-ends-harlem-fiesta-thousands-of-italians-pay.html | BAREFOOT PROCESSION ENDS HARLEM FIESTA; Thousands of Italians Pay Tribute to Patron Saint in Colorful Street Parade. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/brown-to-fulfill-bout-contract.html | Brown to Fulfill Bout Contract. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/answers-criticism-by-border-tourists-assistant-labor-secretary-says.html | ANSWERS CRITICISM BY BORDER TOURISTS; Assistant Labor Secretary Says New Alien Laws Impel Close Watch at Canadian Line. NO WRITTEN REGULATIONS He Explains Occasional Demands for Birth Certificates as Tests on Suspected Aliens. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/burns-brothers-buy-rubel-coal-business-10000000-estimated-price-of.html | BURNS BROTHERS BUY RUBEL COAL BUSINESS; $10,000,000 Estimated Price of Business Begun 20 Years Ago With Small Capital. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/finance-company-rights-american-investors-inc-to-offer-stock-at-15.html | FINANCE COMPANY RIGHTS.; American Investors, Inc., to Offer Stock at $15 a Share. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cooperative-suites-sold-seventyfive-per-cent-of-space-in-21117-east.html | COOPERATIVE SUITES SOLD.; Seventy-five Per Cent of Space in 211-17 East 72d St. Purchased. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/theatrical-agents-elect-theodore-mitchell-again-heads-association.html | THEATRICAL AGENTS ELECT; Theodore Mitchell Again Heads Association of Managers. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/crazed-negro-alarms-subway-train-crowd-runs-through-cars-at-rush.html | CRAZED NEGRO ALARMS SUBWAY TRAIN CROWD; Runs Through Cars at Rush Hour Brandishing Stick With Nails--Captured at Times Square. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/magazine-merger-approved.html | Magazine Merger Approved. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/capt-mleod-dead-ship-salvage-expert-was-with-merrittchapman-scott.html | CAPT. M'LEOD DEAD; SHIP SALVAGE EXPERT; Was With Merritt-Chapman & Scott Concern and Predecessors for 40 Years. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/braddock-to-insist-on-new-bout-terms-will-demand-more-than-12-per.html | BRADDOCK TO INSIST ON NEW BOUT TERMS; Will Demand More Than 12 Per Cent if Loughran Fails to Make Class Weight. CHAMPION IS FAVORITE Rules at 7 to 5, Though Betting on Tomorrow Night's Fight Is Light--Seat Sale Up. Loughran Protected on Road. Braddock to Close Camp Today. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/9000-paid-for-gulliver-another-first-edition-copy-brings-4500-in.html | $9,000 PAID FOR 'GULLIVER.'; Another First Edition Copy Brings $4,500 in London Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/file-amusement-protest-atlantic-city-pier-owners-object-to.html | FILE AMUSEMENT PROTEST.; Atlantic City Pier Owners Object to Municipal Competition. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cashiers-vexed-by-new-bills-find-them-harder-to-count.html | Cashiers Vexed by New Bills; Find Them Harder to Count | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/john-s-turner-dead-prominent-figure-in-railroad-circles-succumbs-to.html | JOHN S. TURNER DEAD.; Prominent Figure in Railroad Circles Succumbs to Long Illness. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stock-exchange-victor-turns-back-sunrise-trails-nine-136-for-fifth.html | STOCK EXCHANGE VICTOR.; Turns Back Sunrise Trails Nine, 13-6, for Fifth Straight. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. American Railway Trust Shares. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rock-island-gross-gains-net-for-june-drops-but-is-expected-to-rise.html | ROCK ISLAND GROSS GAINS.; Net for June Drops, but Is Expected to Rise in Six-Month Period. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/works-for-mrs-schindler-group-seeks-her-election-to-republican.html | WORKS FOR MRS. SCHINDLER; Group Seeks Her Election to Republican National Committee. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/french-await-note-on-appraisals-here-washington-reply-to-objections.html | FRENCH AWAIT NOTE ON APPRAISALS HERE; Washington Reply to Objections to Valuing Imports on American Basis Expected Friday.CONCESSION ON PERFUMES Hopes of Compromise Are Indicated in Paris--Europe Will Watch Note.as Showing Hoover's Stand. Compromise Is Indicated. Europe Will Watch Note. Agents' Return Proposed. Hold Valuation Unfair. Washington Explains Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jeweler-reports-robbery-police-say-windows-were-smashed-and-1800.html | JEWELER REPORTS ROBBERY; Police Say Windows Were Smashed and $1,800 Loot Taken. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hoover-pays-tribute-to-william-t-francis-thanks-liberias-president.html | HOOVER PAYS TRIBUTE TO WILLIAM T. FRANCIS; Thanks Liberia's President for Condolence-- Steamer Otho to Bring Body. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-grumbach-sets-pace-in-deal-golf-hollywood-players-185-leads-for.html | MRS. GRUMBACH SETS PACE IN DEAL GOLF; Hollywood Player's 185 Leads for Low Gross at End of Second Day. MRS. ROGERS NET LEADER Final Eighteen Holes Will Be Played Over the Norwood Club Links Today. Miss Housman Trails Leaders. Mrs. Ellis Scores Low Net. THE SCORES. | True | Special to The New York Times.Times Wide World Photo. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/has-2-blood-transfusions-senator-jones-at-washington-hospital-is.html | HAS 2 BLOOD TRANSFUSIONS; Senator Jones, at Washington Hospital, Is Said to Be Recovering. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/united-founders-to-act-on-stock.html | United Founders to Act on Stock. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/berlin-to-be-cabin-liner-north-german-lloyd-vessel-to-start-new.html | BERLIN TO BE CABIN LINER.; North German Lloyd Vessel to Start New Service on Oct. 12. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/defends-brokers-loans-security-analysis-says-total-might-be.html | DEFENDS BROKERS LOANS.; Security Analysis Says Total Might Be $5,800,000,000. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/scandal-on-wise-act-is-seen-by-simpson-even-republicans-admit-law.html | SCANDAL ON WISE ACT IS SEEN BY SIMPSON; Even Republicans Admit Law Is Bad, He Asserts--Sloan Says He Warned of Bill. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/briarcliff-estate-sold-mrs-hamilton-barksdale-buys-spigelberg.html | BRIARCLIFF ESTATE SOLD.; Mrs. Hamilton Barksdale Buys Spigelberg Property. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/deny-broker-was-beaten-policemen-insist-f-buell-was-injured-by.html | DENY BROKER WAS BEATEN.; Policemen Insist F. Buell Was Injured by Falling From Chair. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/salo-and-richman-lead-but-advantage-in-coast-team-marathon-is.html | SALO AND RICHMAN LEAD.; But Advantage in Coast Team Marathon Is Slight. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plane-off-for-chile-opening-air-mail-line-panamerican-grace-craft.html | PLANE OFF FOR CHILE, OPENING AIR MAIL LINE; Pan-American Grace Craft Leaves Cristobal on 10,000-Mile 7-Day Route From Miami to Santiago. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/accuses-icc-man-but-then-retracts-commuters-attorney-charges-bias.html | ACCUSES I.C.C. MAN, BUT THEN RETRACTS; Commuters' Attorney Charges Bias in Long Island Case--Clears Bartel Later. REALTY MEN ON STAND One Testifies Property Values Will Fall 20 Per Cent if Whitestone Branch Is Abandoned. Alleges Unfair Treatment. Lawyer Makes Withrawal. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-united-control-of-cuban-sugar-trade-col-tarafa-says-agency.html | URGES UNITED CONTROL OF CUBAN SUGAR TRADE; Col. Tarafa Says Agency for Production and Sales Would WinBeneficial Treatment. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/insurance-ring-sentenced-seven-aides-of-rochester-attorney-get.html | INSURANCE RING SENTENCED; Seven Aides of Rochester Attorney Get Suspended Terms. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/texas-fliers-forced-down-ignition-trouble-ends-attempt-at-new.html | TEXAS FLIERS FORCED DOWN.; Ignition Trouble Ends Attempt at New Endurance Record. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Short Interest Large. Money Sticks at 12 Per Cent. Treasury Gets Its Notes. With the Bond Houses. Pittsburgh to St. Louis. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tom-greene-wins-steamboat-race-spectators-of-ohio-river-contest.html | TOM GREENE WINS STEAMBOAT RACE; Spectators of Ohio River Contest, However, Are Dividedon Judges' Decision.FINISH EXTREMELY CLOSECaptain of the Betsy Ann ClaimsVictory in Cincinnati--New Richmond Competition. Rumor Supported Betsy Ann. Boats Close In Entire Race. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/black-hawks-secure-a-home-to-play-at-chicago-coliseum.html | Black Hawks Secure a Home; To Play at Chicago Coliseum | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/paintings-by-davies-and-walker-are-sold-children-of-the-hilltops-by.html | PAINTINGS BY DAVIES AND WALKER ARE SOLD; 'Children of the Hilltops,' by the Former, Goes to Kansas City-- Two by Latter to Boston. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/orchestras-in-four-nations-will-play-as-one-over-radio.html | Orchestras in Four Nations Will Play as One Over Radio | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/will-survey-field-of-air-insurance-daniel-guggenheim-fund-begins.html | WILL SURVEY FIELD OF AIR INSURANCE; Daniel Guggenheim Fund Begins Research to Gather "Facts" on Hazards of Aviation. RATES HELD PROHIBITIVE High Premiums Laid to a "Confused Situation" Regarding Dangers to Pilots of Planes. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fire-department.html | Fire Department. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ask-secret-inquiry-on-bronx-rackets-builders-tell-mcgeehan-they-are.html | ASK SECRET INQUIRY ON BRONX 'RACKETS'; Builders Tell McGeehan They Are Afraid to Testify Unless Their Names Are Withheld. UNION BACKS INVESTIGATION Offers to Withdraw Men From All Electrical Association Members-- 23 Face Questioning Today. Tells of Being Beaten. Describes Ring's Methods. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/nelson-bros-own-station-wibo.html | Nelson Bros. Own Station WIBO. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cotton-prices-rise-35-to-47-points-net-professional-short-covering.html | COTTON PRICES RISE 35 TO 47 POINTS NET; Professional Short Covering Finds Limited Supply of Contracts Available. LOCAL STOCKS DECREASED Ten Thousand Bales Shipped Out Recently--Government Reports 2,600,000 in Country. Ne Fee for Foreign Cotton Agents. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plunges-over-niagara-unknown-young-man-leaps-to-his-death-in.html | PLUNGES OVER NIAGARA.; Unknown Young Man Leaps to His Death in American Falls. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/saved-from-quicksands-250pound-laborer-rescued-after-philadelphia.html | SAVED FROM QUICKSANDS.; 250-Pound Laborer Rescued After Philadelphia Police Lay Boardwalk. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/doane-wins-207-trot-at-binghamton-track-scores-in-straight-heats-as.html | DOANE WINS 2:07 TROT AT BINGHAMTON TRACK; Scores in Straight Heats as Orange County Meeting Opens--The Deemster Victor. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/calls-torn-money-bag-a-clue-in-fire-death-private-detective-says-it.html | CALLS TORN MONEY BAG A CLUE IN FIRE DEATH; Private Detective Says It Was Found Near London Home-- Seeks Mysterious 'Ray.' | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/confesses-slaying-new-yorker-in-auto-man-held-in-roanoke-va-shot.html | CONFESSES SLAYING NEW YORKER IN AUTO; Man Held in Roanoke, Va., Shot and Robbed E.H. Abbott While a Passenger. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cay-icebox-gas-killed-family-of-3-chicago-health-officials-blame.html | CAY ICE-BOX GAS KILLED FAMILY OF 3; Chicago Health Officials Blame Methyl Chloride for Deaths in Apartment Hotel. ALL DIED IN THEIR BEDS Were Ill, but Too Weak to Move, Coroner Declares--Asks Council to Act. Open Windows Fail to Save. Guinea Pigs Die in Test. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/freedom-of-press-defended-by-baker-exsecretary-of-war-attacks.html | 'FREEDOM OF PRESS' DEFENDED BY BAKER; Ex-Secretary of War Attacks Contempt Charges Against Cleveland Editors. PLEADS RIGHT TO CRITICIZE Tells Judge He Was Race Track Interests' Tool, Enjoining Sheriff From His Duty. Tells Judge He Broke Rule. "Barred Sheriff From Duty." | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plans-public-service-of-telegraph-photos-macdonald-government-will.html | PLANS PUBLIC SERVICE OF TELEGRAPH PHOTOS; MacDonald Government Will Start Berlin-London Tests and May Then Extend. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/air-mail-goes-to-chile-it-will-reach-santiago-nine-days-after.html | AIR MAIL GOES TO CHILE; It Will Reach Santiago Nine Days After Leaving New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadians-arrive-at-barnegat-bay-commodore-whitehead-names-crews.html | CANADIANS ARRIVE AT BARNEGAT BAY; Commodore Whitehead Names Crews for Challenge Series Friday and Saturday. VISITORS START PRACTICE Skippers Dale and Horrocks Pick Assistants to Man Barnegat Y.R.A. Yachts. Horrocks Brothers in Crew. Judges of Races Announced. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/validity-of-padlock-challenged-in-court-constitutionality-of.html | VALIDITY OF PADLOCK CHALLENGED IN COURT; Constitutionality of Punishing Property Owner for Tenant's Crime to Be Tested. CASE IS FILED FOR REVIEW Corporation Takes Over Casa Lopez and Fights Its Dry Act Conviction. PADLOCK ON TWO HOURS It Then Is Torn Off After Series of Stays Had Kept Place Open for Weeks. Place Padlocked for First Time. Property Is Transferred. Several Precedents Cited. Says Lease May Be Reversed. Compromise Is Suggested. Many Steps Considered. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/erie-employes-meet-veterans-group-to-hold-reunion-with-buffalo.html | ERIE EMPLOYES MEET.; Veterans' Group to Hold Reunion With Buffalo Division Today. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Builder Adds to Grantwood Plot. Maspeth Factory Financed. Buys Strip Under Party Wall. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/negroes-to-give-salome-tomorrow.html | Negroes to Give "Salome" Tomorrow | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-willard-hotel-in-capital-is-sold-passes-to-new-company-headed.html | THE WILLARD HOTEL IN CAPITAL IS SOLD; Passes to New Company Headed by F.H. Hight, Manager, From Boomer-du Pont Interests. HAS HISTORIC ASSOCIATIONS Hostelry, With Predecessors on the Same Site, Has Had Many Distinguished Guests. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ruths-21st-homer-helps-tame-tigers-wields-bat-as-of-old-driving-in.html | RUTH'S 21ST HOMER HELPS TAME TIGERS; Wields Bat as of Old, Driving in 5 of Yankee Runs in 11 to 7 Victory in Detroit. 491ST HOME RUN OF CAREER Heavy Attack of Champions Proves Boon to Wells, Who Issues 8 Bases on Balls. | True | By William E. Brandt. Special To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hoover-consents-to-be-honorary-referee-for-track-meet-although.html | Hoover Consents to Be Honorary Referee For Track Meet Although Unable to Attend | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/steel-output-rises-drop-was-forecast-leading-producer-operating-at.html | STEEL OUTPUT RISES; DROP WAS FORECAST; Leading Producer Operating at 99 Per Cent, Independents at 91, Average Is 95. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/buxby-beats-talbot-in-tennis-tourney-puts-out-staten-islander-in.html | BUXBY BEATS TALBOT IN TENNIS TOURNEY; Puts Out Staten Islander in Junior Tourney-- Hecht Wins in Boys' Division. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadas-marksmen-recapture-the-imperial-kolapore-cup.html | Canada's Marksmen Recapture The Imperial Kolapore Cup | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chilean-transport-sinks-48-missing-abtao-wrecked-near-topocalma-off.html | CHILEAN TRANSPORT SINKS; 48 MISSING; Abtao Wrecked Near Topocalma, Off Chilean Coast,by Violent Storm.ONLY TWO ARE FOUND ALIVEDarkness Sets In Before HelpArrive, Leaving Little Hopefor Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/woman-says-dream-guided-her-to-recovery-of-drowned-man.html | Woman Says Dream Guided Her To Recovery of Drowned Man | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/connecticut-reports-record-business.html | Connecticut Reports Record Business | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/four-die-in-theatre-crash-new-bucharest-edifice-named-for-queen.html | FOUR DIE IN THEATRE CRASH; New Bucharest Edifice, Named for Queen, Collapses. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/johnson-to-greet-fliers-former-ambassador-elected-to-body-to.html | JOHNSON TO GREET FLIERS.; Former Ambassador Elected to Body to Welcome Swedes. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS.(2) | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/long-island-railroad-to-increase-capital-pennsylvania-will-get.html | LONG ISLAND RAILROAD TO INCREASE CAPITAL; Pennsylvania Will Get Nearly All of $15,000,000 New Stock in Payment for Advances. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/campolo-will-make-us-debut-tonight-argentine-heavyweight-to-meet-de.html | CAMPOLO WILL MAKE U.S. DEBUT TONIGHT; Argentine Heavyweight to Meet De Kuh at Ebbets Field-- Renault in Semi-Final. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/baby-planes-mark-air-show-at-london-machines-at-2250-are-on-view-at.html | BABY PLANES MARK AIR SHOW AT LONDON; Machines at $2,250 Are on View at International Exhibit Opened by Prince of Wales. WAR PLANE KEPT SECRET Models Illustrate Progress of Flying From Steam Machines and Hot Air Balloons to Zeppelins. Autogiro on View. Models Are Realistic. Ministers Will Visit Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/docks-at-san-francisco-the-california-in-port-from-here-japanese.html | DOCKS AT SAN FRANCISCO.; The California in Port From Here -- Japanese Line Plans Extensions. Sell Home After Sixty-two Years. Takes Chanin Building Space. North Moore Street Building Leases | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jack-smith-knocks-out-collins.html | Jack Smith Knocks Out Collins. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/oxenham-gets-custody-of-children.html | Oxenham Gets Custody of Children. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mr-wickershams-bomb.html | MR. WICKERSHAM'S BOMB. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wmca-complains-of-wnyc-tells-comimssioner-municipal-station-delays.html | WMCA COMPLAINS OF WNYC.; Tells Comimssioner Municipal Station Delays Signing Off. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/flour-dearer-in-minneapolis.html | Flour Dearer in Minneapolis. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/picks-nonzionist-group-committee-names-41-to-confer-in-zurich-on.html | PICKS NON-ZIONIST GROUP.; Committee Names 41 to Confer in Zurich on Jewish Agency. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/reopens-fuller-suit-miss-shonts-seeks-to-take-place-of-her-mother.html | REOPENS FULLER SUIT.; Miss Shonts Seeks to Take Place of Her Mother in $149,545 Action. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sugar-and-independence.html | SUGAR AND INDEPENDENCE. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadian-wheat-in-japan-nippon-flour-mills-head-says-it-has.html | CANADIAN WHEAT IN JAPAN.; Nippon Flour Mills Head Says It Has Supplanted Our Product. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/george-m-schurman-weds-kerstin-taube-daughter-of-late-count-taube.html | GEORGE M. SCHURMAN WEDS KERSTIN TAUBE; Daughter of Late Count Taube Bride of Ambassador's Son. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/san-francisco-fliers-forced-down.html | San Francisco Fliers Forced Down. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/five-killed-on-crossing-dominion-atlantic-express-hits-nova-scotia.html | FIVE KILLED ON CROSSING.; Dominion Atlantic Express Hits Nova Scotia Family in Auto. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/naval-orders.html | Naval Orders. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/held-as-church-thief-woman-accused-of-exchanging-purses-at-service.html | HELD AS CHURCH THIEF.; Woman Accused of Exchanging Purses at Service in Harlem. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wright-signs-to-box-schmeling.html | Wright Signs to Box Schmeling. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ship-building-gain-shown-in-america-merchant-tonnage-now-under-way.html | SHIP BUILDING GAIN SHOWN IN AMERICA; Merchant Tonnage Now Under Way Is at Highest Point Since June 30, 1927. GERMAN TOTAL DECLINES Increases in Japan, Holland and Russia, However, Keep Up World Volume, Lloyd's Reports. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/finds-no-evidence-of-stultz-drinking-coroner-holds-pilot-was-in.html | FINDS NO EVIDENCE OF STULTZ DRINKING; Coroner Holds Pilot Was in Perfect Control of Plane Just Before Crash. BLAMES JAMMED CONTROL Two Who Saw Aviator Just Before He Took Off Say He Was Sober --Edwards Scouts Finding. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wins-blind-bogey-match-mrs-woodford-scores-a-net-74-in-wee-burn.html | WINS BLIND BOGEY MATCH.; Mrs. Woodford Scores a Net 74 in Wee Burn Club Play. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/col-rogers-weds-mrs-basil-miles-paris-ceremony-uniting-widow-and.html | COL. ROGERS WEDS MRS. BASIL MILES; Paris Ceremony Uniting Widow and Standard Oil Man Held in Strict Privacy. RELIGIOUS RITE IN CHURCH Bridegroom Divorced by His First Wife Recently at Utrecht, Holland. Bride Born in Hungary. Divorce Effective on July 2. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/washington-service-today-hoover-and-other-officials-to-attend.html | WASHINGTON SERVICE TODAY.; Hoover and Other Officials to Attend Idzikowski Memorial. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/democrats-call-wj-egan-newark-harmony-meeting-asks-city-clerk-to.html | DEMOCRATS CALL W.J. EGAN; Newark Harmony Meeting Asks City Clerk to Lead in Essex County. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/blue-army-routed-in-jersey-battle-invaders-drive-defenders-back-in.html | BLUE ARMY ROUTED IN JERSEY 'BATTLE'; Invaders Drive Defenders Back in First Major Battle of Sham War. COUNTER-OFFENSIVE TODAY Attempt Will, Be Made to Regain Lost Ground--First "Casualties" Estimated at 13,000. Reds Make Double Advance. Ely Surveys the Field. Summerall to Tour Area. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/johnsons-homer-routs-giants-50-cardinal-hurlers-hit-with-one-on.html | JOHNSON'S HOMER ROUTS GIANTS, 5-0; Cardinal Hurler's Hit With One On Starts Scoring--Allows Six Scattered Safeties. FRISCH BACK IN THE LINE-UP Inspires Slipping Champions by Brilliant Play--Fitzsimmons Shelled in Sixth Frame. Home Run Upsets Fitzsimmons. Frisch in Stellar Role. | True | By John Drebinger. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cloak-leaders-sign-threeyear-peace-lehman-and-walker-witness.html | CLOAK LEADERS SIGN THREE-YEAR PEACE; Lehman and Walker Witness Agreement and Congratulate Industry on Outlook. 4,000 RETURN TO BENCHES $200,000 Is Pledged to Aid 11,000 Who Continue on Strike Against Non-Union Shops. Tells of Referendum. Lehman Urges Cooperation. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/steamer-northton-is-refloated.html | Steamer Northton Is Refloated. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/post-and-paddock.html | Post and Paddock | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ny-troops-gain-rifle-meet-entry-groups-from-forts-niagara-and.html | N.Y. TROOPS GAIN RIFLE MEET ENTRY; Groups From Forts Niagara and Ontario and Madison Barracks Ordered to U.S. Matches. OVER 600 MEN INCLUDED Other Detachments Will Be Sent to Camp Perry From Columbus and Chicago. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Western Newspaper Union. General Theatres Equipment. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/american-track-stars-sail-today-for-meets-in-europe.html | American Track Stars Sail Today for Meets in Europe | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/copper-production-drops-june-output-for-world-only-174086-short.html | COPPER PRODUCTION DROPS; June Output for World Only 174,086 Short Tons--Total in May 192,859. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/clemens-stops-la-france-knocks-out-rival-in-fourth-round-at-22d.html | CLEMENS STOPS LA FRANCE.; Knocks Out Rival in Fourth Round at 22d Engineers Armory. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/approves-air-contract-costa-rica-congress-approves-pan-american-air.html | APPROVES AIR CONTRACT.; Costa Rica Congress Approves Pan American Airways Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/laguardia-returns-to-speed-candidacy-dinner-tomorrow-will-open-his.html | LAGUARDIA RETURNS TO SPEED CANDIDACY; Dinner Tomorrow Will Open His Final Drive for the Fusion Mayoralty Domination. FRIENDS VOICE CONFIDENCE Republican Leaders, However, Are Predicting That He Will Not Head Ticket. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/three-homers-in-succession-by-klein-set-modern-record.html | Three Homers in Succession By Klein Set Modern Record | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/english-cricket.html | English Cricket. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/doegshields-win-in-longwood-play-eliminate-perkins-and-perry-hall.html | DOEG-SHIELDS WIN IN LONGWOOD PLAY; Eliminate Perkins and Perry Hall, Respectively, to Reach Quarter-Final Round. MERCUR AND G. HALL GAIN Paired in Seeded Team, They Are Victors Also in Opening of Doubles. Hall Defeats Hill. Mangin in Fine Form. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2000000-silk-suit-settled-out-of-court-gerseta-corporation-ends.html | $2,000,000 SILK SUIT SETTLED OUT OF COURT; Gerseta Corporation Ends Action Against Association--Terms of Agreement Withheld. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prices-in-lively-trading-drop-10-cents-after-rising-to-174.html | Prices in Lively Trading Drop 10 Cents After Rising to $1.74. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/floating-hospital-to-fight-diphtheria-physicians-and-nurses-to-give.html | FLOATING HOSPITAL TO FIGHT DIPHTHERIA; Physicians and Nurses to Give Toxin-Antitoxin to Children on Craft's Tours. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/captain-eugene-w-burd-officer-of-new-york-national-guard-dies-at-79.html | CAPTAIN EUGENE W. BURD.; Officer of New York National Guard Dies at 79. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-langley-to-wed-james-h-van-alen-engagement-to-greatgrandson-of.html | MISS LANGLEY TO WED JAMES H. VAN ALEN; Engagement to Great-Grandson of Late Mrs. William Astor Is Announced. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/estates-appraised.html | Estates Appraised. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/counterpart-wins-25000-pace-derby-captures-grand-circuit-event-at.html | COUNTERPART WINS $25,000 PACE DERBY; Captures Grand Circuit Event at Kalamazoo in Three Straight Sets. 22 STARTERS IN RACE Record Field Bows to Stallion Discarded Year Age--10,000 See the Victor Earn $12,500. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/attacks-ae-ford-will-son-takes-an-appeal-on-philadelphians-3000000.html | ATTACKS A.E. FORD WILL; Son Takes an Appeal on Philadelphian's $3,000,000 Estate. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/red-sox-repulse-browns-11-to-2-rip-collins-lasts-only-five-innings.html | RED SOX REPULSE BROWNS, 11 TO 2; Rip Collins Lasts Only Five Innings, Yielding Ten Hits to Boston. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/alaska-cable-receipts-gain.html | Alaska Cable Receipts Gain. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ohio-convict-killed-fleeing-prison.html | Ohio Convict Killed Fleeing Prison. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ask-argentina-to-pay-business-men-see-minister-on-25200000-due-them.html | ASK ARGENTINA TO PAY.; Business Men See Minister on $25,200,000 Due Them to Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/city-auction-today-joseph-p-day-is-to-offer-fiftyeight-parcels-for.html | CITY AUCTION TODAY.; Joseph P. Day Is to Offer Fifty-eight Parcels for Sale. Kenwood Warehouse Sold. TRANSFERS RECORDED. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gov-green-shaken-up-in-crash-of-plane-taking-him-to-races.html | Gov. Green Shaken Up in Crash Of Plane Taking Him to Races | True | Special to The New York Times. | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kubala-tells-his-story-of-flight-and-disaster-unconscious-for-hours.html | KUBALA TELLS HIS STORY OF FLIGHT AND DISASTER; UNCONSCIOUS FOR HOURS; ALL WENT WELL AT START But Airmen Decided to Land When the Motor Began to Miss. TALKED TO AZORES BY RADIO Unable to Get to Fayal, They Dumped Benzine to Make Descent on Island Easier. FUMES OVERCAME KUBALA Pulled From Plane Still in Faint After Idzikowski Crashed, He Awoke Next Day. Motor Begins to Beat. Overcome by Fumes. KUBALA TELLS HIS STORY OF FLIGHT Will Consider Another Flight. | True | By Major Casimir Kubala, Surviving Pilot of the Polish Trans Atlantic Flight Expedition. Wireless To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/womens-team-picked-for-aau-title-meet-fourteen-and-one-alternate.html | WOMEN'S TEAM PICKED FOR A.A.U. TITLE MEET; Fourteen and One Alternate Are Chosen by Met. Body for National Games in Chicago. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jacobs-brothers-advance-at-tennis-win-two-matches-by-decisive.html | JACOBS BROTHERS ADVANCE AT TENNIS; Win Two Matches by Decisive Scores in Middle Atlantic Doubles Event. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/9550000-new-securities-on-todays-investment-list.html | $9,550,000 New Securities On Today's Investment List | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lefcourt-national-mortgage-calling-for-6000000-is-sold.html | Lefcourt National Mortgage Calling for $6,000,000 Is Sold | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bandits-lock-up-women-loot-safe-of-3000-in-philadelphia-insurance.html | BANDITS LOCK UP WOMEN.; Loot Safe of $3,000 in Philadelphia Insurance Office. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trophies-to-be-moved-in-arlington-cemetery-five-cases-of-them.html | TROPHIES TO BE MOVED IN ARLINGTON CEMETERY; Five Cases of Them, Including Memorials to Unknown Soldier, to Be Put in Amphitheatre. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/victor-berger-badly-hurt-socialist-leader-hit-by-a-street-car-in.html | VICTOR BERGER BADLY HURT; Socialist Leader Hit by a Street Car in Milwaukee. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities In New York and Elsewhere. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/indians-beaten-by-athletics-75-lose-game-in-tenth-when-a-fumble-by.html | INDIANS BEATEN BY ATHLETICS, 7-5; Lose Game in Tenth When a Fumble by Tavener Paves Way for Deciding Runs. 3 ERRORS PROVE COSTLY Give Mackmen Six Tallies--Grove Driven Out, Quinn Getting Credit for Victory. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/harvest-fish-in-queens-residents-get-thousands-of-bass-and-perch-as.html | HARVEST FISH IN QUEENS.; Residents Get Thousands of Bass and Perch as Pond Is Drained. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mdonald-again-tops-advertising-golfers-wins-low-gross-with-118-for.html | M'DONALD AGAIN TOPS ADVERTISING GOLFERS; Wins Low Gross With 118 for 27 Holes--Brown Captures Class A Low Net. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sends-rum-case-to-coast-court-here-finds-it-lacks-jurisdiction-in.html | SENDS RUM CASE TO COAST.; Court Here Finds It Lacks Jurisdiction in Whisky Sale at Sea. | True | | C1B 35399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/poincare-triumphs-twice-on-debt-issue-motion-to-adjourn.html | POINCARE TRIUMPHS TWICE ON DEBT ISSUE; Motion to Adjourn Ratification Is Beaten, 304 to 239--Second Attack Withdrawn. FINAL VICTORY FORECAST Briand, Praising America, Says 'It Must Be Made Clear Our Gratitude Remains Untouched.' Dubois Meets Defeat. POINCARE TRIUMPHS TWICE ON DEBT ISSUE Briand Defines the Issue. Left Urges Pacification. Poincare End Speech. Briand Recalls Verdun. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/w-j-to-meet-temple-in-1930.html | W. & J. to Meet Temple in 1930. | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/strawn-doubts-war-prospect.html | Strawn Doubts War Prospect. | True | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/liberals-and-labor-clash-in-commons-lloyd-george-attacks-thomas-for.html | LIBERALS AND LABOR CLASH IN COMMONS; Lloyd George Attacks Thomas for Vagueness on Financing Unemployment Plans. REAL CRISIS SEEMS NEAR Excitement Subsides When Pledge Is Made to Play Estimates Before Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rockefeller-buys-more-pocantico-hills-land-village-seems-fated-to.html | Rockefeller Buys More Pocantico Hills Land; Village Seems Fated to Go Way of East View | True | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/empire-trust-to-split-stock-fiveforone-board-plans-reduction-of.html | EMPIRE TRUST TO SPLIT STOCK FIVE-FOR-ONE; Board Plans Reduction of Value of $100--Par Shares to $20-- Meeting to Be Held Soon. | True | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 35399 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-julia-parker-is-99-aged-artist-paints-all-invitations-for-her.html | MRS. JULIA PARKER IS 99.; Aged Artist Paints All Invitations for Her Birthday Party. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mcauliff-beaten-in-western-tennis-new-yorker-loses-to-oconnell.html | M'CAULIFF BEATEN IN WESTERN TENNIS; New Yorker Loses to O'Connell, Chicago Star, in Hard-Fought Fourth-Round Match. SUTTER DEFEATS JENNINGS Furnishes Upset by Eliminating Illinois Titleholder--Harris Beats Thalheimer. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/buxby-christensen-gain-final-at-tennis-meet-today-in-decisive-clash.html | BUXBY, CHRISTENSEN GAIN FINAL AT TENNIS; Meet Today in Decisive Clash at Montclair--Richardson and Talbot Win in Doubles. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-grumbach-tied-with-miss-housman-each-scoots-94-in-playoff-of.html | MRS. GRUMBACH TIED WITH MISS HOUSMAN; Each Scoots 94 in Play-Off of Women's 3-Day Tourney in New Jersey. DECIDING MATCH MONDAY Mrs. Rogers Low Net Leader With 244--Mrs. Goldberger's 86 Low for Day. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fahnestocks-give-newport-musicale-300-summer-colonists-attend-first.html | FAHNESTOCKS GIVE NEWPORT MUSICALE; 300 Summer Colonists Attend First Large Function in New Home of the Hosts. CHILDREN HAVE BIG PARTY They Are Guests ef Countess Villa at Belmead-- Several Dinners Are Given. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hoover-invited-to-louisville.html | Hoover Invited to Louisville. | True | Special to The New York Times. | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/st-jean-double-winner-defeats-two-amateur-opponents-at-pocket.html | ST. JEAN DOUBLE WINNER.; Defeats Two Amateur Opponents at Pocket Billiards. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/trenton-bombed-in-mimic-warfare-air-raiders-drop-flares-while-huge.html | TRENTON 'BOMBED' IN MIMIC WARFARE; Air Raiders Drop Flares While Huge Searchlights Sweep Sky to Locate Them. SUMMERALL TOURS AREA General Inspects 32 Posts at Front as Defending Blue Army Drives Back Reds. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/supposed-gangster-slain-and-burned-charred-body-of-youth-found-in.html | SUPPOSED GANGSTER SLAIN AND BURNED; Charred Body of Youth Found in Barn Near Huntington, L.I., Former Bootleggers' Plant. CONNECTED WITH NEW YORK Sheriff Says Victim Was Probably "Taken for a Ride"--Finger Prints Only Clue to Identity. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hartwig-cassel-dies-noted-chess-editor-with-staatszeitung-for-40.html | HARTWIG CASSEL DIES; NOTED CHESS EDITOR; With Staats-Zeitung for 40 Years --Was a World Authority on the Game. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-federman-miss-hicks-mrs-hucknall-gain-in-rye-golf-mrs-hucknalls.html | Mrs. Federman, Miss Hicks, Mrs. Hucknall Gain in Rye Golf; MRS. HUCKNALL'S 78 TAKES DAY'S HONORS Her Victory at Westchester by 3 and 1 Is Outstanding Feature of Second Round.MRS. FEDERMAN ADVANCES Miss Hicks Also Continues to Gain, as Do Mrs. Jackson and Mrs.Reymond. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/pope-thanks-marymount-acknowledges-students-gift-of-year-book-of.html | POPE THANKS MARYMOUNT.; Acknowledges Students' Gift of Year Book of College. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/office-space.html | OFFICE SPACE. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/money-brokers-indicted-two-accused-of-50000-thefts-both-are-missing.html | MONEY BROKERS INDICTED.; Two Accused of $50,000 Thefts--Both Are Missing. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/borden-heads-new-canadian-bank.html | Borden Heads New Canadian Bank. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lefcourt-normandie-bank-reports-gain-of-3480073-in-its-total.html | LEFCOURT NORMANDIE BANK; Reports Gain of $3,480,073 in Its Total Resources. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/570600-city-land-sold-to-aid-parks-half-of-55-surplus-parcels-to-be.html | $570,600 CITY LAND SOLD TO AID PARKS; Half of 55 Surplus Parcels to Be Offered Again Because Bids Are Too Low. 30TH ST. PLOT WITHDRAWN Both Police Department and School Board Ask for It--Bidding Keen for Fordham Lots. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/jersey-city-wins-54-conquers-montreal-by-scoring-3-runs-in-8th-and.html | JERSEY CITY WINS, 5-4.; Conquers Montreal by Scoring 3 Runs in 8th and 9th Innings. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/liberals-back-labor-in-colonial-scheme-will-support-government-in.html | LIBERALS BACK LABOR IN COLONIAL SCHEME; Will Support Government in Plan to Spend $5,000,000 Yearly on Development of Resources. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/esperanto-letters-lead-to-wedding.html | Esperanto Letters Lead to Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ship-rescues-canoeist-dane-was-overdue-in-trip-from-faroe-islands.html | SHIP RESCUES CANOEIST.; Dane Was Overdue in Trip From Faroe Islands to Bergen, Norway. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/surveys-flax-production-dr-holzeris-believes-argentine-seed-would.html | SURVEYS FLAX PRODUCTION.; Dr. Holzeris Believes Argentine Seed Would Increase Crop. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/poincare-ill-in-bed-wins-another-vote-socialist-motion-beaten-in.html | POINCARE ILL IN BED, WINS ANOTHER VOTE; Socialist Motion Beaten in Deputies While Premier Is Ordered by Doctor to Rest. HERRIOT ATTACKS ACCORD Former Premier Urges Actionon Strictly Business Lines-- He Advocates Reservations. COMMITTEES STRESS RISK Their Reporter, Pressing for Safeguards in Bill, Point to Dangerif Reich Payments Fail. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-hurt-in-riot-as-newark-divides-stahlman-knocks-out-thomas-on.html | TWO HURT IN RIOT AS NEWARK DIVIDES; Stahlman Knocks Out Thomas on Play and Athletes, Fans Engage in Melee at Buffalo. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/braves-and-pirates-split-double-bill-boston-wins-opener-7-to-4-as.html | BRAVES AND PIRATES SPLIT DOUBLE BILL; Boston Wins Opener, 7 to 4, as Grimes Suffers His Second Defeat of Season. PIRATES THEN SCORE, 13-5 Collect 17 Hits Off Leverett and Peery In Nightcap, Grantham Driving In Four Runs. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/as-seen-at-home.html | AS SEEN AT HOME. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/travelers-tell-of-big-red-concentrations-before-the-chinese.html | Travelers Tell of Big Red Concentrations Before the Chinese Confiscated the Railroad | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/brokers-clerk-arrested-policemans-son-was-third-one-wanted-for.html | BROKERS CLERK ARRESTED.; Policeman's Son Was Third One Wanted for Alleged Peculations. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/clergymen-to-handle-clarke-relief-funds-tuttle-names-three-to.html | CLERGYMEN TO HANDLE CLARKE RELIEF FUNDS; Tuttle Names Three to Administer Donations--Plan to Reopen Bank Put Forward. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mayor-to-give-decision-on-candidacy-today-gets-data-from-aides-for.html | Mayor to Give Decision on Candidacy Today; Gets Data From Aides for Review of Record | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-new-ships-of-united-states-lines-to-be-the-largest-and-fastest.html | Two New Ships of United States Lines To Be the Largest and Fastest Afloat | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dane-to-study-air-route-herschend-will-report-on-landing-conditions.html | DANE TO STUDY AIR ROUTE.; Herschend Will Report on Landing Conditions in Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-rivals-at-washington-square.html | The Rivals" at Washington Square | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/curb-sales-pass-last-years-total-dealings-since-jan-1-reach.html | CURB SALES PASS LAST YEAR'S TOTAL; Dealings Since Jan. 1 Reach 238,000,000 Shares, With No Sign of Recession. SEATS NOW BRING $200,000 Many Stocks Rise Sharply in Day's Trading as Money Drops to 8 Per Cent. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/trapshooters-of-16-states-enter-eastern-title-tourney.html | Trapshooters of 16 States Enter Eastern Title Tourney | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/equitable-peter-wins-feature-trot-triumphs-in-3000-juvenile-event.html | EQUITABLE PETER WINS FEATURE TROT; Triumphs in $3,000 Juvenile Event in Orange County Races at Endicott. BINGEN McKLYO VICTOR Is First in Three-Year-Old Even While Willis Grattan Goes Fast to Take Pace. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/carr-with-77-wins-in-knollwood-golf-mt-kisco-star-takes-low-gross.html | CARR WITH 77 WINS IN KNOLLWOOD GOLF; Mt. Kisco Star Takes Low Gross Prize in One-Day Tourney on Westchester Links. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/miss-greef-scores-in-longwood-tennis-eliminates-miss-palfrey-girls.html | MISS GREEF SCORES IN LONGWOOD TENNIS; Eliminates Miss Palfrey, Girls' Champion, Who Defeated Her in National Play. MISS GLADMAN VANQUISHED Loses to Miss Blake in Second Round of Singles in Invitation Play. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/weather-for-week-favorable-for-cotton-spring-wheat-in-northern-belt.html | WEATHER FOR WEEK FAVORABLE FOR COTTON; Spring Wheat in Northern Belt Is in Need of Rain--Some Deterioration Noted. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-croatian-chiefs-sentenced-to-death-belgrade-court-charges.html | TWO CROATIAN CHIEFS SENTENCED TO DEATH; Belgrade Court Charges Efforts to Get Macedonians to Take Up Arms With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deals-on-east-side-involve-2000000-two-important-transactions-in.html | DEALS ON EAST SIDE INVOLVE $2,000,000; Two Important Transactions in the Grand Central Zone Are Announced. JOSEPH DURST IS A BUYER Operator Acquires Twenty-Story Offices in East Forty-first Street --Deal on Madison Avenue. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/allan-gurney-woodruff.html | Allan Gurney Woodruff. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wilsons-bail-cut-to-30000-by-court-his-lawyer-threatens-to-force.html | WILSON'S BAIL CUT TO $30,000 BY COURT; His Lawyer Threatens to Force Authorities to Bare Evidence in Marlow Case. ARGUES FOR $10,000 BOND Too Small for "a Man Who May Become a Defendant Instead of a Witness," Says Whalen. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/argentine-gold-arrives-estimated-at-10750000-with-2000000-not.html | ARGENTINE GOLD ARRIVES.; Estimated at $10,750,000, With $2,000,000 Not Announced Before. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/heinemann-group-extends-interests-forms-european-utility-holding.html | HEINEMANN GROUP EXTENDS INTERESTS; Forms European Utility Holding Company Capitalized at Half Billion Belgian Francs. IN SOUTH AMERICAN DEAL Chade Gets Large Minority Interest In Primitiva, Linking Electricity and Gas in Buenos Aires. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cotton-prices-gain-48-to-62-points-net-futures-at-the-highest-level.html | COTTON PRICES GAIN 48 TO 62 POINTS NET; Futures at the Highest Level Since April--New Crop Deliveries Pass 19 Cents.RISE IN WHEAT A FACTOR Reports of Increased Infestation by Weevil Received--Trading Most Active of the Summer. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/track-stars-sail-to-invade-europe-lermond-rockaway-sexton-sturdy.html | TRACK STARS SAIL TO INVADE EUROPE; Lermond, Rockaway, Sexton, Sturdy and Kjellstrom Form Advance Guard. PLAN BARNSTORMING TOUR Bowen and Tolan Will Follow Tomorrow-- Seven Cities on Athletes' Itinerary. | True | By Arthur J. Daley. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/london-notables-engaged-lady-margaret-douglashamilton-to-wed.html | LONDON NOTABLES ENGAGED; Lady Margaret Douglas-Hamilton to Wed Military Family's Scion. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/gerbault-nears-france-lone-french-mariner-is-completing-round-world.html | GERBAULT NEARS FRANCE.; Lone French Mariner Is Completing Round World Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/long-island-sales-massapequa-park-plot-soldhalf-hollow-hills-deal.html | LONG ISLAND SALES.; Massapequa Park Plot Sold--Half Hollow Hills Deal. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/a-tariff-bill-of-rights.html | A TARIFF "BILL OF RIGHTS." | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mr-gaiety-takes-mbride-handicap-finishes-length-ahead-of-noine-in.html | MR. GAIETY TAKES M'BRIDE HANDICAP; Finishes Length Ahead of Noine in Feature Event at Dorval Club in Montreal. FAVORITE COMES IN THIRD Black Diamond Two Lengths Back of Second Placer After Setting Early Pace. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/young-parley-delay-rumored-in-paris-governments-conference-may-be.html | YOUNG PARLEY DELAY RUMORED IN PARIS; Governments' Conference May Be Put Off to October, French Hear, but August Meeting Is Pressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/moldenhauer-draws-tilden-for-davis-cup-opponent-tomorrow-tilden.html | Moldenhauer Draws Tilden for Davis Cup Opponent Tomorrow; TILDEN WILL CLASH WITH MOLDENHAUER Hunter Paired With Prenn as U.S. Definitely Selects Its Players in Singles. GERMANS PIN HOPES ON PAIR Moldenhauer and Prenn Also Named to Meet Allison and Van Ryn in Davis Cup Doubles. | True | | |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/girl-flier-down-in-desert-lack-of-gas-brings-miss-perry-down-in.html | GIRL FLIER DOWN IN DESERT; Lack of Gas Brings Miss Perry Down in Chihuahua. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cantor-an-arbitrator-comedian-accepts-invitation-of-arbitration.html | CANTOR AN ARBITRATOR.; Comedian Accepts Invitation of Arbitration Association. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mary-mcdaniel-engaged-will-be-married-to-nelson-leiter-ott-in.html | MARY McDANIEL ENGAGED.; Will Be Married to Nelson Leiter Ott in October. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/griffith-dangerously-ill-complications-follow-operation-for.html | GRIFFITH DANGEROUSLY ILL.; Complications Follow Operation for Appendicitis in Chicago. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/brick-dealers-tell-of-unions-attacks-say-refusal-to-sign-contracts.html | BRICK DEALERS TELL OF UNION'S ATTACKS; Say Refusal to Sign Contracts Led to Attempts to Put Them Out of Business. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/health-head-warns-of-summer-food-ills-wynne-urges-thorough-cooking.html | HEALTH HEAD WARNS OF SUMMER FOOD ILLS; Wynne Urges Thorough Cooking and Refrigeration to Reduce Danger of Poisoning. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/first-woman-at-club-is-miss-lloydgeorge-reform-members-break.html | FIRST WOMAN AT CLUB IS MISS LLOYD-GEORGE; Reform Members Break Tradition as She Joins 124 Men at Dinner for Liberal Chief. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/big-lot-deal-in-astoria-plot-of-sixtyfive-parcels-is-sold-through.html | BIG LOT DEAL IN ASTORIA.; Plot of Sixty-five Parcels Is Sold Through Listing Bureau. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/play-starts-today-in-met-open-golf-armour-defending-champion-and.html | PLAY STARTS TODAY IN MET. OPEN GOLF; Armour, Defending Champion, and Other Stars Ready for Lido Tourney. PROS ESPECIALLY EAGER Sarazen, Farrell and Cruickshank Among Top Ranking Men Who Will Strive for Prize. | True | By William D. Richardson. Special To The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fight-dissolution-of-loan-society-stockholders-assail-banking.html | FIGHT DISSOLUTION OF LOAN SOCIETY; Stockholders Assail Banking Department in Stuyvesant Credit Union Failure. URGE VACATING OF ORDER Another Group Defends Closing of Institution After $84,000 Defalcations Were Revealed. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/air-body-recognizes-records-by-women-lady-heath-announces-that.html | AIR BODY RECOGNIZES RECORDS BY WOMEN; Lady Heath Announces That Federation Aeronautique Has SetUp New Category. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/suez-canal-not-to-be-under-league.html | Suez Canal Not to Be Under League | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/browns-beat-red-sox-40-gray-allows-only-five-hits-in-scoring-his.html | BROWNS BEAT RED SOX, 4-0.; Gray Allows Only Five Hits in Scoring His Twelfth Victory. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/water-short-in-santiago-de-cuba.html | Water Short in Santiago de Cuba. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sensational-rise-in-winnipeg.html | Sensational Rise in Winnipeg. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/condemns-system-at-welfare-island-shillinglaw-report-on-hospital.html | CONDEMNS SYSTEM AT WELFARE ISLAND; Shillinglaw Report on Hospital Cites Meager 10-Cent Gift to Women on Release. FORCED BACK TO OLD LIFE Assignment of Social Worker to Arrange Employment and Insure Bed and Meals Urged. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/offers-net-cup-at-lake-placid.html | Offers Net Cup at Lake Placid. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/court-frees-policeman-magistrate-finds-horn-guiltless-of.html | COURT FREES POLICEMAN.; Magistrate Finds Horn Guiltless of Terrorizing Rooming House. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/5-held-in-wrecking-of-clothing-plant-men-are-accused-as-gang-which.html | 5 HELD IN WRECKING OF CLOTHING PLANT; Men Are Accused as Gang Which Terrorizes Owners of Non-Union Factories. $25,000 DAMAGE IN RAID Two Prisoners in Rosenblatt Loft Sabotage Were Jailed in "Little Augie" Murder. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/an-era-of-good-feeling.html | AN ERA OF GOOD FEELING. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/oil-well-fire-burning-42-days.html | Oil Well Fire Burning 42 Days. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fog-checks-bremens-speed-in-north-sea-leaves-cherbourg-for-here.html | Fog Checks Bremen's Speed in North Sea; Leaves Cherbourg for Here Seven Hours Late | True | By Ferdinand Kuhn, Jr. Special Correspondent of the New York Times. By North German Lloyd Radio. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/theodore-weickers-hosts-to-noted-men-give-dinner-for-prof-nicholas.html | THEODORE WEICKERS HOSTS TO NOTED MEN; Give Dinner for Prof. Nicholas Roerich and His Son, Dr. George Roerich. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/good-receives-pier-plea-secretary-declines-to-comment-on-walker.html | GOOD RECEIVES PIER PLEA.; Secretary Declines to Comment on Walker Petition for Hearing. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tin-futures-decline-prices-close-50-to-70-points-off-in-light.html | TIN FUTURES DECLINE.; Prices Close 50 to 70 Points Off in Light Trading--Copper Inactive. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rome-airmen-fly-to-paris-reunion-williams-and-yancey-warmly-greeted.html | ROME AIRMEN FLY TO PARIS REUNION; Williams and Yancey Warmly Greeted by Lefevre and Lotti at Le Bourget. AMERICANS SAIL ON FRIDAY Will Leave on the Republic From Cherbourg After Hop There Today, Not Going to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/talkie-praised-in-london-fay-compton-thinks-competition-is-good-for.html | TALKIE PRAISED IN LONDON.; Fay Compton Thinks Competition Is Good for the Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/us-riflemen-sail-for-series-abroad-team-picked-from-army-marines.html | U.S. RIFLEMEN SAIL FOR SERIES ABROAD; Team Picked From Army, Marines and Civilians Departs for Stockholm Matches. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dies-in-crossing-crash-woman-killed-near-patchogue-and-companion-is.html | DIES IN CROSSING CRASH.; Woman Killed Near Patchogue and Companion Is Badly Hurt. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/joan-of-arcs-triumph-is-masked-at-rheims-pageant-portrays-the.html | JOAN OF ARC'S TRIUMPH IS MASKED AT RHEIMS; Pageant Portrays the Crowning of King Charles as Monarch of United France. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-rothstein-rewed-counsel-confirms-gamblers-widow-is-british.html | MRS. ROTHSTEIN RE-WED.; Counsel Confirms Gambler's Widow Is British Banker's Bride. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/charles-forepaugh-circus-owner-dies-cofounder-with-brother-adam-of.html | CHARLES FOREPAUGH, CIRCUS OWNER, DIES; Co-Founder With Brother, Adam, of Famous Show, Stricken at Age of 91. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deny-error-on-new-2-bill-treasury-says-modern-monticello-is-shown.html | DENY ERROR ON NEW $2 BILL; Treasury Says Modern Monticello is Shown, Hence Its Lions. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/29941000-new-securities-to-be-put-on-market-today.html | $29,941,000 New Securities To Be Put on Market Today | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ethel-k-norton-plans-for-bridal-will-be-married-to-gurdon.html | ETHEL K. NORTON PLANS FOR BRIDAL; Will Be Married to Gurdon Saltonstall Howe on July 27 at Westbury, L.I. TO HAVE CHURCH CEREMONY Beth Romans and James B. Leary Wed Next Wednesday--Evelyn Hausman to Marry N. Newmann. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/louise-a-braitling-wed-becomes-bride-of-j-pearson-farley-in.html | LOUISE A. BRAITLING WED.; Becomes Bride of J. Pearson Farley in Ceremony at Stamford, Conn. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/water-is-rationed-in-british-drought-large-supply-will-be-saved.html | WATER IS RATIONED IN BRITISH DROUGHT; Large Supply Will Be Saved Next Week by Closing of Nearly All Mills. FIRE FIGHTERS HAMPERED Officials Warn Against Washing of Autos, Garden Sprinkling and Other Unnecessary Use. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/caproni-builds-huge-plane.html | Caproni Builds Huge Plane. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/denies-menjou-has-contracts.html | Denies Menjou Has Contracts. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-hill-scores-73-in-denver-tourney-kansas-city-golfer-shoots-two.html | MRS. HILL SCORES 73 IN DENVER TOURNEY; Kansas City Golfer Shoots Two Over Men's Par in TransMississippi Golf. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/west-side-houses-sold-to-operators-bachrach-rosenstock-buy-four.html | WEST SIDE HOUSES SOLD TO OPERATORS; Bachrach & Rosenstock Buy Four Flats on Columbus Av. From Howard Estate. RESALE ON WEST 113TH ST. Mrs. John Sanchez Acquires Tenement Building--Other HousingProperties in Manhattan Sold. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/concludes-hearing-on-whitestone-line-commerce-board-is-told-realty.html | CONCLUDES HEARING ON WHITESTONE LINE; Commerce Board Is Told Realty Will Depreciate $25,000,000 if Branch Is Abandoned. CITY LOSS IN TAXES SEEN Members of Queens Chamber Say Population in Area Affected Is More Than 45,750. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hoover-receives-rod-and-reel-from-virginia-walton-chapter.html | Hoover Receives Rod and Reel From Virginia Walton Chapter | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rubber-trading-dull-here-futures-irregular-on-exchange-with-closing.html | RUBBER TRADING DULL HERE; Futures Irregular on Exchange, With Closing Barely Steady. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/highway-intersections.html | HIGHWAY INTERSECTIONS. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bamberger-elected-to-the-macy-board-corn-exchange-bank-names-c.html | BAMBERGER ELECTED TO THE MACY BOARD; Corn Exchange Bank Names C. Brewer a Vice President-- Other Corporation Changes. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/money.html | MONEY. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fox-stocks-decline-report-of-accident-causes-selling-but-shares.html | FOX STOCKS DECLINE.; Report of Accident Causes Selling, but Shares Later React. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/asks-for-153200-for-a-crime-clinic-patterson-seeks-mayors-attitude.html | ASKS FOR $153,200 FOR A CRIME CLINIC; Patterson Seeks Mayor's Attitude on Appropriation toStudy Prison Inmates.GIVES VIEWS OF EXPERTS His Advisers Found Ratio of Unfitin City Institutions Were MuchHigher Than Elsewhere. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/municipal-loans-announcements-of-awards-to-bankers-and-offerings-to.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and Offerings to the Public. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/newark-trot-won-by-bonnie-cameron-gelding-takes-final-2-heats-to.html | NEWARK TROT WON BY BONNIE CAMERON; Gelding Takes Final 2 Heats to Triumph in Junior League Amateur Meeting. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Bonwit Teller & Co. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/boys-champion-loses-in-junior-tennis-play-friedman-bows-to-roll-57.html | BOYS CHAMPION LOSES IN JUNIOR TENNIS PLAY; Friedman Bows to Roll, 5-7, 6-1, 6-0, in Semi-Final Round at Philadelphia. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ninth-symphony-delights-a-throng-van-hoogstraten-directs.html | NINTH SYMPHONY DELIGHTS A THRONG; Van Hoogstraten Directs Philharmonic in Beethoven Workat City College. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obregon-mourned-year-after-death-all-mexico-grieves-on-first.html | OBREGON MOURNED YEAR AFTER DEATH; All Mexico Grieves on First Anniversary of Assassination --Business at Standstill. STREET RENAMED FOR HIM Portes Gil Unveils His Picture in National Museum Between Those of Juarez and Carranza. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bought-by-yale-towne-stuebingcowan-company-to-accept-offer-of-cash.html | BOUGHT BY YALE & TOWNE.; Stuebing-Cowan Company to Accept Offer of Cash or Stock. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dog-swims-out-to-sea-to-die-had-lost-garden-he-romped-in.html | Dog Swims Out to Sea to Die; Had Lost Garden He Romped In | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-treasury-statements.html | THE TREASURY STATEMENTS. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tokio-looked-for-peace-thought-the-nanking-note-was-conciliatory.html | TOKIO LOOKED FOR PEACE.; Thought the Nanking Note Was Conciliatory. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lawyer-arrested-in-womans-suit.html | Lawyer Arrested in Woman's Suit. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/col-william-g-austin-former-army-officer-and-indian-fighter-dies-in.html | COL. WILLIAM G. AUSTIN.; Former Army Officer and Indian Fighter Dies in California. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ban-johnson-sees-athletics-as-next-worlds-champions.html | Ban Johnson Sees Athletics As Next World's Champions | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/british-netmen-play-yaleharvard-today-oxfordcambridge-tennis-stars.html | BRITISH NETMEN PLAY YALE-HARVARD TODAY; Oxford-Cambridge Tennis Stars in Prentice Cup Tourney at Newport Casino. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/financial-markets-grain-and-cotton-prices-continue-upward-with.html | FINANCIAL MARKETS; Grain and Cotton Prices Continue Upward With Stocks Irregular as Money Rates Soften. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/raw-silk-market-strong-sales-light-on-exchange-here-totaling-225.html | RAW SILK MARKET STRONG.; Sales Light on Exchange Here, Totaling 225 Bales, or 33 Contracts. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tour-queens-parks-criticize-butler-members-of-association-call.html | TOUR QUEENS PARKS; CRITICIZE BUTLER; Members of Association Call Conditions in the Borough "Lamentable." TO ASK $1,000,000 FUND Report System Inadequate and Under-Developed and Blame the Commissioner. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/kynaston-advances-in-tennis-tourney-phillips-and-burns-likewise.html | KYNASTON ADVANCES IN TENNIS TOURNEY; Phillips and Burns Likewise Gain Semi-Finals in Staten Island Play. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/loughran-defends-ring-title-tonight-will-risk-light-heavyweight.html | LOUGHRAN DEFENDS RING TITLE TONIGHT; Will Risk Light Heavyweight Crown Against Braddock at Yankee Stadium. CROWD OF 30,000 EXPECTED Champion Rules Favorite to Retain Crown--DeVos to Clash With Shade in Semi-Final. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/miss-talleys-wheat-cut-singers-crop-will-be-exploited-for-seed-by.html | MISS TALLEY'S WHEAT CUT.; Singer's Crop Will Be Exploited for Seed by Kansas Firm. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bares-clarke-investments-quimby-tells-of-schemes-promising-millions.html | BARES CLARKE INVESTMENTS.; Quimby Tells of Schemes Promising Millions Which Fell Through. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/price-trends-mixed-in-counter-market-guaranty-and-first-national.html | PRICE TRENDS MIXED IN COUNTER MARKET; Guaranty and First National Show the Most Strength in Bank and Trust Group. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wf-kenny-strikes-oil-kansas-land-owned-by-new-yorker-gives-2500.html | W.F. KENNY STRIKES OIL.; Kansas Land Owned by New Yorker Gives 2,500 Barrels Daily. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bond-flotations-securities-of-public-utility-and-other-companies-to.html | BOND FLOTATIONS.; Securities of Public Utility and Other Companies to Be Marketed by Investment Bankers.Brooklyn-Manhattan Transit. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/film-in-lost-camera-identifies-its-owner-police-develop-negative-of.html | FILM IN LOST CAMERA IDENTIFIES ITS OWNER; Police Develop Negative of Home Movie and Recognize Judge O'Brien's Picture. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/charges-dropped-in-rail-stock-case-interstate-commerce-commission.html | CHARGES DROPPED IN RAIL STOCK CASE; Interstate Commerce Commission Approves Divestment by Kansas City Southern.CHAIRMAN LEWIS DISSENTS Vote Is 6 to 5 as Minority Doubts That Actual Control ofRoads Is Given Up.POINTS TO DIRECTORATES Commissioner Eastman Tells of Association of Men involvedin Transfer of Shares. | True | Special to The New York Times. | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wheat-again-rises-in-chicago-market-in-heaviest-trading-on-record.html | WHEAT AGAIN RISES IN CHICAGO MARKET; In Heaviest Trading on Record Prices Advance 49 to 55 Cents Above Low of May. DROUGHT REDUCES CROP Northwest States and Canada Revised Estimates Show Big Cut in Production. CORN, OATS AND RYE GAIN Rise in Dollar Value Offsets Crop Reduction--Winnipeg Market Tops Year's Figures. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/humanness-in-transit-mr-chapman-deserves-a-dinner-but-not-for.html | HUMANNESS IN TRANSIT.; Mr. Chapman Deserves a Dinner, but Not for Commuting Record. | True | FELIX FERARU. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/12000-see-gaffney-ride-to-a-triumph-brooklyn-bicycle-star-first-in.html | 12,000 SEE GAFFNEY RIDE TO A TRIUMPH; Brooklyn Bicycle Star First in Motor-Paced Event in Newark Velodrome. SPILLS MARK THE EVENT Only Three Finish 30-Mile Grind-- Spencer Widens His Lead in Mile Sprint. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/jl-livermore-sued-must-testify-before-trial-in-525000-action-on.html | J.L. LIVERMORE SUED.; Must Testify Before Trial in $525,000 Action on Carbonite Agreement. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/jockey-neal-suspended.html | Jockey Neal Suspended. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hide-futures-irregular-trading-totals-only-160000-pounds-on-local.html | HIDE FUTURES IRREGULAR.; Trading Totals Only 160,000 Pounds on Local Exchange. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/government-cost-up-204943314-in-year-all-departments-except-white.html | GOVERNMENT COST UP $204,943,314 IN YEAR; All Departments Except White House Show Rise for the Fiscal Year. $3,848,463,189 TOTAL OUTLAY Includes Sinking Fund for Debt Retirement, Debt Interest, Tax Refunds, Postal Deficit. SURPLUS FROM INCOME TAX Unexpected Size of Income Revenue Enabled Treasury to Meet Increased Drain. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/students-ban-submarines-britishamerican-conference-at-oxford-votes.html | STUDENTS BAN SUBMARINES; British-American Conference at Oxford Votes for Abolition. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/manning-is-selected-to-direct-pro-soccer-is-appointed-commissioner.html | MANNING IS SELECTED TO DIRECT PRO SOCCER; Is Appointed Commissioner of the Eastern Division of U.S.F.A. by President Patterson. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rattler-bites-woman-exhibitor-of-reptiles-recovering-at-fordham.html | RATTLER BITES WOMAN.; Exhibitor of Reptiles Recovering at Fordham Hospital. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/markets-in-london-paris-and-berlin-securities-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on the English Exchange Quiet--Withdrawals of Gold Depress Gilt-Edges. FRENCH TRADING IS SLACK Unfounded Rumors Stir Brief Activity on Bourse--German Market Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/will-rogers-wants-to-know-what-nations-fight-about.html | Will Rogers Wants to Know What Nations Fight About | True | WILL ROGERS. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/campolo-triumphs-in-third-on-foul-de-kuh-is-disqualified-after.html | CAMPOLO TRIUMPHS IN THIRD ON FOUL; De Kuh Is Disqualified After Third Warning in Main Event at Ebbets Field. VICTOR HAS THE ADVANTAGE Punishes Rival, but Bout Is Too Short to Gauge His Ring Qualities --Crowd of 12,000 Present. | True | By James P. Dawson. | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/union-maps-drive-in-dress-industry-to-start-campaign-to-organize.html | UNION MAPS DRIVE IN DRESS INDUSTRY; To Start Campaign to Organize 45,000 Workers and Lift Standards. SITUATION CALLED CHAOTIC Schlesinger Declares Only 10 Per Cent of Employes Earn a Living Wage. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/soviet-breaks-relations-with-china-mobilized-siberian-force-10-days.html | SOVIET BREAKS RELATIONS WITH CHINA; MOBILIZED SIBERIAN FORCE 10 DAYS AGO; CLASH OF TROOPS ON THE AMUR REPORTED; MOSCOW MOVES SUDDENLY Recalls Her Diplomats and Puts Stop to Rail Communication. CHINESE BLAMED FOR CRISIS Russian Note Calls Nanking Reply on Railway Hypocriti- cal and Evasive. RUMORS OF TROOPS MOVING Chinese Are Declared to Out- number Reds, Who Are Said to Have Better Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/kessler-breaks-149-at-fritztown-traps-eastern-champion-carries-off.html | KESSLER BREAKS 149 AT FRITZTOWN TRAPS; Eastern Champion Carries Off High Gun Honors in Seibert Cup Event. BALDWIN FINISHES SECOND Leads Beaver and Broderick, Who Each Tally 146, by One Break --Kline Wins Shoot-Off. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/baystate-car-line-sold-for-31000.html | Bay-State Car Line Sold for $31,000 | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/police-department.html | Police Department. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dr-wh-carmalt-dies-at-age-of-93-dean-of-his-profession-in-con.html | DR. W.H. CARMALT DIES AT AGE OF 93; Dean of His Profession in Con- necticut--Professor in Yale Medical School 51 Years. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/idzikowski-mourned-at-warsaw-services-guard-of-honor-watches-over.html | IDZIKOWSKI MOURNED AT WARSAW SERVICES; Guard of Honor Watches Over Body on Iskra-- Parts of Plane's Engine Are Salvaged. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/man-held-two-freed-in-cigar-fraud.html | Man Held, Two Freed in Cigar Fraud | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/medicinal-alcohol-antisaloon-league-official-puts-problem-up-to.html | MEDICINAL ALCOHOL.; Anti-Saloon League Official Puts Problem Up to Doctors. | True | S.E. NICHOLSON. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/horse-show-to-open-at-westport-today-79-classes-are-carded-in-3day.html | HORSE SHOW TO OPEN AT WESTPORT TODAY; 79 Classes Are Carded in 3-Day Exhibit of Fairfield County Hunt Club. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sentences-editors-in-contempt-case-cleveland-judge-finds-them.html | SENTENCES EDITORS IN CONTEMPT CASE; Cleveland Judge Finds Them Guilty for Editorial Criticizing His Injunction. IMPOSES JAIL TERM, FINE Both Are Freed on Bail While Ex-Secretary Baker Moves to Appeal Case. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/paris-editor-lauds-american-kindness-lechartier-chairman-of-group.html | PARIS EDITOR LAUDS AMERICAN KINDNESS; Lechartier Chairman of Group Ending Tour, Says Party Was Much Impressed. COUNTRY FOUND TO BE 'DRY' Latvian Delegate Reports One Day of Rain in 60--E.K. Moy Belittles the Idea of Russo-Chinese War. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/soviet-receives-bid-of-britain-for-talk-moscow-declines-to-comment.html | SOVIET RECEIVES BID OF BRITAIN FOR TALK; Moscow Declines to Comment, but Appears Cool Toward Diplomatic Overture. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fires-on-waterfront-burn-factory-3-craft-brooklyn-and-staten-island.html | FIRES ON WATERFRONT BURN FACTORY, 3 CRAFT; Brooklyn and Staten Island Blazes Cause Extensive Losses --Seen for Miles. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/company-meetings-today-27-engines-ordered-from-baldwin.html | COMPANY MEETINGS TODAY.; 27 Engines Ordered From Baldwin. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mkessonrobbins-buy-24-more-drug-houses-announcement-of-the.html | M'KESSON-ROBBINS BUY 24 MORE DRUG HOUSES; Announcement of the Expansion Comes With Marketing of New Stock Issue. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/french-cities-urge-war-on-our-tariff-charleville-chamber-of.html | FRENCH CITIES URGE WAR ON OUR TARIFF; Charleville Chamber of Commerce Proposes Pan-Europe Parley for 'Defense.'PROTESTS POUR INTO PARISWashington Thinks Note on Appraisals Will Settle That Difficulty With France. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hardy-purse-at-empire-city-is-captured-by-kopeck-with-sin-cuidado.html | Hardy Purse at Empire City Is Captured by Kopeck With Sin Cuidado Second; KOPECK, AT 9 TO 10, WINS BY 4 LENGTHS Runaway Mile in Morning Fails to Affect Form in Hardy Purse at Empire City. SIN CUIDADO IS SECOND Penarc Turns Tables on Goad in 4th Race-- Cochran's Flying Heels Beats Red Rag. | True | By Bryan Field. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/five-ships-to-sail-one-to-dock-today-american-farmer-stuttgart-and.html | FIVE SHIPS TO SAIL, ONE TO DOCK TODAY; American Farmer, Stuttgart and Rochambeau Will Leave Port for Europe. SANTA TERESA GOES SOUTH President Garfield Starts Voyage Around World-- Mauretania Due From Southampton. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/demand-for-steel-still-at-high-level-increases-in-automobile-and.html | DEMAND FOR STEEL STILL AT HIGH LEVEL; Increases in Automobile and Farm Machinery Schedules Promote Activities. EARNINGS SETTING RECORD Unprecedented Third Quarter for Peacetime Forecast--Prices Generally Are Firm. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/inturpitudinous.html | INTURPITUDINOUS. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/named-to-bay-state-superior-court.html | Named to Bay State Superior Court. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lottie-pickford-to-wed-screen-actress-gets-license-to-marry-ro.html | LOTTIE PICKFORD TO WED.; Screen Actress Gets License to Marry R.O. Gillard, Undertaker. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fifty-second-store-leased-by-loft-inc-large-space-taken-at-41250-a.html | FIFTY SECOND STORE LEASED BY LOFT, INC.; Large Space Taken at $41,250 a Year in Upper Broadway Woolworth Building. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mystery-hop-proves-air-students-flight-radios-from-faroes-puzzling.html | MYSTERY HOP PROVES AIR STUDENTS' FLIGHT; Radios From Faroes Puzzling London Were on German School Machine's Trip. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/turf-stars-will-clash-whiskery-osmand-among-eligibles-for-20000.html | TURF STARS WILL CLASH.; Whiskery, Osmand Among Eligibles for, $20,000 Arlington Handicap. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rating-errors-drop-in-fire-insurance-about-8-per-cent-out-of-3600.html | RATING ERRORS DROP IN FIRE INSURANCE; About 8 Per Cent Out of 3,600 Found Incorrect in the Suburban Division. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/senators-triumph-62-beat-white-sox-by-bunching-hits-off-lyons-in.html | SENATORS TRIUMPH, 6-2.; Beat White Sox by Bunching Hits Off Lyons in Second Inning. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/14-florida-banks-shut-doors-in-day-federal-reserve-sends-1000000-by.html | 14 FLORIDA BANKS SHUT DOORS IN DAY; Federal Reserve Sends $1,000,000 by Plane to Meet Run on Tampa Institutions.DEPOSITS WERE $22,000,000Directors of a Closed Chain SayFruit Fly Quarantine CausedFailure. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/believe-ship-is-afire-residents-of-sarasota-fla-report-vessel-off.html | BELIEVE SHIP IS AFIRE; Residents of Sarasota, Fla., Report Vessel Off Coast. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/turkey-will-increase-luxury-tariffs-oct-1-high-protective-duties-to.html | TURKEY WILL INCREASE LUXURY TARIFFS OCT. 1; High Protective Duties to Go on Cloths and Expensive Cars-- Farm Implements Exempt. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cork-plans-better-port-americans-are-reported-to-be-ready-to.html | CORK PLANS BETTER PORT.; Americans Are Reported to Be Ready to Finance Improvements. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/canadian-national-buys-a-loree-road-pays-6200000-for-properties-of.html | CANADIAN NATIONAL BUYS A LOREE ROAD; Pays $6,200,000 for Properties of the Quebec, Montreal & Southern Railway. D. & H. POLICY CONTINUED Sale Is Part of Divestment Program Started Year Ago--Brings Cash Holdings to $70,000,000. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/capture-is-first-in-lassie-stakes-rancocas-stable-entry-beats-ma.html | CAPTURE IS FIRST IN LASSIE STAKES; Rancocas Stable Entry Beats Ma Yerkes a Length in Filly Race at Arlington Park. WINNER'S EARNINGS $9,175 Capture Escapes Early Interference to Take 2-Year-Old Event-- Scores 4th Victory in Row. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wickersham-plan-splits-governors-drytest-today-caraway-condemns.html | WICKERSHAM PLAN SPLITS GOVERNORS; DRYTEST TODAY; CARAWAY CONDEMNS MOVE; RESOLUTIONS STIR DEBATE Carolina Executives and Byrd of Virginia Present 'Cooperating' Motions. RITCHIE FIGHTS ADOPTION Proposals, One Mentioning Law Commission, May Be Shelved in Committee. TEXTILE STRIKE BROUGHT UP Civil Liberties Union Protests to Conference on Labor Trouble in South Carolina. | True | From a Staff Correspondent of The New York Times. | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/beals-eliminated-at-brookline-net-massachusetts-champion-loses-to.html | BEALS ELIMINATED AT BROOKLINE NET; Massachusetts Champion Loses to Evans, 6-1, 6-3, 6-3, in Third Round of Tourney. OTHER FAVORITES ADVANCE Mangin Wins From Appel, 6-4, 6-3, 6-4--Mercur and Hall Triumph in Their Matches. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/nassau-dry-raiders-make-nine-arrests.html | NASSAU DRY RAIDERS MAKE NINE ARRESTS | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/boothtucker-dies-a-salvation-leader-soninlaw-of-armys-founder-is.html | BOOTH-TUCKER DIES; A SALVATION LEADER; Son-in-Law of Army's Founder Is Stricken Near London at the Age of 76. HIGHLY HONORED IN INDIA Gave Up a Judgeship in Bengal to Minister to the Poor--Once Commander in This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wmca-accuses-wnyc-of-94-trespasses-complaint-made-to-commission-of.html | WMCA ACCUSES WNYC OF 94 TRESPASSES; Complaint Made to Commission of Alleged Overstayed Broadcasts in 180 Days. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/find-boys-bodies-in-st-lwrence.html | Find Boys' Bodies in St. Lwrence | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/american-yachts-selected-for-german-series-next-month-us-yachts.html | American Yachts Selected for German Series Next Month; U.S. YACHTS PICKED FOR GERMAN SERIES Yankee, Tipler III and Oriole Selected to Compete for Hoover Cup. QUALIFY IN TRIAL RUNS Miss Hovey, 18, Oriole's Skipper, One of Few American Women to Win Honor. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bell-double-victor-in-colorado-tennis-beats-broadhurst-and.html | BELL DOUBLE VICTOR IN COLORADO TENNIS; Beats Broadhurst and Gallagher in State Title Play --Seligson Is Easy Victor. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/doubleheaders-listed-president-weisman-announces-eastern-league.html | DOUBLE-HEADERS LISTED.; President Weisman Announces Eastern League Play-Off Dates. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/note-may-end-appraisals-snarl.html | Note May End Appraisals Snarl. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/post-and-paddock.html | Post and Paddock | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/clarkes-revealed-as-insolvent-in-1924-by-partners-data-trial.html | CLARKES REVEALED AS INSOLVENT IN 1924 BY PARTNER'S DATA; Trial Balance Reported to Be in Philip Clarke's Writing Shows $1,773,920 Deficit. DISCLOSURE BY RECEIVERS Employe Says Bank Sent Money Abroad, Though This Was Denied to Examiners. LIGHT ON $1,000,000 'LOANS' Diverted to Own Companies, Tuttle Finds--Gifts of J.R. Clarke to Woman Investigated. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/warns-on-navy-entente-shotwell-declares-it-undesirable-if.html | WARNS ON NAVY ENTENTE.; Shotwell Declares It Undesirable if Conflicting With League. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/plans-city-merger-of-light-and-power-edison-company-also-aims-to.html | PLANS CITY MERGER OF LIGHT AND POWER; Edison Company Also Aims to Link System Here With New Niagara Hudson Concern. FURTHER ECONOMIES SEEN Sloan Says City and Up-State Can Supply Each Other as the Need Arises. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/calls-african-hunts-unsports-manlike-now-mrs-akeley-says-prestige.html | CALLS AFRICAN HUNTS UNSPORTS MANLIKE NOW; Mrs. Akeley Says Prestige of White Men Is Suffering Because of Their Hunting Methods. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/british-press-amazed-by-dawess-oratory-daily-mail-says-hell-and.html | BRITISH PRESS AMAZED BY DAWESS ORATORY; Daily Mail Says 'Hell and Maria Roared' at Luncheon as if on Parade Ground. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/berger-slightly-better-pulse-nearly-normal-after-skull-fracture-in.html | BERGER SLIGHTLY BETTER.; Pulse Nearly Normal After Skull Fracture in Street Accident. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/to-alter-hoover-offices-lobby-will-be-nlarged-in-16000-job-at.html | TO ALTER HOOVER OFFICES.; Lobby Will Be nlarged in $16,000 Job at Executive Building. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/finds-patent-office-far-behind-in-work-attorney-declares-that.html | FINDS PATENT OFFICE FAR BEHIND IN WORK; Attorney Declares That 106,000 Applications Await Action-- Capacity 45,000 a Year. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/urge-fuel-census-of-distribution-merchants-confer-with-commerce.html | URGE FUEL CENSUS OF DISTRIBUTION; Merchants Confer With Commerce Department on Scopeof Figures to Be Sought.WILL AID ENUMERATIONDr. Julius Klein Suggests SimplifiedQuestionnaire--Committee isto Work With Bureau. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/seabright-tourney-will-attract-stars-nations-leading-tennis-players.html | SEABRIGHT TOURNEY WILL ATTRACT STARS; Nation's Leading Tennis Players to Compete in Classic Opening July 29. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/paris-paper-raided-as-red-spy-centre-police-search-humanite-offices.html | PARIS PAPER RAIDED AS RED SPY CENTRE; Police Search Humanite Offices and Find Stolen Official Papers --Staff Member Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cubs-crush-phils-gain-half-a-game-take-final-contest-of-series-by.html | CUBS CRUSH PHILS, GAIN HALF A GAME; Take Final Contest of Series by 16-3, Collecting 18 Safe Drives. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deportation-stirs-pity-of-canadians-injured-man-brought-up-in.html | DEPORTATION STIRS PITY OF CANADIANS; Injured Man Brought Up in United States Is 'Dumped' Penniless at Welland. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/partridge-victor-in-title-tennis-minster-and-sheridan-also-enter.html | PARTRIDGE VICTOR IN TITLE TENNIS; Minster and Sheridan Also Enter Semi-Finals for Quaker Ridge Honors. LOWELL AND BONNEAU LOSE Fowler and Lewis to Meet in FifthRound Match at New RochelleClub. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mother-faints-and-baby-dies-in-tub.html | Mother Faints and Baby Dies in Tub | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/new-school-gets-grant-28590-voted-to-organize-technical-institution.html | NEW SCHOOL GETS GRANT.; $28,590 Voted to Organize Technical Institution for Brooklyn Girls. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ferrara-sails-for-here-cuba-envoy-is-bringing-new-instructions-on.html | FERRARA SAILS FOR HERE.; Cuba Envoy Is Bringing New Instructions on Sugar Situation. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/padlocks-11-jersey-places-judge-fake-orders-closing-of-ten-in.html | PADLOCKS 11 JERSEY PLACES; Judge Fake Orders Closing of Ten in Jersey City and One in Newark. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/holds-wickersham-should-quit-post-caraway-asserts-his-dry-views.html | HOLDS WICKERSHAM SHOULD QUIT POST; Caraway Asserts His Dry Views Destroy His Usefulness on Hoover Commission. WHITE HOUSE IS SILENT State Enforcement Idea Given in Letter to Roosevelt Likened to Wilson's Attitude. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/premier-bavin-here-new-south-wales-executive-arrives-on-way-home.html | PREMIER BAVIN HERE.; New South Wales Executive Arrives on Way Home From England. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tunneys-resume-tour-wife-of-exchampion-in-venice-seems-recovered.html | TUNNEYS RESUME TOUR.; Wife of Ex-Champion in Venice Seems Recovered From Operation. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/unpaid-state-bills-arouse-argentina-president-claiming-contract.html | UNPAID STATE BILLS AROUSE ARGENTINA; President, Claiming Contract Irregularities, Has Refused Sums for Nine Months. $34,000,000 DUE IN COUNTRY British Firm Building Destroyers Won't Hand Them Over and the Crews Sent Have to Borrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/3-marksmen-tie-for-kings-prize-clarke-both-and-philpott-score-101.html | 3 MARKSMEN TIE FOR KING'S PRIZE; Clarke, Both and Philpott Score 101 in Qualifying Stage of English Event. CANADA STILL IN RUNNING Eleven Teamsmen and Three Attached Canadians to Compete in Second Round. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/farm-board-bars-loans-at-this-time-cooperatives-must-seek-marketing.html | FARM BOARD BARS LOANS AT THIS TIME; Cooperatives Must Seek Marketing, Financing Aid First From Banks, It Announces. MAY ACT ON CONGESTION Chairman Legge Thinks Commission Will Take Steps to Relieve the Wheat Blockade. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/is-not-a-professional-miss-waldhauer-stil-amateur-denies-she-was-a.html | IS NOT A PROFESSIONAL.; Miss Waldhauer, Stil Amateur, Denies She Was a Golf Instructor. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Cities Service Company. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wins-court-fight-at-87-hwc-michelson-gets-control-of-bay-rum.html | WINS COURT FIGHT AT 87.; H.W.C. Michelson Gets Control of Bay Rum Company He Founded. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/britain-still-wants-ban-on-submarines-first-lord-of-admiralty-tells.html | BRITAIN STILL WANTS BAN ON SUBMARINES; First Lord of Admiralty Tells Commons Other Nations Hold Up World-Wide Action. PREMIER WILL TELL POLICY Alexander Forecasts Explanation by MacDonald to Parliament on Entire Sea Program. CABINET TAKES UP NAVIESAll Phases, Including Bases, Are Considered in Connection With Dawes Parleys. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-civil-service.html | The Civil Service. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/training-camp-orders.html | Training Camp Orders. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/predicts-peaceful-issue-sven-hedin-however-calls-prophecies-on.html | PREDICTS PEACEFUL ISSUE.; Sven Hedin, However, Calls Prophecies on China Uncertain. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/peter-cowl-takes-10000-trot-event-odds-on-favorite-easily-wins.html | PETER COWL TAKES $10,000 TROT EVENT; Odds On Favorite Easily Wins Grand Circuit Race at Kalamazoo. PACE TO KING DIRECT Beats Uncle Cad to Capture the $2,000 Purse--Miss Volo Scott Triumphs. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wheat-advances-in-buying-flurry-prices-in-wild-trading-move-up-fast.html | WHEAT ADVANCES IN BUYING FLURRY; Prices in Wild Trading Move Up Fast, Establishing New Records in Grains. CROP REPORTS ARE WORSE Near Futures in Corn Go Above the Dollar Mark and the Closs Is at Net Gains. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/purple-and-fine-cotton.html | PURPLE AND FINE COTTON. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/securities-listed-by-stock-exchange-deposit-certificates-in-merger.html | SECURITIES LISTED BY STOCK EXCHANGE; Deposit Certificates in Merger of Abraham & Straus and Filene's Admitted. ZENITH RADIO STOCK ADDED 50,000 More Shares of United States Smelting to Account for Bingham Mines Deal. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/russia-increases-troops-on-border-army-movements-in-siberia.html | RUSSIA INCREASES TROOPS ON BORDER; Army Movements in Siberia Reported on Semi-Warlike Scale for Weeks. LEAVES LONG CANCELED Mukden Tells of Dispatch of 20,000 Chinese Soldiers to Northern Points. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/southampton-sees-new-comedy-given-she-got-away-with-murder-by.html | SOUTHAMPTON SEES NEW COMEDY GIVEN; "She Got Away With Murder," by Millward and Hawkes Has World Premiere. ALIXE WALKER IN THE CAST Eloise Keeler Has a Leading Part-- Many Summer Colonists Attend the Performance. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/30-depart-on-cruise-chicago-group-delays-sailing-of-fort-victoria-1.html | 30 DEPART ON CRUISE.; Chicago Group Delays Sailing of Fort Victoria 1 Hours. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ruth-hurt-as-yanks-lose-in-tenth-9-to-8-collapses-from-knee-injury.html | RUTH HURT AS YANKS LOSE IN TENTH, 9 TO 8; Collapses From Knee Injury While Chasing Detroit Drive in the Seventh. STAR CARRIED OFF FIELD Extent of Injury, Which Will Keep Babe Out of Line-Up Several Days, Is Undetermined.GETS 22D HOMER IN THE 3DDrive Ties Gehrig's Total, but Failsto Save Yanks, Who Throw Away Four-Run Lead in Ninth. | True | By William E. Brandt. Special To The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sports-of-the-times-betwixt-and-between.html | Sports of the Times.; Betwixt and Between. | True | By John Kieran. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/kable-bankruptcy-hearing-put-off.html | Kable Bankruptcy Hearing Put Off. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/31-children-killed-1627-hurt-by-autos-here-in-june.html | 31 Children Killed, 1,627 Hurt By Autos Here in June | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/predicts-senate-will-bow-to-flood-of-tariff-protests-many-of-the.html | PREDICTS SENATE WILL BOW TO FLOOD OF TARIFF PROTESTS; Many of the Higher Rates to Be Scaled Down by Republicans, Says George. FLEXIBLE CLAUSE UPHELD Manufacturers Argue It Enables President to Meet Changing Conditions. FRENCH BUSINESS PROTESTS One Group Urges Calling of All Europe Conference to Fight Our Higher Duties. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/832-driving-licenses-revoted-or-suspended-481-in-manhattan-and.html | 832 DRIVING LICENSES REVOTED OR SUSPENDED; 481 in Manhattan and Brooklyn Districts Penalized for Failure to File Bus Bonds. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/benjamin-andrews-texas-engineer-drops-dead-in-grocery-store-here.html | BENJAMIN ANDREWS.; Texas Engineer Drops Dead in Grocery Store Here. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/press-comment-varied-on-wickersham-plan-some-newspapers-call-for-ex.html | PRESS COMMENT VARIED ON WICKERSHAM PLAN; Some Newspapers Call for Ex- planation of Views in Letter on Dry Law Changes. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/finds-jersey-city-pays-100-absentees-ruhlmann-in-answering-hague.html | FINDS JERSEY CITY PAYS 100 ABSENTEES; Ruhlmann, in Answering Hague Attack, Says Their Salaries Total $180,000 a Year. ONE ON LEAVE 8 YEARS Three Cases Cited to Show Men Got Increases While on Long Leaves With Pay. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/frigidaire-corporation-reports.html | Frigidaire Corporation Reports. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/reichsbank-reports-jump-in-gold-holdings-2036240000-marks-on-july.html | REICHSBANK REPORTS JUMP IN GOLD HOLDINGS; 2,036,240,000 Marks on July 15 Against 1,994,459,000 Previous Week--Big Rise in 5 Years. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/stratton-is-medalist-leads-qualifiers-with-150-in-massachusetts.html | STRATTON IS MEDALIST.; Leads Qualifiers With 150 in Massachusetts Amateur. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/washington-doubts-war-sees-first-test-of-kellogg-treaty-for.html | WASHINGTON DOUBTS WAR.; Sees First Test of Kellogg Treaty for Preservation of Peace. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/school-conscience-fund-gets-30.html | School 'Conscience Fund' Gets $30. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/60000000-profit-for-new-concern-alleghany-corporation-formed-by-van.html | $60,000,000 PROFIT FOR NEW CONCERN; Alleghany Corporation, Formed by Van Sweringens on Feb. 15, Shows Paper Gain. ITS NET INCOME $1,219,000 Receipts From Dividends, and Interest Were $1,822,000--Sale ofShapes Brought $398,210. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/activity-increased-in-railroad-bonds-unusual-gains-and-losses-are.html | ACTIVITY INCREASED IN RAILROAD BONDS; Unusual Gains and Losses Are Recorded in Trading on the Stock Exchange. GOVERNMENT ISSUES DOWN Buying by Corporations Lessened-- Traction and Communication Securities in Demand. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/4-horses-with-winning-streaks-in-last-race-at-yonkers-today.html | 4 Horses With Winning Streaks In Last Race at Yonkers Today | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/syracuse-jewelry-store-robbed.html | Syracuse Jewelry Store Robbed. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/soviet-entertains-american-tourists-sleeping-cars-of-czarist-days.html | SOVIET ENTERTAINS AMERICAN TOURISTS; Sleeping Cars of Czarist Days Bring Men and Women to the Russian Capital. NO EXAMINATION AT BORDER Unlimited Vodka and Caviar Provided for Month's Tour ofSocialist Republics. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/brownstein-gains-tennis-semifinal-brooklyn-parks-champion-surprises.html | BROWNSTEIN GAINS TENNIS SEMI-FINAL; Brooklyn Parks Champion Surprises by Defeating Cohenin Straight Sets.WINFIELD ALSO ADVANCESDefending Titleholder EliminatesOsterman, 6-3, 6-1, in GreaterNew York Play. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/girls-use-strategy-to-enter-cathedral-when-cologne-verger-objects.html | GIRLS USE STRATEGY TO ENTER CATHEDRAL; When Cologne Verger Objects to Americans' 'Knickers,' They Buy Up Store's Dresses. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/money-strain-ends-call-rate-at-8-loans-outside-the-exchange-at.html | MONEY STRAIN ENDS, CALL RATE AT 8%; Loans Outside the Exchange at 7%--Drop Due to Influx of Funds From Interior. COURSE OF CREDIT IN DOUBT But Ease Is Expected to Continue for a Few Days--New Currency's Influence Past Peak. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/5-killed-when-train-and-motor-car-crash-four-in-one-family-die-in.html | 5 KILLED WHEN TRAIN AND MOTOR CAR CRASH; Four in One Family Die in Collision at Crossing NearNiagara Falls. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wingate-fund-boxing-tickets-are-exempted-from-us-tax.html | Wingate Fund Boxing Tickets Are Exempted From U.S. Tax | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/coffee-crop-smaller.html | COFFEE CROP SMALLER. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/raid-biggest-bar-in-theatre-district-agents-find-150-drinking-at.html | RAID "BIGGEST BAR" IN THEATRE DISTRICT; Agents Find 150 Drinking at 112 West 48th St.--Seize Two and 20 Kegs of Beer. POLICE MAKE FOUR ARRESTS Whalen Raids Reported Causing More Apprehension Than Those of Federal Agents. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ted-doner-coming-back-noted-dancer-hurt-last-year-in-auto-crash.html | TED DONER COMING BACK.; Noted Dancer, Hurt Last Year in Auto Crash, Returning to Stage. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/nazimova-breaks-with-le-gallienne-noted-actress-will-not-be-in.html | NAZIMOVA BREAKS WITH LE GALLIENNE; Noted Actress Will Not Be in Civic Repertory Company Again, It Is Announced. HER PLANS ARE INDEFINITE Spokesman Says She Was Dissatisfied With Last Season andMay Return to Movies. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/governor-has-not-acted-on-mancuso.html | Governor Has Not Acted on Mancuso. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/vice-crusaders-acquitted-haldeman-and-huntley-freed-by-jury-at-mays.html | VICE CRUSADERS ACQUITTED; Haldeman and Huntley Freed by Jury at May's Landing, N.J. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/demands-working-housewives-be-included-in-coming-federal-census-on.html | Demands Working Housewives Be Included In Coming Federal Census on Employment | True | Special to The New York Times. | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/17-hits-by-robins-over-come-reds-105-broadside-sends-mcweeny-on-to.html | 17 HITS BY ROBINS OVER COME REDS, 10-5; Broadside Sends McWeeny On to Victory, Though He Gives Way to Moore in Seventh. HERMAN GETS 3 SINGLES Total Sends Leading League Hitter Over .400 Mark--Sukeforth and Allen Get Home Runs. | True | By Roscoe McGowen. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/builders-in-bronx-tell-of-reprisals-30-examined-by-mcgeehan-in-day.html | BUILDERS IN BRONX TELL OF REPRISALS; 30 Examined by McGeehan in Day in His Investigation of Construction 'Racketeering. SOME REPORT ON WARNINGS One Contractor Says He Would Be Ruined if He Testified Before Jobs Are Completed. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/armys-football-players-are-keeping-fit-building-pontoons-and-barbed.html | Army's Football Players Are Keeping Fit, Building Pontoons and Barbed Wire Defenses | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deerlike-horselike-beast-is-bronx-zoos-live-riddle.html | Deer-Like, Horse-Like Beast Is Bronx Zoo's Live Riddle | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/will-head-dupont-school.html | Will Head Dupont School. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/majestic-longer-than-bremen.html | Majestic Longer Than Bremen. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/isabel-sullivan-engaged-representatives-daughter-to-wed-f-howard.html | ISABEL SULLIVAN ENGAGED; Representative's Daughter to Wed F. Howard Barrett in Autumn. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/london-inter-venes-in-cotton-crisis-british-master-spinners-and.html | LONDON INTER VENES IN COTTON CRISIS; British Master Spinners and Operatives Agree to Talk Again in Manchester. GOVERNMENT SEEKS INQUIRY Employes Demand Immediate Cut in Wages--500,000 Workers Insist on Awaiting Data. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fire-department.html | Fire Department. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/exslaves-hold-convention-sing-spirituals-and-enjoy-barbecue-at.html | EX-SLAVES HOLD CONVENTION; Sing Spirituals and Enjoy Barbecue at Birmingham, Ala. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-issues-receive-temporary-listings-theatres-equipment-and-moto.html | TWO ISSUES RECEIVE TEMPORARY LISTINGS; Theatres Equipment and Moto Meter Put Common Stock on Curb. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/republicans-plan-bank-law-reforms-mcginnies-and-knight-confer-here.html | REPUBLICANS PLAN BANK LAW REFORMS; McGinnies and Knight Confer Here and Ask Cheney to Recommend Changes. ROOSEVELT DENIES REPORT Says He Has Not Yet Given Any Thought to Mancuso but will Issue Statement Soon. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/oppose-road-at-sing-sing-prison-officials-object-to-projects-to.html | OPPOSE ROAD AT SING SING.; Prison Officials Object to Projects to Relieve Ossining Congestion. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-reserve-bank-in-court.html | THE RESERVE BANK IN COURT. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wickersham-plan-stirs-dry-leaders-mrs-dl-colvin-tells-wc-tu-she-can.html | WICKERSHAM PLAN STIRS DRY LEADERS; Mrs. D.L. Colvin Tells W.C. T.U. She Can See No Hope for Wets in Proposal. JOHN McKEE IS SURPRISED Temperance Society Trustee Wonders if Hoover Knew About the Letter. | True | Special to The New York Times. | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/meteorlike-rocket-startles-worcester-clark-professors-test-of-new.html | METEOR-LIKE ROCKET STARTLES WORCESTER; Clark Professor's Test of New Propellant to Explore Air Strata Brings Police to Scene. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/haid-stops-giants-for-cardinals-61-yields-only-four-hits-as-team.html | HAID STOPS GIANTS FOR CARDINALS, 6-1; Yields Only Four Hits as Team Takes Odd Game in Series-- Forces in New York Run. DOUTHIT LEADS ASSAULT Lines First Pitch for Homer, Then Gets Triple and Double--Scott Follows Benton on Mound. | True | By John Drebinger. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/approves-ship-agreement-board-allows-ocean-rate-compact-of.html | APPROVES SHIP AGREEMENT.; Board Allows Ocean Rate Compact of Gulf-United Kingdom Group. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/reports-city-shows-gain-in-employment-labor-bureau-notes.html | REPORTS CITY SHOWS GAIN IN EMPLOYMENT; Labor Bureau Notes Improvement Here Over Year Despite May Lay-Off. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/first-grandchild-of-late-eddie-foy.html | First Grandchild of Late Eddie Foy. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cartoonists-son-drowns-william-sykes-of-philadelphia-loses-life-in.html | CARTOONIST'S SON DROWNS.; William Sykes of Philadelphia Loses Life in Canadian Lake. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/halcyons-triumph-with-foxhunters-gain-final-round-in-hempstead-cup.html | HALCYONS TRIUMPH WITH FOXHUNTERS; Gain Final Round in Hempstead Cup Polo Tourney by Their Victories at Meadow Brook. GREENTREE, DELRAY LOSE P. Igiehart Stars for Halcyons With 5 Goals and Morgan Belmont Scores 6 for Foxhunters. | True | By Robert F. Kelley. Special To The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/metz-deemed-out-of-the-fusion-race-his-departure-for-europe-soon.html | METZ DEEMED OUT OF THE FUSION RACE; His Departure for Europe Soon Seen as Marking His Withdrawal as Candidate.LAGUARDIA SEES KOENIG His Boom Will Be Launched Tonight at Town Hall Dinnerin His Honor. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ca-adams-buys-cuba-patriot.html | C.A. Adams Buys Cuba "Patriot." | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bank-of-america-settles-merger-plan-announcement-of-full-terms-with.html | BANK OF AMERICA SETTLES MERGER PLAN; Announcement of Full Terms With Chatham Phenix Expected This Week. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cobden-eulogized-for-his-peace-work-sir-charles-mallet-declares.html | COBDEN EULOGIZED FOR HIS PEACE WORK; Sir Charles Mallet Declares Free Trade Apostle Sought to End All Discord. WAS OPPOSED TO ISOLATION Lord Grey Presided at London Memorial Lecture, Founded byAmerican. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/canadian-fishing-vessel-sinks.html | Canadian Fishing Vessel Sinks | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/treasury-profits-1000000-on-notes-mellon-buys-in-75000000-3-s-of.html | TREASURY PROFITS $1,000,000 ON NOTES; Mellon Buys in $75,000,000 3 s of Series A 1930-32 at 98 in Debt Retirement. | True | Special to The New York Times. | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/track-team-named-to-meet-britons-clark-and-baker-of-cornell-win.html | TRACK TEAM NAMED TO MEET BRITONS; Clark and Baker of Cornell Win Places on Basis of Their Past Records. WICKHAM IN HIGH JUMP Lincoln Leads Scarlett in the Low Hurdles Trial for OxfordCambridge Meet Post. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lands-with-wifes-body-consul-returns-from-bahia-brazil-aboard-the.html | LANDS WITH WIFE'S BODY.; Consul Returns From Bahia, Brazil, Aboard the Western World. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/william-fox-hurt-transfusion-given-film-producer-and-friend-are.html | WILLIAM FOX HURT; TRANSFUSION GIVEN; Film Producer and Friend Are Injured, Chauffeur Killed in Crash Near Westbury. HIS HURTS ARE MINIMIZED But Physicians at the Nassau Hospital Had Called Them Severe. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/our-warships-save-42-on-german-liner-dash-to-rescue-of-derflinger.html | OUR WARSHIPS SAVE 42 ON GERMAN LINER; Dash to Rescue of Derfflinger, on Rocks is the Yellow Sea-- Shanghai Consul Passenger. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/shows-plane-radio-in-adequate-in-west-herbert-hoover-jr-asks-wider.html | SHOWS PLANE RADIO IN ADEQUATE IN WEST; Herbert Hoover Jr. Asks Wider Bands for Air Transports Crossing Mountains. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/salo-sets-fast-pace-he-and-richman-lead-in-sixday-twoman-foot-race.html | SALO SETS FAST PACE; He and Richman Lead in Six-Day Two-Man Foot Race on Coast. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/king-george-mends-fast-recovery-from-operation-so-satisfactory-no.html | KING GEORGE MENDS FAST.; Recovery From Operation So Satisfactory No Bulletin Is Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/police-and-strikers-clash-president-calls-conference-as-crisis.html | POLICE AND STRIKERS CLASH; President Calls Conference as Crisis Nears in the Argentine. | True | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/pneumatic-rubber-goods-sales-up.html | Pneumatic Rubber Goods Sales Up. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/a-car-to-every-61-people-world-automobile-ratio-grows-government.html | A CAR TO EVERY 61 PEOPLE.; World Automobile Ratio Grows, Government Report Indicates. | True | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sugar-sale-plan-reported-cuban-officials-are-said-to-have-reached.html | SUGAR SALE PLAN REPORTED; Cuban Officials Are Said to Have Reached an Agreement. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/crops-suffering-from-lack-of-rain-potatoes-on-long-island-and-new.html | CROPS SUFFERING FROM LACK OF RAIN; Potatoes on Long Island and New Jersey Are Reported Seriously Damaged. WATER SHORTAGE IN TOWNS Lawns and Golf Courses Drying Out --New York's Reservoirs Have Ample Supply. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/install-fountains-in-kresge-stores.html | Install Fountains in Kresge Stores. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wa-cherry-turfman-dead.html | W.A. Cherry, Turfman, Dead. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mull-outpoints-corrl.html | Mull Outpoints Corrl. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/british-heir-greets-ranch-manager.html | British Heir Greets Ranch Manager. | True | | C1B 35400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/12000-in-dunham-auction-unmarketable-securities-of-bankrupt-stock.html | $12,000 IN DUNHAM AUCTION; Unmarketable Securities of Bankrupt Stock House Sold. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/athletics-halted-by-indians-5-to-2-lose-final-game-of-series-as.html | ATHLETICS HALTED BY INDIANS, 5 TO 2; Lose Final Game of Series as Miller Subdues Mackmen's Heavy Sluggers. | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rene-lacoste-iii-may-be-lost-to-france-in-davis-cup-play.html | Rene Lacoste, III, May Be Lost To France in Davis Cup Play | True | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bituminous-price-holds-steady.html | Bituminous Price Holds Steady. | True | | C1B 35400 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-twojob-woman.html | THE TWO-JOB WOMAN. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fliers-phone-during-refueling.html | Fliers Phone During Refueling. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/grand-jury-to-sift-elliott-case-again-will-meet-july-26-to-consider.html | GRAND JURY TO SIFT ELLIOTT CASE AGAIN; Will Meet July 26 to Consider Testimony Naming Jersey Company in Banker's Disappearance. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-thaws-victoria-brings-3-at-auction-old-coach-bought-for.html | MRS. THAWS VICTORIA BRINGS $3 AT AUCTION; Old Coach Bought for Sentiment's Sake--Dealers Purchase Eight Paintings. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/son-to-archibald-douglas-jrs.html | Son to Archibald Douglas Jrs. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/forrester-leads-field-in-met-open-scores-a-70-at-lido-one-stroke.html | FORRESTER LEADS FIELD IN MET. OPEN; Scores a 70 at Lido, One Stroke Below the Cards of Barnes and Mike Brady. SARAZEN AND DIEGEL NEXT Farrell Starts His Come-Back Attempt, but Ends Round With a Hard 81. ARMOUR FAILS TO APPEAR Defending Champion Yields Crown by Default-- Ideal Weather Aids the Contestants. Wind a Help to Players. Out to Collect Birdies. Barnes Starts With a 5. Sarazen Gets Long Drive. | True | By William D. Richardson. Special To The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/women-dominate-arkansas-bootlegging-say-dry-agents-arresting.html | Women Dominate Arkansas Bootlegging, Say Dry Agents, Arresting Fourteen in Raids | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/french-gold-reserve-increases-in-week-bank-statement-shows-rise-in.html | FRENCH GOLD RESERVE INCREASES IN WEEK; Bank Statement Shows Rise in Foreign Sight Credits and Drop in Circulation. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/convent-raided-for-liquor-in-california-protests-follow-disclosure.html | Convent Raided for Liquor in California; Protests Follow Disclosure of Mistake | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-hammerstein-play-producer-expects-to-start-madeleine-as-second.html | NEW HAMMERSTEIN PLAY.; Producer Expects to Start "Madeleine" as Second Offering. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fire-department.html | Fire Department. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/king-continues-gains-prince-of-wales-and-duke-of-york-call-on.html | KING CONTINUES GAINS.; Prince of Wales and Duke of York Call on Father at Palace. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bulgarian-raiders-flee-two-yugoslav-gendarmes-wounded-in-allnight.html | BULGARIAN RAIDERS FLEE.; Two Yugoslav Gendarmes Wounded in All-Night Frontier Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/opera-singer-for-talkies-don-jose-mojica-chicago-tenor-signs-with.html | OPERA SINGER FOR TALKIES.; Don Jose Mojica, Chicago Tenor, Signs With Fox Films. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Over the Top. Rail Issues Take Turns. A Mystery Explained. Another Credit to Germany. Light Trading in Bonds. More Electrification. Federal Reserve Statement. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/french-actors-win-right-to-talkie-parts-stars-of-comedie-francaise.html | FRENCH ACTORS WIN RIGHT TO TALKIE PARTS; Stars of Comedie Francaise Convince Directors Against TheirWills--Four Favored Ban. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/move-for-fare-rise-denied-by-lirr-but-rawson-admits-increase-in.html | MOVE FOR FARE RISE DENIED BY L.I.R.R.; But Rawson Admits Increase in Terminal Rental Would Go Into Operating Expense. AMOUNTS TO $1,600,000 Engineer Tells Commerce Board Facilities Would Not Be Enlarged --F.J. Fell Jr. Testifies. Holds Car Not Exact Standard. Not Preparing Higher Fare Data. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/la-guardia-urges-a-fighting-fusion-he-tells-republican-club-that.html | LA GUARDIA URGES A FIGHTING FUSION; He Tells Republican Club That Amateurs Cannot Whip Tammany. CALLS OUT ALL IN PARTY Says Heckscher Credits Walker With Accomplishments Yet in the Blueprint Stage. Sees Good Chance of Victory. Tuttle Mentioned for Governor. Assails Improvement Program. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/studies-sewing-machines-head-of-soviet-state-trust-here-to-learn.html | STUDIES SEWING MACHINES.; Head of Soviet State Trust Here to Learn American Methods. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/german-trade-rise-laid-to-young-plan-foreign-borrowing-resumed-in.html | GERMAN TRADE RISE LAID TO YOUNG PLAN; Foreign Borrowing Resumed in June--Reichsbank Removed Credit Restrictions. PRODUCTION IS INCREASED Trade Balance in May Favorable for the First Time Since September, 1926. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ruth-mason-recovering.html | Ruth Mason Recovering. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/calls-telepathy-success-nbc-says-radio-tests-proved-unusually.html | CALLS TELEPATHY SUCCESS; NBC Says Radio Tests Proved "Unusually" Accurate. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/staten-island-sales-e-sharum-operator-buys-154-lots-in-new-dorp.html | STATEN ISLAND SALES.; E. Sharum, Operator, Buys 154 Lots in New Dorp. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/joseph-ouellette-driver-of-stage-coach-in-1865-dies-in-windsor-ont.html | JOSEPH OUELLETTE.; Driver of Stage Coach In 1865 Dies in Windsor, Ont., at 83. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/pigeon-is-injured-by-a-hawk-in-combat-atop-a-skyscraper.html | Pigeon Is Injured by a Hawk In Combat Atop a Skyscraper | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/britain-will-raise-schoolleaving-age-jump-from-14-to-15-is.html | BRITAIN WILL RAISE SCHOOL-LEAVING AGE; Jump From 14 to 15 Is Effective in 1931 as One Way to Cutting Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gifts-to-hebrew-college-many-contribute-toward-final-1000000-of.html | GIFTS TO HEBREW COLLEGE.; Many Contribute Toward Final $1,000,000 of Endowment Fund. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/theatre-robber-killed-shot-by-portland-ore-police-as-he-flees-with.html | THEATRE ROBBER KILLED.; Shot by Portland (Ore.) Police as He Flees With $4,000. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/tp-oconnor-gets-50000-from-friends-leaders-of-all-parties-praise.html | T.P. O'CONNOR GETS $50,000 FROM FRIENDS; Leaders of All Parties Praise Ability of Enfeebled 'Father ofHouse of Commons.' | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/labor-peers.html | LABOR PEERS. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/leasehold-loan-of-150000.html | Leasehold Loan of $150,000. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/herzl-termed-epochal-by-dr-wise-in-london-new-york-rabbi-in.html | HERZL TERMED EPOCHAL BY DR. WISE IN LONDON; New York Rabbi, in Memorial Address, Says He Dared to Bid the Jew to Be a Jew. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/form-new-insurance-company.html | Form New Insurance Company. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/canada-to-redeem-60000000-bonds-will-pay-cash-on-aug-1-to-retire.html | CANADA TO REDEEM $60,000,000 BONDS; Will Pay Cash on Aug. 1 to Retire 1919 Loan, Says the Canadian Pacific's Review. DEBT REDUCED $92,000,000 Dominion's Finances Improve in Past Year and First Quarter of New Year. Reduction of Dominion Debt. Increase in Revenue. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bremen-rides-easily-in-first-storm-at-sea-passengers-dance-in.html | BREMEN RIDES EASILY IN FIRST STORM AT SEA; Passengers Dance in Liner's Night Club While Huge Waves Rise in High Wind Outside. | True | By Ferdinand Kuhn Jr., Special Correspondent of the New York Times. Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/3000-workers-out-in-british-drought-night-shift-in-mills-are-laid.html | 3,000 WORKERS OUT IN BRITISH DROUGHT; Night Shift in Mills Are Laid Off as Water Supply Is Stopped From Dusk to Dawn. ANOTHER RAINLESS DAY Weather Bureau Predicts Continuation of Dry Period as Government Investigates Sources. Cuban Shortage Is Acute. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wide-screen-film-shown-paramount-device-makes-figures-seem-more.html | WIDE SCREEN FILM SHOWN.; Paramount Device Makes Figures Seem More Lifelike. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/seat-prices-soar-on-both-exchanges-rise-of-42000-to-455000-is.html | SEAT PRICES SOAR ON BOTH EXCHANGES; Rise of $42,000 to $455,000 Is Reported for Membership on "Big Board." 3 HIGH RECORDS FOR CURB Successive Sales at $215,000, $222,000 and $225,000 Pass RecentPeak of $200,000. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Hercules Motors. May Radio & Television. Grand Central Surety. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/blue-bird-camp-opens-season.html | Blue Bird Camp Opens Season. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/waterbury-gas-co-joins-ugi-system-winsted-companys-directors-to.html | WATERBURY GAS CO. JOINS U.G.I. SYSTEM; Winsted Company's Directors to Decide Today on Taking Similar Action. RAPID EXPANSION IN STATE Big Corporation Expected Soon to Have $118,300,000 Chain There --Obstacles to Plans. Rapid Expansion Recently. Leading Companies Hold Aloof. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/william-a-brenner-dies-member-of-firm-of-importers-of-musical.html | WILLIAM A. BRENNER DIES.; Member of Firm of Importers of Musical Instruments. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/say-estelle-iv-can-do-105-miles-an-hour-british-hope-triple-screwed.html | SAY ESTELLE IV CAN DO 105 MILES AN HOUR; British Hope Triple Screwed Speedboat Will Give Record to Miss Carstairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sverige-again-puts-back.html | Sverige Again Puts Back. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/chinese-quell-reds-in-riot-at-harbin-passengers-are-forced-from.html | CHINESE QUELL REDS IN RIOT AT HARBIN; Passengers Are Forced From Trains at Manchurian Border, Tokio Hears. Break Surprises Tokio. Tokio Considers Interventions. War Possibility Admitted. | True | By Hugh Byas. Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/11-new-indictments-filed-in-clarke-case-county-grand-jury-charges-4.html | 11 NEW INDICTMENTS FILED IN CLARKE CASE; County Grand Jury Charges 4 Accepted Deposits Knowing Bank Was Insolvent. BROTHERS AGREE TO TALK J. W. Cutler Unable to Explain $82,619 Loans and Payments of $100 a Week to Him. Two Ask for Protection. 11 NEW INDICTMENTS FILED IN CLARKE CASE Heney's Note Affidavit Produced. Admits Affidavit Erred. Hanion Tells of Dictating Affidavit. Cutler Tells of Giving Advice. Vague as to Many Notes. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bronx-property-deals-vacant-plots-soldfordham-road-store-is-leased.html | BRONX PROPERTY DEALS.; Vacant Plots Sold--Fordham Road Store Is Leased. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/urge-cltys-banks-to-help-clarke-depositors-want-losses-made-good-to.html | URGE CLTY'S BANKS TO HELP.; Clarke Depositors Want Losses Made Good, to Restore Faith. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/peggy-wood-makes-hit-in-bitter-sweet-premiere-of-noel-cowards.html | PEGGY WOOD MAKES HIT IN 'BITTER SWEET'; Premiere of Noel Coward's Operetta Delights a London Audience. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/acquires-detroit-creameries.html | Acquires Detroit Creameries. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/doubt-story-of-steamship-fire.html | Doubt Story of Steamship Fire. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/conciliators-give-up-in-street-car-strike-new-orleans-citizens-see.html | CONCILIATORS GIVE UP IN STREET CAR STRIKE; New Orleans Citizens See No Hope of Settlement as 17th Day of Walkout Passes. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/athletics-triumph-and-increase-lead-conquer-the-tigers-by-8-to-4-to.html | ATHLETICS TRIUMPH AND INCREASE LEAD; Conquer the Tigers by 8 to 4 to Gain Half a Game Over the Idle Yankees. WALBERG REGAINS HIS FORM Philadelphia Hurler Never in Danger, but Eases in Ninth When Detroit Scores Thrice. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/commission-invites-lien-law-suggestions-legislative-committee-at.html | COMMISSION INVITES LIEN LAW SUGGESTIONS; Legislative Committee at Meeting Here Maps Course for Future Hearings. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/price-recession-marks-day-in-wheat-at-the-days-high-point-values.html | PRICE RECESSION MARKS DAY IN WHEAT; At the Day's High Point Values Soar More Than Three Cents, Then Slump CANADIAN NEWS BULLISH Corn Prices Move Up Sharply, but React at the Last and Close Is Lower. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cohan-to-take-part-in-his-own-new-play-gambling-first-written-by.html | COHAN TO TAKE PART IN HIS OWN NEW PLAY; 'Gambling,' First Written by Him in the Mystery Field, Is Expected Here on Aug. 26. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/left-5565073-estate-je-mastbaum-of-philadelphia-also-had-large.html | LEFT $5,565,073 ESTATE.; J.E. Mastbaum of Philadelphia Also Had Large Realty Holdings. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/storm-at-training-camp-drenches-students-in-dress-parade-at-fort.html | STORM AT TRAINING CAMP.; Drenches Students in Dress Parade at Fort Niagara. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/thompson-enters-tennis-semifinal-eliminates-povey-in-36game-twoset.html | THOMPSON ENTERS TENNIS SEMI-FINAL; Eliminates Povey in 36-Game Two-Set Match in Public Courts Tournament. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-william-brunner-mother-of-queens-representative-in-congress.html | MRS. WILLIAM BRUNNER.; Mother of Queens Representative in Congress Dies Suddenly. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/board-makes-no-comment-handling-of-credit-expected-to-be-left-to.html | BOARD MAKES NO COMMENT.; Handling of Credit Expected to Be Left to Banks in the System. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/woman-killed-in-auto-collision.html | Woman Killed in Auto Collision. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/east-hampton-club-rehearsing-revue-cast-includes-mrs-ch-mccall-mrs.html | EAST HAMPTON CLUB REHEARSING REVUE; Cast Includes Mrs. C.H. McCall, Mrs. J.L. Hutton, Mrs. A.D. Bell and Mrs. S.T. Kelsey.TO GIVE PLAY ON AUGUST 2 Mr. and Mrs. Robert Appleton to Give Tea Dance, With WhippetRacing, This Afternoon. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/viva-italia-history-repeating-itself-ireland-moving-forward-there.html | Viva Italia!; History Repeating Itself. IRELAND MOVING FORWARD. There Were Reasons for Delay in Overcoming National Aloofness. Senator Caraway's Remarks. | True | ETHEL R. PEYSER.OSCAR J. SMITH.ANNE THROOP CRAIG.WILLIAM COX. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mastro-loses-on-foul.html | Mastro Loses on Foul. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/seizes-wheat-store-of-exprince-carol-rumanian-district-to-sell-crop.html | SEIZES WHEAT STORE OF EX-PRINCE CAROL; Rumanian District to Sell Crop for Non-Payment of $18,000 Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/phils-defeat-reds-64-combine-6-passes-and-8-hits-to-win-rookie.html | PHILS DEFEAT REDS, 6-4.; Combine 6 Passes and 8 Hits to Win - -Rookie Subdues Cincinnati. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/negro-art-theatre-gives-salome.html | Negro Art Theatre Gives "Salome." | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/speeds-kolster-financing-califonia-approves-plan-for-conversion-of.html | SPEEDS KOLSTER FINANCING; California Approves Plan for Conversion of Preferred Stock. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/indictment-returned-in-night-club-killing-east-side-gangster-and.html | INDICTMENT RETURNED IN NIGHT CLUB KILLING; East Side Gangster and His BodyGuard Reported Accused inHotsy Totsy Murders. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/prisoner-confesses-7700-switch-game-man-sought-two-years-is-seized.html | PRISONER CONFESSES $7,700 'SWITCH GAME; Man Sought Two Years Is Seized by Posse in Expensive Vermont Lake House. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/globe-underwriters-reports-on-holdings-its-assets-in-various.html | GLOBE UNDERWRITERS REPORTS ON HOLDINGS; Its Assets in Various Companies Total $15,267,918--Capital and Surplus $6,966,882. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lacostes-health-improves-but-the-star-is-definitely-off-french.html | Lacoste's Health Improves, but the Star Is Definitely Off French Davis Cup Team | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/asks-curb-on-boat-speeders.html | Asks Curb on Boat Speeders. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/japanese-exports-gain-amount-to-1016000000-yen-in-first-half-of.html | JAPANESE EXPORTS GAIN.; Amount to 1,016,000,000 Yen in First Half of 1929. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/englands-rifle-team-defeats-canada-to-win-mackinnon-cup.html | England's Rifle Team Defeats Canada to Win Mackinnon Cup | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/katinka-triumphs-in-jumping-class-howard-entry-defeats-prince.html | KATINKA TRIUMPHS IN JUMPING CLASS; Howard Entry Defeats Prince Charming II and Captain Doane at Fairfield Show. HIS ELEGANCE WINS BLUE Gimbel's Chestnut Gelding Excels in Hunter Group--Warfield Farms Score in Hunter Events. Jumping Competition Close. Jack Pot Wins Blue. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fast-trips-for-serum-save-boy-bit-by-snake-policeman-speeds-70miles.html | FAST TRIPS FOR SERUM SAVE BOY BIT BY SNAKE; Policeman Speeds 70-Miles an Hour to Get Antitoxin for 10Year-Old Copper Head Victim. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lehigh-gets-bids-on-electrification-offers-submitted-by-general.html | LEHIGH GETS BIDS ON ELECTRIFICATION; Offers Submitted by General Electric and Westinghouse for 75 Miles. BROWN BOVERI FIGURING Cost of Project Between Mauch Chunk and Wilkes-Barre Put at $7,000,000 to $10,000,000. Other Roads Electrifying. Mountain Territory Involved. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/britain-urged-to-act-on-export-of-relics-commons-is-told-of-its.html | BRITAIN URGED TO ACT ON EXPORT OF RELICS; Commons Is Told of Its Early Record Now in California-- Premier Reviews Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/stocks-of-lead-increased-output-in-united-states-and-mexico-less-in.html | STOCKS OF LEAD INCREASED; Output in United States and Mexico Less in June Than in May. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/paul-v-lundys-have-a-son.html | Paul V. Lundys Have a Son. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/astors-give-excursion-hosts-to-tenement-children-and-mothers-on-a.html | ASTORS GIVE EXCURSION.; Hosts to Tenement Children and Mothers on a Boat Trip. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/braddock-is-beaten-by-tommy-loughran-jersey-challenger-bows-in-15.html | BRADDOCK IS BEATEN BY TOMMY LOUGHRAN; Jersey Challenger Bows in 15 Rounds to Champion Before 25,000 in Stadium. VICTOR TAKES 13 ROUNDS Announces After Contest He Will No Longer Defend the 175-Pound Crown. DEVOS DEFEATED BY SHADE Semi-Final Produces an Upset When Belgian Loses--Grove Outpoints Ebbets. Result Never in Doubt. Too Experienced for Braddock. Shade Outpoints DeVos. | True | By James P. Dawson. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/berlin-represents-china-and-russia-german-envoys-will-look-after-in.html | BERLIN REPRESENTS CHINA AND RUSSIA; German Envoys Will Look After Interests of Each in Place of Departed Diplomats. ARMIES ARE COMPARED Nanking Is Believed to Have Advantage of Numbers on Manchurian Frontier. Germany to Represent Both. Chinese Outnumber Russians. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/distributors-group-to-expand.html | Distributors Group to Expand. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rehearing-probable-on-extension-of-piers-secretary-good-favorable.html | RE-HEARING PROBABLE ON EXTENSION OF PIERS; Secretary Good Favorable to Walker's Request-- Will Make Reply Soon. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mackay-asks-radio-change-company-would-use-high-frequencies-to.html | MACKAY ASKS RADIO CHANGE; Company Would Use High Frequencies to Supplement Low. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/college-athletes-end-their-drills-oxfordcambridge-and.html | COLLEGE ATHLETES END THEIR DRILLS; Oxford-Cambridge and CornellPrinceton Squads Finish Workfor Meet Tomorrow.CLOSE SCORE IS EXPECTED Rivals Are In Good Condition--Athletes Are Guests at a Teaim Kingston, N.J. Six Buses for Meet Tomorrow. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bills-outstanding-increase-5880394-report-for-june-indicates.html | BILLS OUTSTANDING INCREASE $5,880,394; Report for June Indicates Declining Trend in AcceptanceVolume Has Ended.GAIN IN CREDITS ABROAD Council Reports They Are ChieflyResponsible for Change--RateRegarded as Firm. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/6000000-bond-issue-placed.html | $6,000,000 Bond Issue Placed. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/stockton-wins-at-tennis-eliminates-bragan-in-feature-match-of.html | STOCKTON WINS AT TENNIS.; Eliminates Bragan in Feature Match of Spring Lake Title Play. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cards-are-victors-over-braves-64-score-five-runs-in-8th-one-in-9th.html | CARDS ARE VICTORS OVER BRAVES, 6-4; Score Five Runs in 8th, One in 9th to Win First Game of Series. CANTWELL WEAKENS IN BOX Yields Only Two Hits Until 8th, When St. Louis Gets to Him and His Defense Wilts. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/question-gangster-in-marlow-murder-police-free-augie-aide-sought.html | QUESTION GANGSTER IN MARLOW MURDER; Police Free Augie Aide, Sought Since June 25, After Three Hours' Examination. SAYS HE "CAN'T REMEMBER" Five Material Witnesses to Resume Their Fight for Freedom Today-- Wilson Fails to Get Bail. Was With Little Augie. Wilson Fails to Get Bail. Lewis Indicted in Boston. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jacobs-brothers-win-advance-to-final-in-middle-atlantic-states.html | JACOBS BROTHERS WIN.; Advance to Final in Middle Atlantic States Doubles Play. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/tin-futures-irregular-market-rallies-after-a-heavy-decline-in.html | TIN FUTURES IRREGULAR.; Market Rallies After a Heavy Decline in Opening Prices. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/miss-turpie-gains-golf-semifinals-defeats-mrs-hynes-by-6-and-4-is.html | MISS TURPIE GAINS GOLF SEMI-FINALS; Defeats Mrs. Hynes by 6 and 4 is Trans-Mississippi Tourney at Denver. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/glick-to-box-tenorio.html | Glick to Box Tenorio. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/3-favorites-lose-in-rye-golf-tourney-mrs-federman-medalist-mrs.html | 3 FAVORITES LOSE IN RYE GOLF TOURNEY; Mrs. Federman, Medalist, Mrs. Hucknall, Mrs. Jackson Bow in Third Round. MISS HICKS VICTORIOUS Mrs. Martelle, Miss Brooks and Mrs. Reymond Other Winners at Westchester C.C. Mrs. Martelle Gets Birdie. Mrs. Reymond Wins, 3 and 2. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/prince-of-wales-drinks-glass-of-beer-wishing-good-luck-to-british.html | Prince of Wales Drinks Glass of Beer, Wishing 'Good Luck' to British Workmen | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/calumet-annette-surprises-in-trot-captures-first-two-heats-in.html | CALUMET ANNETTE SURPRISES IN TROT; Captures First Two Heats in 2-Year-Old Grand Circuit Event at Kalamazoo. MAIN McELWYN DISTANCED Favorite Trails in the First Heat --Petroguy Triumphs in the Pace for 3-Year-Olds. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/phone-ship-1500-miles-out-paris-folk-connect-with-liner.html | Phone Ship 1,500 Miles Out; Paris Folk Connect With Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lanmans-69-wins-shenecossett-play-clips-three-strokes-off-par-to.html | LANMAN'S 69 WINS SHENECOSSETT PLAY; Clips Three Strokes Off Par to Win Medal in Annual Invitation Tourney.6 AHEAD OF NEAREST RIVALMoffett Is Runner-Up With 75--Marston in Triple Tie forThird With 77. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/realty-dealer-cleared-thomas-stanley-absolved-in-theft-of-30000.html | REALTY DEALER CLEARED.; Thomas Stanley Absolved in Theft of $30,000 Securities. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/dawes-golf-handicap-is-revealed-as-35-envoy-prefers-london-museums.html | DAWES GOLF HANDICAP IS REVEALED AS 35; Envoy Prefers London Museums to Vacation Tours to Summer Resorts of Britain. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/backs-convicted-editors-liberties-union-offers-aid-in-free-press.html | BACKS CONVICTED EDITORS.; Liberties Union Offers Aid in Free Press Fight in Cleveland. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ratify-the-cyanamid-merger.html | Ratify the Cyanamid Merger. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hs-davidson-weds-mrs-sussman.html | H.S. Davidson Weds Mrs. Sussman. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/shipping-and-mails-shipping-and-mails-outgoing-passenger-and-mail.html | SHIPPING AND MAILS; SHIPPING AND MAILS Outgoing Passenger and Mail Steamships | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/money.html | MONEY. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gives-dinner-for-sven-hedin.html | Gives Dinner for Sven Hedin. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/scores-of-first-round-in-met-open-golf-at-lido.html | Scores of First Round in Met. Open Golf at Lido | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/us-and-germany-start-play-today-berlin-is-on-edge-for-the-opening.html | U.S. AND GERMANY START PLAY TODAY; Berlin Is on Edge for the Opening Singles Matches in DavisCup Interzone Final.HUNTER WILL FACE PRENNTilden Will Oppose Moldenhauer--Hunter Rests While Team-mates Hold Final Drills. Tennis Is Chief Topic. Still a Drawing Card. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wife-of-exconvict-freed-in-a-theft-court-suspends-sentence-on-mrs.html | WIFE OF EX-CONVICT FREED IN A THEFT; Court Suspends Sentence on Mrs. Gwynne Who Aided State at Trial of Husband. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/leader-in-manchuria-was-once-jailed-here-gregory-semenoff-organizer.html | LEADER IN MANCHURIA WAS ONCE JAILED HERE; Gregory Semenoff, Organizer of White Russians, Was Blamed for American Deaths. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/chiang-holds-reins-shanghai-believes-absence-of-dr-wang-foreign.html | CHIANG HOLDS REINS, SHANGHAI BELIEVES; Absence of Dr. Wang, Foreign Minister,From Nanking in Crisis Draws Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/editor-says-press-unites-america-dr-bihlmans-member-of-visiting-for.html | EDITOR SAYS PRESS UNITES AMERICA; Dr. Bihlmans, Member of Visiting Foreign Group, Finds Our Papers Link Social Classes.PARTY TO RETURN TONIGHTFarewell Luncheon Given for Themat Newspaper Club--New YorkCalled "Representative" City. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/asks-aid-in-insurance-war-dunham-wants-companies-to-deal-only-with.html | ASKS AID IN INSURANCE WAR; Dunham Wants Companies to Deal Only With Licensed Agents. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wholesale-prices-show-slight-rise-labor-bureau-figures-indicate.html | WHOLESALE PRICES SHOW SLIGHT RISE; Labor Bureau Figures Indicate Reaction in June From Downward Trend. DOLLAR'S BUYING POWER UP Worth 103.7 Compared to 100 in June, 1926--Farm Products Prices Higher. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-sky-the-limit.html | THE SKY THE LIMIT. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/miss-evelyn-weil-engaged-to-marry-granddaughter-of-late-mr-and-mrs.html | MISS EVELYN WEIL ENGAGED TO MARRY; Granddaughter of Late Mr. and Mrs. Isidor Straus to Wed E.W.A. Richardson. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/walker-will-run-again-who-can-say-no-his-reply-to-the-committee-of.html | WALKER WILL RUN AGAIN; 'WHO CAN SAY NO?' HIS REPLY TO THE COMMITTEE OF 682; GETS OVATION AT CITY HALL Reviews Four Years' Work and Calls It Great Adventure. DEFENDS RISE IN OUTLAYS Measures Budget by What It Gives the People, Not in Dollars and Cents. HECKSCHER LAUDS HIM Says It Would Be a Calamity if He Did Not Stay to Finish Improvement Program. Cheers Greet Declaration. Smith Not at Meeting. Mayor 20 Minutes Late. WALKER TO RUN, ASKS 'WHO CAN SAY NO?' Cites Forty Projects. Major Reviews Work. LISTS WALKER'S FEATS. Heckscher Credits Forty Achievements to His Administration. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/alfonso-says-kings-must-do-work-now-spanish-monarch-explains-grasp.html | ALFONSO SAYS KINGS MUST DO WORK NOW; Spanish Monarch Explains Grasp of Industrial Life on Visit to British Coal Mine. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/says-walker-fears-hylan-houtain-sees-tammany-trying-to-influence.html | SAYS WALKER FEARS HYLAN.; Houtain Sees Tammany Trying to Influence Republicans. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/haroldine-humphreys-quits-stage-to-wed-scientists-granddaughter.html | HAROLDINE HUMPHREYS QUITS STAGE TO WED; Scientist's Granddaughter Bride of Carl Muschenheim, Son of the Astor's Proprietor. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/senators-triumph-10-to-3-capture-the-first-of-fivegame-series-from.html | SENATORS TRIUMPH, 10 TO 3; Capture the First of Five-Game Series From St. Louis. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/kynaston-eliminates-burns-in-four-sets-lewis-defeats-fisher-in-last.html | KYNASTON ELIMINATES BURNS IN FOUR SETS; Lewis Defeats Fisher in Last Quarter-Final Match of Richmond County Play. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/friar-cliff-beaten-by-joe-marrone-iii-added-starter-offers-1-to-2.html | FRIAR CLIFF BEATEN BY JOE MARRONE III; Added Starter Offers 1 to 2 Favorite Only Real Competition in Melrose Stakes.4 LENGTHS DIVIDE LEADERSFriar Cliff Sets Pace to Stretch Where Winner Draws Away--Mabla Victor at Yonkers. Friar Cliff Off Fast. Winmill's Horse Surprises. | True | By Bryan Field. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/municipal-loans-announcements-of-awards-to-bankers-and-new.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and New Offerings to Be Made. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/starts-sixth-day-in-air-st-louis-robin-is-in-derby-with-another.html | STARTS SIXTH DAY IN AIR.; St. Louis Robin Is In Derby With Another Plane, Up 24 Hours. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/electric-bond-wins-fight-over-books-court-holds-demand-of-trade.html | ELECTRIC BOND WINS FIGHT OVER BOOKS; Court Holds Demand of Trade Board to Inspect Records to Be Unreasonable. BUT OFFICIALS MUST TALK Commission May Force Them to Answer in Anti-Trust Inquiries, Judge Knox Rules. Holds Demand Unreasonable. Witnesses Must Testify. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bass-defeats-pisano-in-bout-at-newark-floors-rival-in-sixth-and.html | BASS DEFEATS PISANO IN BOUT AT NEWARK; Floors Rival in Sixth and Ninth Rounds to Win Easily-- Mosco Knocks Out Greb. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-rochelle-flat-is-sold.html | New Rochelle Flat Is Sold. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/radicals-attack-poincare-policy-blame-for-need-to-ratify-debt.html | RADICALS ATTACK POINCARE POLICY; Blame for Need to Ratify Debt Accords This Month Is Put on Premier's "Mistakes." AURIOL SCORES YOUNG PLAN Poincare Is Expected Back Today to Force Vote by Week-End-- Majority of 35 Is Predicted. Radical Scores Poincare. Auriol Attacks Young Plan. Premier's Victory Forecast. Bill Expected by July 27. | | By P.j. Philip. Special Cable To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gouraud-reviews-pennsylvanians-french-general-with-gov-fisher-sees.html | GOURAUD REVIEWS PENNSYLVANIANS; French General With Gov. Fisher Sees 10,000 National Guardsmen on Parade.AIRPLANES TAKE PART Every Military Branch Except Cavalry Represented in Spectacleat Camp Thompson. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/soviet-to-create-great-jewish-state-in-siberia-new-red-republic.html | Soviet to Create Great Jewish State in Siberia; New Red Republic Will Have Its Own Laws | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gf-bakers-fortune-rises-11000000-in-day-as-first-national-bank.html | G.F. Baker's Fortune Rises $11,000,000 in Day As First National Bank Stock Gains $500 | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/roosevelt-to-be-speaker-will-address-state-federation-of-labor-at.html | ROOSEVELT TO BE SPEAKER.; Will Address State Federation of Labor at Syracuse, Aug. 20. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/win-honors-at-purdue-four-new-york-state-students-are-on.html | WIN HONORS AT PURDUE.; Four New York State Students Are on Distinguished Roll. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/first-official-blazer-adopted-by-british-wightman-cup-team.html | First Official Blazer Adopted By British Wightman Cup Team | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lawyers-and-the-bench.html | LAWYERS AND THE BENCH. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plan-finish-fight-to-end-sweatshops-cloak-union-leaders-seek-aid-of.html | PLAN FINISH FIGHT TO END SWEATSHOPS; Cloak Union Leaders Seek Aid of City as 11,000 Remain Out in "Outlaw" Plants. CONFER WITH MAYOR TODAY 14,000 in Organized Factories Back at Work, 5,000 More Expected to Return Today. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/west-end-avenue-sale-pending.html | West End Avenue Sale Pending. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/enlarges-holding-on-the-east-side-hoffman-development-corporation.html | ENLARGES HOLDING ON THE EAST SIDE; Hoffman Development Corporation Adds Apartment Houseto Its 34th St. Plot.NOW CONTROLS 106 FEETOther Scattering Deals InvolveHousing Properties in Manhattan--West Side Sales. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cg-ingersoll-dies-after-long-illness-retired-paperbox-manufacturer.html | C.G. INGERSOLL DIES AFTER LONG ILLNESS; Retired Paper-Box Manufacturer Passes Away atAge of 58.RESIDENT OF HUNTINGTONRev. Dr. S. Parkes Cadman WillConduct Funeral Service at theHome Tomorrow. | True | Special to The New York Times. | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/orders-apology-on-raids-gov-allen-acts-on-false-reports-given-out.html | ORDERS APOLOGY ON 'RAIDS'; Gov. Allen Acts on False Reports Given Out by National Guard. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/two-boy-prisoners-flee-reformatory-inmates-had-voiced-wish-to-go-to.html | TWO BOY PRISONERS FLEE.; Reformatory Inmates Had Voiced Wish to Go to a Circus. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-low-mail-rate-for-foreign-packages-international-postal-union.html | PLANS LOW MAIL RATE FOR FOREIGN PACKAGES; International Postal Union Will Probably Adopt It, American Delegate Says. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/clynes-explains-ban-on-trotskys-visit-home-secretary-tells-commons.html | CLYNES EXPLAINS BAN ON TROTSKY'S VISIT; Home Secretary Tells Commons It Would Be Difficult to Oust Him if Troublesome. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/vines-puts-out-reid-in-western-tennis-18yearold-player-upsets.html | VINES PUTS OUT REID IN WESTERN TENNIS; 18-Year-Old Player Upsets Cleveland Veteran, 6-2, 7-5-- Pare and Sutter Score. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/peggy-mastbaum-engaged-daughter-of-late-jules-mastbaum-to-wed.html | PEGGY MASTBAUM ENGAGED; Daughter of Late Jules Mastbaum to Wed Representative Golder. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/all-tickets-sold-in-berlin-for-the-usgermany-matches.html | All Tickets Sold in Berlin For the U.S.-Germany Matches | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/forbesrobertsons-daughter-to-marry-jean-notable-as-peter-pan.html | FORBES-ROBERTSON'S DAUGHTER TO MARRY; Jean, Notable as Peter Pan, Engaged to James Hamilton,London Oarsman. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-coolidge-to-be-sponsor-of-the-cruiser-northampton.html | Mrs. Coolidge to Be Sponsor Of the Cruiser Northampton | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/taylor-knocks-out-corbett.html | Taylor Knocks Out Corbett. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/financial-markets-steel-shares-moderately-higher-as-grains.html | FINANCIAL MARKETS; Steel Shares Moderately Higher as Grains Decline--Brokers' Loans Up $58,000,000. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/guerrilla-warfare-in-manchuria-feared-london-is-convinced-bigscale.html | GUERRILLA WARFARE IN MANCHURIA FEARED; London Is Convinced Big-Scale Conflict of Russia and China Is Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/vick-corporation-stock-offered.html | Vick Corporation Stock Offered. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/yellow-bird-fliers-honor-yancey-today-trio-will-escort-pathfinder.html | YELLOW BIRD FLIERS HONOR YANCEY TODAY; Trio Will Escort Pathfinder From Paris to Cherbourg for Departure for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jewish-hospital-buys-site-for-nurses-home-in-196th-st.html | Jewish Hospital Buys Site For Nurses' Home in 196th St. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-jd-williams-ends-life-with-gas-act-is-laid-to-overstrain-in.html | MRS. J.D. WILLIAMS ENDS LIFE WITH GAS; Act Is Laid to Overstrain in Caring for Producer During Illness. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wars-on-street-debris-broadway-association-moves-to-end-overloading.html | WARS ON STREET DEBRIS.; Broadway Association Moves to End Overloading of Trucks. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/erlanger-to-join-george-c-tyler-they-announce-plans-for-six-plays.html | ERLANGER TO JOIN GEORGE C. TYLER; They Announce Plans for Six Plays to Be Produced in Partnership This Fall.NEW WORK FOR MRS. FISKEShe Will Also Be Seen in Repertory --Dwight Taylor's DramaWill Be Given. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rain-keeps-yanks-and-indians-apart-postponed-first-game-of-series.html | RAIN KEEPS YANKS AND INDIANS APART; Postponed First Game of Series to Be Played as Part of Double-Header Today. PROSPECTS HINGE ON RUTH Babe Undegoes Treatment for Muscle Injury to Leg--Johnson Rejoins Hugmen. | True | By William E. Brandt. Special To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/pinchot-captures-giant-sea-bat-former-governor-on-scientific-cruise.html | PINCHOT CAPTURES GIANT SEA BAT; Former Governor, on Scientific Cruise in Galapagos, Takes Unusual Specimen. TWO LAND IGUANAS FOUND Expedition Spends Month on Pacific Islands During 15,000-Mile Voyage --Rare Finds Ready for Shipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/article-1-no-title-mrs-lord-wins-at-golf-her-81-takes-prize-in.html | Article 1 -- No Title; MRS. LORD WINS AT GOLF. Her 81 Takes Prize in Medal Play at Darien, Conn. PERSICHETTY LEADS JUNIOR QUALIFIERS Turns in a 74 for Lowest Score-- Thorn Heads Boys' Play at Briarcliff Lodge. | True | Special to The New York Times.Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-world-awheel.html | THE WORLD AWHEEL. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/trading-heavy-in-silk-national-exchange-has-busiest-day-in-more.html | TRADING HEAVY IN SILK.; National Exchange Has Busiest Day in More Than a Month. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-men-join-in-lighterage-fight-jersey-corporations-and.html | BUSINESS MEN JOIN IN LIGHTERAGE FIGHT; Jersey Corporations and Chambers to Aid in Battle Against Free Carrying.WILL MEET NEXT MONDAYDiscrimination to Industries Is Charged--Data to Be Gathered to Reveal "Situation." | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/looks-to-end-of-strike-employers-delegate-says-irigoyen-has-ordered.html | LOOKS TO END OF STRIKE.; Employers' Delegate Says Irigoyen Has Ordered Men's Readmission. | True | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hoyt-on-nome-flight-passes-minneapolis-route-of-new-yorkalaska.html | HOYT ON NOME FLIGHT PASSES MINNEAPOLIS; ROUTE OF NEW YORK-ALASKA FLIGHT. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/odds-on-loughran-take-jump-shortly-before-bout-starts.html | Odds on Loughran Take Jump Shortly Before Bout Starts | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bond-flotation-italian-superpower-corporation.html | BOND FLOTATION.; Italian Superpower Corporation. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/breach-in-orient-stirs-washington-capital-is-taken-by-surprise-but.html | BREACH IN ORIENT STIRS WASHINGTON; Capital Is Taken by Surprise, but Doubts if Real War Will Be the Outcome. 75 AMERCIANS IN WAR ZONE Army Men Believe Troop Movements "Diplomatic," but Stimson May Cancel Minister's Leave. Russia Expected to Stay Firm. 75 Americans in Danger Zone. Efffect on All Treaties Feared. Near-Panic in Manchuria. Time Held Inopportune. McMurray's Leave in Doubt. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/coolidge-views-lobbying-as-evil-unchecked-it-would-double-cost-of.html | COOLIDGE VIEWS LOBBYING AS EVIL; Unchecked It Would Double Cost of Government in Two Years, He Writes. CALLS CONGRESS TOO MEEK "President Comes More and More to Stand as Champion of Rights of Whole Country," He Says. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/english-cricket.html | English Cricket. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/daughter-to-mrs-n-holmsen.html | Daughter to Mrs. N. Holmsen. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/partridge-reaches-quaker-ridge-final-defeats-minster-36-61-63-in.html | PARTRIDGE REACHES QUAKER RIDGE FINAL; Defeats Minster, 3-6, 6-1, 6-3, in Title Play at the New Rochelle Tennis Club. MATCH HAMPERED BY WIND Hammett and Manchester Eliminate Bacon and Hargan in Second Round of Doubles. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/leeds-will-honor-dr-mayo-university-will-give-honorary-degree-to.html | LEEDS WILL HONOR DR. MAYO; University Will Give Honorary Degree to American Surgeon. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lane-allen-victor-over-jack-higgins-lasts-in-hard-drive-in-stretch.html | LANE ALLEN VICTOR OVER JACK HIGGINS; Lasts in Hard Drive in Stretch to Win Arlington Feature by Neck. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/trust-to-give-rights-power-and-light-securities-plans-25-increase.html | TRUST TO GIVE RIGHTS.; Power and Light Securities Plans 25% Increase in Stock. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cooperatives-only-to-get-farm-loans-federal-board-holds-act-bars.html | COOPERATIVES ONLY TO GET FARM LOANS; Federal Board Holds Act Bars Applications of Individual Agriculturists. ALL URGED TO JOIN GROUPS 4,000,000 in the Country Are Not Members--Legge Warns of Possibility of Wheat Price Drop. Purposes of the Loans. Sees Chance of Drop in Wheat. URGES AID ON COTTON. Georgia House Calls On Federal Board for Immediate Action. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bronx-rings-threats-to-contractors-told-witness-says-he-was-forced.html | BRONX RING'S THREATS TO CONTRACTORS TOLD; Witness Says He Was Forced to Give Up Four Jobs and to Leave Borough. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hide-futures-sluggish-prices-unchanged-to-15-points-lowerfour-lots.html | HIDE FUTURES SLUGGISH.; Prices Unchanged to 15 Points Lower--Four Lots Sold. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jersey-woman-denies-political-misrule-mrs-berry-republican-leader.html | JERSEY WOMAN DENIES POLITICAL MISRULE; Mrs. Berry, Republican Leader, Lays Party Discord to Her Predecessor. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/shell-oil-officials-meet-discuss-plans-to-dot-city-with-gasoline.html | SHELL OIL OFFICIALS MEET.; Discuss Plans to Dot City With Gasoline Stations in Month. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/admits-emerald-theft-salesman-held-for-taking-tray-of-gems-from-jl.html | ADMITS EMERALD THEFT.; Salesman Held for Taking Tray of Gems From J.L. Warner. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/equitable-trust-approves-merger.html | Equitable Trust Approves Merger. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/trotting-halted-by-rain-orange-county-circuit-races-at-binghamton.html | TROTTING HALTED BY RAIN.; Orange County Circuit Races at Binghamton Postponed. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/8500000-new-securities-on-todays-investment-list.html | $8,500,000 New Securities On Today's Investment List | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/white-sox-win-in-tenth-beat-red-sox-21-when-2-hits-2-passes-bring.html | WHITE SOX WIN IN TENTH.; Beat Red Sox, 2-1, When 2 Hits, 2 Passes Bring Deciding Run. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/oxfordcambridge-gain-tennis-lead-show-way-to-yaleharvard-by-5-to-1.html | OXFORD-CAMBRIDGE GAIN TENNIS LEAD; Show Way to Yale-Harvard by 5 to 1 in First Day's Play for Prentice Cup. INGRAHAM WINS FOR U.S. Harvard Star Defeats Mather, but English Players Take Two Singles and Sweep Three Doubles. Makes a Game Finish. First Set a Thriller. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mdonald-puts-off-visit-till-next-year-his-diplomatic-exchanges-with.html | M'DONALD PUTS OFF VISIT TILL NEXT YEAR; His Diplomatic Exchanges With Washington Result in Decision to Pick Propitious Time. HE MAY COME TO SIGN PACT Greater Benefit Expected From Conference With Hoover After Naval Agreement. PREMIER PROMISES REPORT Replies to Churchill in Commons That He Hopes to Have Details of Arms Parley Next Week. Doubt Best Effect Now. Premier Forecasts Statement. Procedure Difficult to Arrange. | True | By Edwin J. James. Special Cable To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hosiery-mills-change-hands.html | Hosiery Mills Change Hands. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/metropolitan-loans-announced.html | Metropolitan Loans Announced. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/griffith-is-improved-condition-serious-but-recovery-is-assured-says.html | GRIFFITH IS IMPROVED.; Condition Serious, but Recovery Is Assured, Says Doctor. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rubber-futures-are-firm-prices-on-exchange-here-advance-30-points.html | RUBBER FUTURES ARE FIRM.; Prices on Exchange Here Advance 30 Points in Some Cases. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/son-born-to-irene-castle-wife-of-major-mclaughlin-and-second-child.html | SON BORN TO IRENE CASTLE.; Wife of Major McLaughlin and Second Child Doing Well. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/nunns-wins-in-net-play-defeats-leslie-in-four-sets-in-ontario-lawn.html | NUNNS WINS IN NET PLAY.; Defeats Leslie in Four Sets In Ontario Lawn Tennis Tourney. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/london-still-waits-for-soviet-reply-if-moscow-insists-resumption-of.html | LONDON STILL WAITS FOR SOVIET REPLY; If Moscow Insists Resumption of Relations Be Unconditional, Issue Will Be Shelved. RED PROPAGANDA IS SNAG Macdonald Goes Cautiously, Though Extremists Demand Recognition Without Reservations. Dominions' Stand Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-of-ho-stone-co-formation-of-eight-companies-for-division-of.html | PLANS OF H.O. STONE & CO.; Formation of Eight Companies for Division of Activities Proposed. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/united-aircraft-acquires-sikorsky-terms-of-merger-withheld-but.html | UNITED AIRCRAFT ACQUIRES SIKORSKY; Terms of Merger Withheld, but $8,000,000 Is Reported to Be Involved in Deal. BRIDGEPORT PLANT RUSHED 1,200 to Be Employed There in Making Big Amphibians--All Executives to Keep Posts. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/changes-irregular-in-cotton-prices-weather-reports-lift-quotations.html | CHANGES IRREGULAR IN COTTON PRICES; Weather Reports Lift Quotations, but Profit-Taking andWheat Cause Reaction.FOREIGN MARKETS HIGHERManchester Isaues UnexpectedlyLarge Estimate of Consumptionof American Staple. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rumors-in-manchuria.html | RUMORS IN MANCHURIA. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/six-steamers-sail-one-arrives-today-france-olympic-pennland-caronia.html | SIX STEAMERS SAIL, ONE ARRIVES TODAY; France, Olympic, Pennland, Caronia and Alfonso XIII Bound for Europe. NOTABLE PASSENGER LISTS Munamar Departing for Nassau and Havana--Westphalia Due to Come In. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/examiner-closes-upstate-bank-citizens-bank-at-fleischmanns-found-to.html | EXAMINER CLOSES UP-STATE BANK; Citizens Bank at Fleischmanns Found to Have Too Many Frozen Credits. DEPOSITS ARE $319,000 State Official Expresses the Belief There Will Be No Loss by Depositors. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cw-dolans-give-dinner-in-newport-they-honor-intercollegiate-tennis.html | C.W. DOLANS GIVE DINNER IN NEWPORT; They Honor Intercollegiate Tennis Players--Admiral Sims,G.E. Paines at Matches.BEACH PARTY AT SEA EDGE Norman J. de R. Whitehouses Entertain--H.D. Kountzes and MissJulia Berwind Also Hosts. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/miss-blake-gains-at-longwood-nets-eliminates-miss-francis-in.html | MISS BLAKE GAINS AT LONGWOOD NETS; Eliminates Miss Francis in Thrilling 3-Set Match in Brookline Play. MISS GREENSPAN DEFEATED Loses to Miss Burkhardt in Extra Games--Misses Palfrey Win In Doubles. Miss Greenspan Rallies. Set Goes Into Extra Games. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/find-slayer-died-of-poison-in-prison-sing-sing-officials-are-unable.html | FIND SLAYER DIED OF POISON IN PRISON; Sing Sing Officials Are Unable to Learn How Manhattan Convict Got Drug. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/credit-for-berlin-transit-bankers-here-advance-7500000-for-yearsame.html | CREDIT FOR BERLIN TRANSIT; Bankers Here Advance $7,500,000 for Year--Same Sum at London. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/asks-return-of-old-bonds-international-creditors-committee-reports.html | ASKS RETURN OF OLD BONDS; International Creditors' Committee Reports Appeal to Germany. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/roosevelt-accepts-bar-aid-on-mancuso-requests-two-associations-to.html | ROOSEVELT ACCEPTS BAR AID ON MANCUSO; Requests Two Associations to Submit Recommendations as to City Trust Chairman. PROMPT ACTION PROMISED Committees to Meet Next Week --Lack Power to Inquire Into Judge's Conduct. Mancuso Censored by Moses. ROOSEVELT ACCEPTS BAR AID ON MANCUSO Role of Associations Explained. Beyerle and Cohn Arraigned. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fortysecond-st-building-leased.html | Forty-second St. Building Leased. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/urge-foreign-trading-zones.html | Urge Foreign Trading Zones. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hagenlacher-divides-loses-to-mckeon-at-cushion-caroms-then-beats.html | HAGENLACHER DIVIDES.; Loses to McKeon at Cushion Caroms, Then Beats Walker. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/prince-edward-island-holds-to-prohibition-plebiscite-gives-big.html | PRINCE EDWARD ISLAND HOLDS TO PROHIBITION; Plebiscite Gives Big Endorsement to Present Dry Law in the Province. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/john-acosta-killed-four-with-former-yale-football-player-hurt-in.html | JOHN ACOSTA KILLED.; Four With Former Yale Football Player Hurt in Georgia Crash. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/changes-in-corporations-metropolitan-fire-insurance-co-elects-two.html | CHANGES IN CORPORATIONS.; Metropolitan Fire Insurance Co. Elects Two to Board. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mussolini-hails-fletcher-as-friend-premier-in-letter-stressing-his.html | MUSSOLINI HAILS FLETCHER AS FRIEND; Premier, in Letter Stressing His Amity, Regrets Ambassador's Plan to Retire. THANKS HIM FOR ITALY II Duce Recalls Our Envoy's Work in Strengthening the Ties Between the Nations. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lew-cantor-completes-list.html | Lew Cantor Completes List. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/banks-in-philadelphia-in-49000000-merger-directors-of-central.html | BANKS IN PHILADELPHIA IN $49,000,000 MERGER; Directors of Central National and American National Vote for Consolidation. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/doubt-first-test-of-kellogg-pact-london-observers-see-no-way-to-get.html | DOUBT FIRST TEST OF KELLOGG PACT; London Observers See No Way to Get Russia and China to Abide by Pledge. NO ENFORCEMENT PROVIDED Situation Lends Force to Demand for the Completion of Treaties, Creating Penalties. DOUBT FIRST TEST OF KELLOGG PACT | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/london-ziegfeld-theatre-producer-plans-to-open-new-house-on-nov-30.html | LONDON ZIEGFELD THEATRE; Producer Plans to Open New House on Nov. 30 With "Rio Rita." | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/great-northern-seeks-12-engines.html | Great Northern Seeks 12 Engines. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/chapman-bike-victor-in-philadelphia-race-covers-43-13-miles-for-new.html | CHAPMAN BIKE VICTOR IN PHILADELPHIA RACE; Covers 43 1-3 Miles for New Track Mark in One-Hour Motor Paced Event. THE SUMMARIES. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/towers-on-air-committee-commander-is-sworn-in-as-member-of-national.html | TOWERS ON AIR COMMITTEE.; Commander Is Sworn In as Member of National Advisory Body. | True | Special to The New York Times. | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/one-yonkers-girl-lost-two-found.html | One Yonkers Girl Lost; Two Found. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/may-succeed-dr-little-dean-ruthven-choice-of-michigan-regents-paper.html | MAY SUCCEED DR. LITTLE.; Dean Ruthven Choice of Michigan Regents, Paper Says. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/9-or-more-killed-as-colorado-train-plunges-off-bridge-floodweakened.html | 9 OR MORE KILLED AS COLORADO TRAIN PLUNGES OFF BRIDGE; Flood-Weakened Structure Gives Way Under Rock Island Express Near Stratton. NEW YORKERS LOSE LIVES G.F. Garlie, Wife and Daughter Among the Victims in Car Trapped Under Water. OVER TWO SCORE INJURED Morris Gest on Train, Escapes Unhurt and Helps in the Rescue. Another Train Passed Safely. 9 OR MORE KILLED IN PLUNGE OF TRAIN Only One Survivor in Car. Moved Into Death Car Gest Describes Wreck. Mother, Three Girls Hurt. CARLIE BUILDING ENGINEER. Wired Wife and Daughter to Join Him on Western Trip. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/stribling-defeats-cook.html | Stribling Defeats Cook. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-charlotte-kinsey-mother-of-former-tennis-doubles-champions-dies.html | MRS. CHARLOTTE KINSEY.; Mother of Former Tennis Doubles Champions Dies in California. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fight-harriman-project-polish-cities-and-industries-oppose.html | FIGHT HARRIMAN PROJECT.; Polish Cities and Industries Oppose Electrification Plan. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/st-jean-wins-twice-beats-harris-and-asselin-in-pocket-billiard.html | ST. JEAN WINS TWICE.; Beats Harris and Asselin in Pocket Billiard Matches. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/derrick-falls-3-hurt-cables-snap-in-lifting-20ton-girder-in-west.html | DERRICK FALLS, 3 HURT.; Cables Snap in Lifting 20-Ton Girder in West End Av. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/katharine-burns-wed-at-cathedral-becomes-bride-of-el-richards-3d-in.html | KATHARINE BURNS WED AT CATHEDRAL; Becomes Bride of E.L. Richards 3d in the Lady Chapel of St. Patrick's. ELEANOR BARNES MARRIED Wed to Wyman R. Miller in Chapel of St. Saviour at Cathedral of St. John the Divine. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/valentino-scores-in-dorval-feature-finishes-two-lengths-in-front-of.html | VALENTINO SCORES IN DORVAL FEATURE; Finishes Two Lengths in Front of Pygmalion, Choice, in Cote de Liesse Purse. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/us-finishing-plans-stock-split.html | U.S. Finishing Plans Stock Split. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/text-of-mayor-walkers-speech-announcing-he-will-run-again.html | Text of Mayor Walker's Speech Announcing He Will Run Again | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/junior-polo-play-will-start-today-cleveland-and-rumson-quartets.html | JUNIOR POLO PLAY WILL START TODAY; Cleveland and Rumson Quartets Clash in First Match at Rumson Country Club. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-york-yacht-is-ashore-julius-fleischmanns-carmago-damaged-at.html | NEW YORK YACHT IS ASHORE; Julius Fleischmann's Carmago Damaged at Woods Island, N.F. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/farm-news-offices-open-federal-market-service-on-grain-extended-to.html | FARM NEWS OFFICES OPEN.; Federal Market Service on Grain Extended to Pacific Coast. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/brothers-not-to-close.html | "Brothers" Not to Close. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/guy-reaper-victor-in-trot-at-newark-wilsons-horse-triumphs-in.html | GUY REAPER VICTOR IN TROT AT NEWARK; Wilson's Horse Triumphs in Free-for-All as Meeting Closes. CHECKERS TAKES 2:21 TROT Baby May Scores in the 2:17 Pace --Point Trophy to New Jersey Association. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/liquor-boat-seized-with-100000-cargo-nova-scotia-craft-is-captured.html | LIQUOR BOAT SEIZED WITH $100,000 CARGO; Nova Scotia Craft Is Captured Near Great Egg Harbor-- Crew of Nine Held. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bell-ranked-first-in-college-tennis-intercollegiate-champion-gains.html | BELL RANKED FIRST IN COLLEGE TENNIS; Intercollegiate Champion Gains Top Place in U.S. on List-- Mangin Is Second. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gorman-knocks-out-bollandra.html | Gorman Knocks Out Bollandra. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/temperance-town-aug-19-morganstern-and-short-also-plan-her-friend.html | 'TEMPERANCE TOWN' AUG. 19; Morganstern and Short Also Plan "Her Friend the King" | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/league-watches-far-east-moves-cannot-act-without-an-official-notice.html | LEAGUE WATCHES FAR EAST MOVES; Cannot Act Without an Official Notice of Threat of War Under Article XI of the Covenant. REBUFF BY RUSSIA LIKELY Geneva Circles Argue Kellogg Pact Is Logical Instrument for Preservation of Peace. Geneva Looks to Washington. Briand Set Precedent. LEAGUE WATCHES FAR EAST MOVES Covenant Provision for Action. | True | By Clarence H. Streit. Special Cable To the New York Times.by Clarence K. Streit. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fight-on-fare-rise-to-resume-in-court-transit-board-asks-urtemyer.html | FIGHT ON FARE RISE TO RESUME IN COURT; Transit Board Asks Untermyer to Press Case That Was Halted by Federal Writ. TO SUE FOR MORE CARS Action Also Will Seek to Force Interborough to Lengthen Subway Platforms. ELEVATED FARE PLEA UP Hearing on Petition for 10-Cent Charge on Manhattan Lines Is Set for Aug. 1. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/brooklyn-gas-rate-ordered-reduced-public-service-commission.html | BROOKLYN GAS RATE ORDERED REDUCED; Public Service Commission Dismisses Complaint Against Two-Part Charges.BUT ALSO CALLS FOR CUTSOld Flat Rate Is Condemned as"Unjust, Unreasonable andDiscriminatory." | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fox-is-improving-inquiries-pour-in-producers-condition-favorable.html | FOX IS IMPROVING; INQUIRIES POUR IN; Producer's Condition Favorable After Auto Crash--Receives Visits at Hospital. PLANS TO 'PLAY GOLF SOON' Telephone Operator Busy With Calls All Day--Deluge of Telegrams and Flowers Arrives. Has Quiet Night After Transfusion. Regrets Death of Chauffeur. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/russia-and-china-mass-border-forces-martial-law-in-harbin-civilians.html | RUSSIA AND CHINA MASS BORDER FORCES; MARTIAL LAW IN HARBIN, CIVILIANS FLEE; NANKING LEADERS MEET, SHOW NO CONCERN; HEAVY MOVEMENT OF TROOPS Great Concentrations Are Reported in Siberia and Manchuria. NANKING GETS SOVIET NOTE Chinese Leader Declares the Government Is Ready for Any Emergency. PEACE HOPES STILL PERSIST Japan Ready to Offer Services to Avert Clash--Will Remain Neutral.Yesterday's Developments in theRusso-Chinese Crisis. Great Military Activity Reported. Martial Law Grips Harbin. Emergency Parley in Nanking. Sea and Rail Service Stop. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/canadians-complete-tunnel-through-andes-it-will-enable-rail.html | CANADIANS COMPLETE TUNNEL THROUGH ANDES; It Will Enable Rail Transportation to the Capital of Antioquia, in Colombia. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wi-ferriss-body-found-he-fell-off-yacht-in-cold-spring-harbor-on.html | W.I. FERRISS'S BODY FOUND.; He Fell Off Yacht in Cold Spring Harbor on July 4. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sees-intimidation-of-georgia-wctu-organizer-says-thousands-of.html | SEES INTIMIDATION OF GEORGIA W.C.T.U.; Organizer Says Thousands of Members Probably Will Be Lost There. MINISTERS ARE ATTACKED Ocean Grove Convention Is Told of Browbeating Tactics in Other Parts of South. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/allen-st-land-sold-by-city-for-152000-auction-nets-738400-for-parks.html | ALLEN ST. LAND SOLD BY CITY FOR $152,000; Auction Nets $738,400 for Parks and Playgrounds--Many Parcels Retained. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/shields-eliminated-in-brookline-tennis-new-yorker-loses-in-bitter.html | SHIELDS ELIMINATED IN BROOKLINE TENNIS; New Yorker Loses in Bitter FiveSet Contest to Mangin, 6-0,6-3, 6-8, 0-6, 6-4.FOUR REACH SEMI-FINALDoeg and Mercur, Each a Holder ofLeg on Longwood Bowl, MeetMangin and Hall. Hall to Play Mercur. Mangin Gains Good Lead. Mangin Takes the Match. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gold-reserve-higher-for-bank-of-england-ratio-to-liabilities-of.html | GOLD RESERVE HIGHER FOR BANK OF ENGLAND; Ratio to Liabilities of 43.86 Per Cent Reported, Against 41.93 a Week Ago. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/producer-asks-100000-charges-play-chuckles-was-plagiarized-in-a.html | PRODUCER ASKS $100,000.; Charges Play "Chuckles" Was Plagiarized in a Movie-Tone. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jones-to-sue-col-greene-former-state-architect-to-ask-1000000-in.html | JONES TO SUE COL. GREENE.; Former State Architect to Ask $1,000,000 in Libel Action. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jewish-soldiers-to-get-furloughs.html | Jewish Soldiers to Get Furloughs. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/3000000-in-pottery-orders.html | $3,000,000 in Pottery Orders. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/principals-in-title-bout-at-stadium-last-night.html | PRINCIPALS IN TITLE BOUT AT STADIUM LAST NIGHT. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/byrd-men-endure-record-cold-spell-average-of-50-below-in-first-half.html | BYRD MEN ENDURE RECORD COLD SPELL; Average of 50 Below in First Half of July, With 60 on Eleven Days. BUT OBSERVATIONS GO ON Antarctic Balloon Reading Made at 70 Below Zero--Pet Terrier Romps in Furs. Wind and Cold Painful. Record Balloon Observation. MASCOT BRAVES THE COLD. But Iggie, Byrd's Fox Terrier, Dislikes the Boots He Has to Wear. By RUSSELL OWEN. The Cold Not to His Liking. Lost Boot Is Replaced. Big Dogs Now Respect Him. An Affectionate Animal. | True | By Russell Owen. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/vera-cruz-saloons-on-strike-against-double-alcohol-tax.html | Vera Cruz Saloons on Strike Against Double Alcohol Tax | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/admits-plan-to-shoot-austrian-president-jobless-man-finding-guards.html | ADMITS PLAN TO SHOOT AUSTRIAN PRESIDENT; Jobless Man, Finding Guards Outside Presidential Office, Turns Revolver on Policeman Instead. | True | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/governors-shelve-wickershams-plan-and-drys-motions-dropping.html | GOVERNORS SHELVE WICKERSHAM'S PLAN AND DRYS' MOTIONS; Dropping Prohibition as "Controversial," They Vote"Support" to Hoover.RITCHIE LEADS IN ATTACKSpeaks for Wets Against StateEnforcement--Drys OpposeIdea of Modification.ISSUE WILL ENTER SENATE Borah Voices View of Group in Chamber That Wickersham Held Law "Unenforceable." Wickersham Plan Not Voted On. GOVERNORS SHELVE WICKERSHAM'S PLAN Text of Report Adopted. Address of Governor Ritchie. Says Statistics Are Essential. Says Prohibition Is "Whole Story." Criticism by Dry Leaders. Governor Reed Backs Ritchie. Roosevelt to Act on Statistics. Action Taken on Bank Taxes. | True | From a Staff Correspondent of The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/senate-drys-to-air-wickersham-issue-borah-voices-view-that-law.html | SENATE DRYS TO AIR WICKERSHAM ISSUE; Borah Voices View That Law Board Head Held Volstead Act "Unenforceable." RESENTED AS PREJUDGED Question Is Likely to Come Up in the Commission as Well as on the Floor of the Senate. Conclusions Declared Premature. Commission May Take Up Letter. Wickersham Maintains Silence. Watson Backs Wickersham. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/750000-seventh-av-apartment.html | $750,000 Seventh Av. Apartment. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hortense-chatillon-will-be-wed-today-marriage-to-philip-j.html | HORTENSE CHATILLON WILL BE WED TODAY; Marriage to Philip J. Fitzgerald to Take Place in Church at Greenwich. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/samuels-an-independent-broker.html | Samuels an Independent Broker. | True | | C1B 36100 |