# Exhibit A32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/police-department.html | Police Department. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/pirates-subdued-by-hubbell-4-to-1-southpaw-ace-yields-only-six.html | PIRATES SUBDUED BY HUBBELL, 4 TO 1; Southpaw Ace Yields Only Six Singles as Giants Attack Brame in Early Innings. LOSERS BLANKED UNTIL 9TH McGrawmen Tally Pair in 2d and Follow With Two More in 3d-- Cohen's Triple Starts Scoring. Pirates Never Have Chance. Play Not Impressive. | True | By John Drebinger. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/will-rogers-says-diplomats-should-stay-with-their-wars.html | Will Rogers Says Diplomats Should Stay With Their Wars | True | WILL ROGERS. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/member-bank-reserve-deposits-gain-weekly-report-to-federal-board.html | Member Bank Reserve Deposits Gain, Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/brokers-loans-set-new-high-record-federal-reserve-reports-total-of.html | BROKERS' LOANS SET NEW HIGH RECORD; Federal Reserve Reports Total of $5,813,000,000, Rise of $58,000,000 in Week. END OF CREDIT POLICY SEEN Board Held to Be Defeated, With Figure $20,000,000 Larger Than Ever. AID FOR MARKET EXPECTED Bankers Here Predict Authorities Will Soon Take Steps to Relieve Strain. Collapse of Reserve Policy Seen. Detailed Figures. $69,341,000 Drop in Discounts. Brokers' Loans Since Jan. 4, 1928. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Quiet--Credit Plentiful in Lombard Street. FRENCH STOCKS DEPRESSED Selling Wave Affects Almost the Entire List--Prices Drop on German Boerse. London Closing Prices. Paris Closing Prices. French Market Still Dull. German Market Weak. Berlin Closing Prices. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/types-of-soldiers-who-may-clash-in-far-east-and-probable-leadeers.html | TYPES OF SOLDIERS WHO MAY CLASH IN FAR EAST, AND PROBABLE LEADEERS. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/story-of-the-battle-told-round-by-round-blowbyblow-description-of.html | STORY OF THE BATTLE TOLD ROUND BY ROUND; Blow-by-Blow Description of Light Heavyweight Championship Bout Shows Progress of Fray. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/forbidden-to-haul-private-cars-free-railroads-told-by-icc-that.html | FORBIDDEN TO HAUL PRIVATE CARS FREE; Railroads Told by I.C.C. That Practice Causes Less and Discrimination. MILEAGE RUN IS LISTED Board Points Out That Many Not Connected With Roads Travel in Officials' Coaches. Sightseeing Trips Listed. Cites Miles Traveled. Movements to Resorts Large. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/to-resume-gambling-war-prosecutor-to-renew-activities-against.html | TO RESUME GAMBLING WAR.; Prosecutor to Renew Activities Against Bayonne Concessions. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wt-francis-eulogized-liberia-pays-high-honors-to-us-minister-at-his.html | W.T. FRANCIS EULOGIZED.; Liberia Pays High Honors to U.S. Minister at His Funeral. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/erie-borrows-8370000-railroad-accepts-bid-for-equipment-trust.html | ERIE BORROWS $8,370,000.; Railroad Accepts Bid for Equipment Trust Certificates. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/armed-volunteers-barred-in-dry-raids-order-issued-by-doran-follows.html | ARMED VOLUNTEERS BARRED IN DRY RAIDS; Order Issued by Doran Follows Killings by Citizen With an Agent in Oklahoma. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-mayor-accepts.html | THE MAYOR ACCEPTS. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cubs-7-runs-in-1st-defeat-robins-117-chicago-bunches-eight-hits-off.html | CUBS 7 RUNS IN 1ST DEFEAT ROBINS, 11-7; Chicago Bunches Eight Hits Off Dudley and Moss in Early Assault. FREDERICK CLOUTS HOMER BROOKLYN Drives Carison Off Mound in Sixth With Four-Run Rally, but Fails to Overtake Victors. Boy Scouts Attend. Greenfield Yields 2 Runs. | True | By Roscoe McGowen. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/walter-bell-left-1000000-estate-stock-brokers-widow-and-son-receive.html | WALTER BELL LEFT $1,000,000 ESTATE; Stock Broker's Widow and Son Receive Majority of Sum--$10,000 to Charities. MILLS ESTATE $500,000 Former Supreme Court Justice Bequeathed Most to Family--O'BrienWill Disposes of $26,000. | True | Baseball Secretary Left $26,000.Miss Bondy's Will Aids Charities.Isaac N. Mills Left $500,000. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/invaders-repulsed-in-sham-battle-blue-forces-win-first-victory-in.html | INVADERS REPULSED IN SHAM BATTLE; Blue Forces Win First Victory in Week of Fighting--Red "Losses" Now 22,000. CAMPAIGN SHIFTS TO NORTH Fort Hancock to Be Centre of New Attack--Artillery Manoeuvres to Be Held There Sunday. Red Forces Are "Cornered." Will Shift Scene of Action. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/silver-output-reported-production-in-united-states-and-canada.html | SILVER OUTPUT REPORTED.; Production in United States and Canada Reduced in June. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/friedman-wins-net-title-takes-philadelphia-boys-singles-crown-his.html | FRIEDMAN WINS NET TITLE; Takes Philadelphia Boys' Singles Crown, His Sixth of Year. | True | Special to The New York Times. | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/90814-cars-unsold-by-auto-retailers-general-motors-shows-1171868.html | 90,814 CARS UNSOLD BY AUTO RETAILERS; General Motors Shows 1,171,868 Sales to Dealers inSix Months.DEMAND IS REPORTED GOOD Survey of Entire Industry IndicatesSeasonal Call Is Greater Thanin Other Years. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/aids-seligman-in-suit-hillside-man-says-actress-suing-banker-was.html | AIDS SELIGMAN IN SUIT.; Hillside Man Says Actress Suing Banker Was Engaged to His Son. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ce-jennings-held-in-jury-tampering-exdeputy-boxing-commissioner.html | C.E. JENNINGS HELD IN JURY TAMPERING; Ex-Deputy Boxing Commissioner, Arrested in Rochester, Linked in Irondequoit Inquiry. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gangster-dies-silent-man-shot-on-rivington-street-refuses-to-name.html | GANGSTER DIES SILENT.; Man Shot on Rivington Street Refuses to Name Slayers. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reds-call-budenny-to-lead-riga-hears-soviet-general-is-reported-to.html | REDS CALL BUDENNY TO LEAD, RIGA HEARS; Soviet General Is Reported to Have Plans for Four Objectives at Home and on Frontiers. WON FAME IN 1919 BATTLES With Wife He Aroused Peasants and Defeated Both General Denikin and Wrangel. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/uscanada-start-yacht-races-today-international-series-will-get.html | U.S.-CANADA START YACHT RACES TODAY; International Series Will Get Under Way Over Barnegat Bay Course. BOTH SIDES ARE CONFIDENT Invading Yachtsmen, Familiar With Bay and Changes in Weather, Hope to Retain Championship. Experience Weather Changes. Dale and Horrocks Chosen. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/markets-to-get-data-on-jersey-produce-new-federal-and-state-service.html | MARKETS TO GET DATA ON JERSEY PRODUCE; New Federal and State Service to Estimate Daily Shipments of Fruits and Vegetables. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/tells-sugar-duty-views-fred-brenckman-says-grange-asks-levy-on.html | TELLS SUGAR DUTY VIEWS.; Fred Brenckman Says Grange Asks Levy on Filipino Product. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ford-on-plane-motors-says-present-type-of-engine-is-not.html | FORD ON PLANE MOTORS.; Says Present Type of Engine Is Not Adequate--Works on Diesels. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/daniel-halsey-wells-former-president-of-american-actuary-society.html | DANIEL HALSEY WELLS.; Former President of American Actuary Society Dies. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/weeks-gold-movement-14188000-imported-4997000-earmarked-79000.html | WEEK'S GOLD MOVEMENT.; $14,188,000 Imported, $4,997,000 Earmarked, $79,000 Exported. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/voigts-71-captures-medal-at-buffalo-is-only-player-in-field-of-150.html | VOIGT'S 71 CAPTURES MEDAL AT BUFFALO; Is Only Player in Field of 150 to Break Par in Country Club's Invitation Golf. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/disputes-clarke-witness-uzal-h-mccarter-denies-being-in-18000000.html | DISPUTES CLARKE WITNESS.; Uzal H. McCarter Denies Being in $18,000,000 Power Syndicate. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-ocean-air-service-lufthansa-will-test-rohrbach-planes-for.html | PLANS OCEAN AIR SERVICE.; Lufthansa Will Test Rohrbach Planes for Latin-American Trips. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/building-gains-in-canada-national-railways-official-tells-of-new.html | BUILDING GAINS IN CANADA.; National Railways Official Tells of New High Record in West. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sports-of-the-times-observations-by-a-wounded-veteran-sitting-on.html | Sports of the Times; Observations by a Wounded Veteran. Sitting on the Bottom. Herman the Great. Adopting a Slogan. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/organized-minorities.html | ORGANIZED MINORITIES. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lefzelter-carnegie-tech-star-is-appointed-to-west-point.html | Lefzelter, Carnegie Tech Star, Is Appointed to West Point | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reynolds-is-wrestling-victor.html | Reynolds Is Wrestling Victor. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-knickerbocker-to-be-torn-down-36yearold-theatre-at-broadway-and.html | THE KNICKERBOCKER TO BE TORN DOWN; 36-Year-Old Theatre at Broadway and 39th St. Figures in Long-Term Lease.OWNED BY THE GOELETSBig Office Building Will ReplacePlayhouse Opened by Sir Henry Irving and Ellen Terry. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/adds-five-new-directors-general-theatres-equipment-inc-now-has-ten.html | ADDS FIVE NEW DIRECTORS.; General Theatres Equipment, Inc., Now Has Ten on Its Board. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-harbor-festivities-san-francisco-invites-governor-of-hawaii.html | PLANS HARBOR FESTIVITIES.; San Francisco Invites Governor of Hawaii to Affair Aug. 22. | True | Special to The New York Times. | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/oil-tariff-sought-as-hearings-end-independent-producers-argue-for-1.html | OIL TARIFF SOUGHT AS HEARINGS END; Independent Producers Argue for $1 a Barrel on Crude and 50% Ad Valorem on Products. BACKED BY SOFT COAL MEN Democrats Near That Hoover Is Listing Their Tariff Pleas to Parry Critics of Bill. Sugar Sliding Scale Left Open. Change Aid to Backfire Critics. Calls Standard Oil Against Duty. Depression Among Producers. Heavy Importations Cited. Plea for Bituminous Industry. Foreign Trade Zones Urged. Doubts Philippine Restriction. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/moscow-sees-soviet-on-the-verge-of-war-white-russians-in-chinese.html | MOSCOW SEES SOVIET ON THE VERGE OF WAR; White Russians in Chinese Territory Are Believed to Be theObstacle to Peace. | True | By Walter Duranty. By Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/soviet-honors-americans-starspangled-banner-played-for-tourists.html | SOVIET HONORS AMERICANS.; "Star-Spangled Banner" Played for Tourists First Time Since War. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reserve-funds-end-tampa-bank-runs-anxiety-of-depositors-allayed-by.html | RESERVE FUNDS END TAMPA BANK RUNS; Anxiety of Depositors Allayed by Receipt of $5,000,000 in Currency From Atlanta. 23D FLORIDA BANK CLOSES Examiner States That Several of the Small Institutions Probably Will Reopen. FRUIT GROWERS GET HOPE Secretary Hyde Announces That Quarantine May Be Modified to Permit Crop Shipments. Believes Banks Will Reopen. Another State Bank Fails. May Modify Fruit Quarantine. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/to-curtail-meeting-grand-circuit-session-cut-from-five-days-to-one.html | TO CURTAIL MEETING.; Grand Circuit Session Cut From Five Days to One at Cleveland. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/united-states-daily-to-print-state-news-paper-devoted-to-federal.html | UNITED STATES DAILY TO PRINT STATE NEWS; Paper Devoted to Federal Affairs Will Extend Scope in Fall, Lawrence Tells Governors. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bond-trading-light-in-a-dull-market-transactions-totaling-only.html | BOND TRADING LIGHT IN A DULL MARKET; Transactions Totaling Only $10,312,000 Are Smallest for Any Day This Month. CONVERTIBLES IRREGULAR Move in Sympathy With Stocks--Government Issues Decline--Rails Fairly Active. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/two-lines-to-quit-midnight-sailings-cunard-and-loyd-sabaudo-vessels.html | TWO LINES TO QUIT MIDNIGHT SAILINGS; Cunard and Loyd Sabaudo Vessels Will Leave Earlier--Timeof Passage to Be Cut. | True | | C1B 36100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/corporation-reports-youngstown-sheet-and-tube.html | CORPORATION REPORTS; Youngstown Sheet and Tube. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/buxby-takes-final-in-junior-net-play-conquers-christensen-62-63-64.html | BUXBY TAKES FINAL IN JUNIOR NET PLAY; Conquers Christensen, 6-2, 6-3, 6-4, to Capture the Montclair Centre Championship. | True | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/high-rate-of-activity-in-business-indicated-annalists-figure-for.html | HIGH RATE OF ACTIVITY IN BUSINESS INDICATED; Annalist's Figure for Last Quarter Not Equaled Since 1923-- Slight Recession in June. | True | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 36100 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rubber-futures-are-dull.html | RUBBER FUTURES ARE DULL. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/22000-for-hunt-picture-american-bidding-sends-up-stubbs-canvas-at.html | $22,000 FOR HUNT PICTURE.; American Bidding Sends Up Stubbs Canvas at Christie's. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/decrease-is-shown-in-check-payments-steel-and-crude-oil-production.html | DECREASE IS SHOWN IN CHECK PAYMENTS; Steel and Crude Oil Production Gains Over Year Ago, Says Commerce Report. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/henry-ahrens-dies-owner-of-the-roost-he-was-proprietor-of.html | HENRY AHRENS DIES; OWNER OF THE ROOST; He Was Proprietor of Rendezvous of Old Ninth Ward Frequented by Celebrities of the Nineties. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/elizabeth-boorum-to-wed-on-monday-announces-plans-for-marriage-to.html | ELIZABETH BOORUM TO WED ON MONDAY; Announces Plans for Marriage to Edward C. Avery at Fifth Av. Presbyterian Church. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hines-again-victor-in-southern-tennis-top-ranking-player-vanquishes.html | HINES AGAIN VICTOR IN SOUTHERN TENNIS; Top Ranking Player Vanquishes Robinson in Second Round of Junior Tourney. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/british-make-offer-on-young-parley-site-they-agree-with-france-on.html | BRITISH MAKE OFFER ON YOUNG PARLEY SITE; They Agree With France on Having States Conference on NeutralGround--Holland Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/holds-a-crowd-at-bay-philadelphia-bandit-takes-policemans-pistol.html | HOLDS A CROWD AT BAY.; Philadelphia Bandit Takes Policeman's Pistol and Flees. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/article-1-no-title-some-escape-by-chance-former-cripple-becomes.html | Article 1 -- No Title; Some Escape by Chance. Former Cripple Becomes Nurse. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/walker-democrats-pick-queens-slate-wf-brunner-is-selected-for.html | WALKER DEMOCRATS PICK QUEENS SLATE; W.F. Brunner Is Selected for Borough President--P.M. Daly for District Attorney. ROW OVER SHERIFF CHOICE Finn Withdraws From Meeting When Sandmann Is Endorsed-- Other Candidates Listed. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/widow-is-chief-tyng-heir-she-receives-all-but-37000-left-by-real.html | WIDOW IS CHIEF TYNG HEIR.; She Receives All but $37,000 Left by Real Estate Man. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/china-to-pay-interest-on-railroad-bonds-two-1926-coupons-of-hukuang.html | CHINA TO PAY INTEREST ON RAILROAD BONDS; Two 1926 Coupons of Hu-Kuang Line to Be Redeemed Here on Tuesday. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/platoon-school-enrolment.html | Platoon School Enrolment. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/joseph-polstein-goes-to-russia.html | Joseph Polstein Goes to Russia. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/explains-propaganda-views.html | Explains Propaganda Views. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/23d-street-group-moves-larger-quarters-are-obtained-in-mccreery.html | 23D STREET GROUP MOVES.; Larger Quarters Are Obtained in McCreery Building. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/open-polo-title-play-is-set-for-september-monty-waterbury-tourney.html | OPEN POLO TITLE PLAY IS SET FOR SEPTEMBER; Monty Waterbury Tourney Also to Be Played Then, Committee Announces. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/legion-series-date-set-junior-baseball-championship-for-louisville.html | LEGION SERIES DATE SET.; Junior Baseball Championship for Louisville Sept. 4-6. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/miss-turpie-wins-with-late-rally-squares-her-match-with-miss.html | MISS TURPIE WINS WITH LATE RALLY; Squares Her Match With Miss Buchanan in Trans-Mississippi Golf--Wins on 22d Hole. WILL OPPOSE MRS. HILL Kansas City Player Conquers Miss Replogle in Denver Semi-Finals, 8 and 6. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fined-for-insuring-buses-at-low-rates-globe-company-to-forfeit-500.html | FINED FOR INSURING BUSES AT LOW RATES; Globe Company to Forfeit $500 for Signing Sightseeing Cars as "Carriers of Children." $18,000 A YEAR SAVED Broker Will Also Pay for Letting Rialto Concern Get Cheap Policies for Its Chinatown Service. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/490-boys-put-out-fire-on-randalls-island-rush-to-scene-and-form.html | 490 Boys Put Out Fire on Randall's Island; Rush to Scene and Form Orderly Hose Squads | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lawrence-a-long-acting-chief-of-perth-amboy-nj-police-department.html | LAWRENCE A. LONG.; Acting Chief of Perth Amboy (N.J.) Police Department Dies. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/scarsdale-lots-sold-ferncliff-park-home-is-purchased-by-rudolph-p.html | SCARSDALE LOTS SOLD.; Ferncliff Park Home Is Purchased by Rudolph P. Berle. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/calls-pure-fuel-law-difficult-to-enforce-harnett-tells-oil-men-he.html | CALLS PURE FUEL LAW DIFFICULT TO ENFORCE; Harnett Tells Oil Men He Lacks Machinery to Compel Use of Pure Gasoline. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wins-veterans-insurance-commonlaw-wife-gets-10000-by-verdict-at.html | WINS VETERAN'S INSURANCE; Common-Law Wife Gets $10,000 by Verdict at Jamestown, N.Y. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dry-foes-to-oppose-wickersham-board-in-obtaining-funds-in-reprisal.html | DRY FOES TO OPPOSE WICKERSHAM BOARD IN OBTAINING FUNDS; In Reprisal for Letter on Prohibition, They Will Fight Further Grants by Congress. AIM TO RETIRE CHAIRMAN Caraway, Renewing Attack, Charges "Nullifying" of Both Amendment and Statute. BUDGET MEANTIME DRAFTED One of Two Commission Plans Would Double the Original $250,000 Appropriation. Tenure of Board Involved. Watson and Caraway Clash. "Nullification" Is Charged. DRY FOES OPPOSE WICKERSHAM BOARD | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thief-upset-when-he-learns-his-victim-is-prosecutor.html | Thief Upset When He Learns His Victim Is Prosecutor | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ancestral-lee-home-taken-over-for-shrine-ceremonies-for-transfer-to.html | ANCESTRAL LEE HOME TAKEN OVER FOR SHRINE; Ceremonies for Transfer to Stratford in Virginia Are Held on the Old Estate. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/boston-wool-market.html | Boston Wool Market. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/excavators-discover-rare-stone-age-data-english-and-american-group.html | EXCAVATORS DISCOVER RARE STONE AGE DATA; English and American Group in Palestine Uncover Six Distinct Prehistoric Levels. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/indians-break-even-with-yanks-athletics-win-giants-robins-idle.html | Indians Break Even With Yanks; Athletics Win; Giants, Robins Idle; YANKS AND INDIANS SPLIT DOUBLE BILL Zachary Turns Back Cleveland, 7-2, in Opener, Gehrig Getting His 23d Homer.HUGMEN THEN LOSE, 11 TO 3Indians Batter Pipgras in Nightcap, Driving Him Out in 5th--Nekola Effective as Relief. Ten Hits Off Pipgras. Nekola Proves Puzzle. Pennock Rejoins Club. | True | By William E. Brandt. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/edward-winger-buried-detectives-watch-funeral-of-man-shot-on.html | EDWARD WINGER BURIED.; Detectives Watch Funeral of Man Shot on Rivington Street. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/commission-opposes-premier.html | Commission Opposes Premier. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hearing-set-for-aug-1-on-new-air-service-government-airways.html | HEARING SET FOR AUG. 1 ON NEW AIR SERVICE; Government Airways Committee Will Consider New York-St. Louis-Fort Worth Route. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/uncovers-palaces-of-assyrian-kings-prof-chiera-tells-of-art-found.html | UNCOVERS PALACES OF ASSYRIAN KINGS; Prof. Chiera Tells of Art Found in Homes of Sennacherib and Sargon II. BOTH IN JUDEAN CONQUESTS Chicago University Expedition Also Discovers Heads of Sculptured Man and Horses Already Here. To Rejoin Heads to Statues. Huge Stone Bull Among Relics. Fates of the Conquerors. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/californias-oil-output-daily-average-production-in-june-was-820821.html | CALIFORNIA'S OIL OUTPUT.; Daily Average Production in June Was 820,821 Barrels. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/graham-gains-final-in-junior-golf-play-defeats-wright-1-up-in.html | GRAHAM GAINS FINAL IN JUNIOR GOLF PLAY; Defeats Wright, 1 Up, in Spirited Match at Briarcliff Lodge Sports Club. O'CONNOR ALSO ADVANCES Eliminates Jaffee, 1 Up, on 19th Hole--Thom Wins in the Boys' Division. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/idzikowski-service-today.html | IDZIKOWSKI SERVICE TODAY. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fire-department.html | Fire Department. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/government-opens-ice-box-inquiry-officials-urge-use-of-warning.html | GOVERNMENT OPENS ICE BOX INQUIRY; Officials Urge Use of "Warning Agents" to Guard Against Dangers. CHICAGO TO EXPERIMENT Health Officers There Will Try Chemical Mixture Expected to Notify of Peril. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plane-circles-caribbean-sikorsky-machine-is-mapping-new-panamerican.html | PLANE CIRCLES CARIBBEAN.; Sikorsky Machine Is Mapping New Pan-American Route. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/president-and-sons-secretary-stimson-among-weekend-guests-at.html | PRESIDENT AND SONS; Secretary Stimson Among WeekEnd Guests at RanidanRiver Lodge. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-dry-dock-time-set-for-leviathan-liner-to-be-repaired-in-spring.html | NEW DRY DOCK TIME SET FOR LEVIATHAN; Liner to Be Repaired in Spring and Fall Instead of Summer and Winter. BOSTON YARD KEEPS JOB Rumor Ship Would Be Overhauled in Newport News Denied--Will Be on Run During Rush Season. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ciccarrelli-is-victor-outpoints-white-in-10-rounds-in-brooklyn.html | CICCARRELLI IS VICTOR.; Outpoints White in 10 Rounds in Brooklyn Armory Feature. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/an-apple-of-discord.html | AN APPLE OF DISCORD. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/warrant-in-london-case-detectives-seek-youth-said-to-have-called-on.html | WARRANT IN LONDON CASE.; Detectives Seek Youth Said to Have Called on Dead Merchant. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/drop-in-active-spindles-june-total-of-30628122-was-the-lowest-for.html | DROP IN ACTIVE SPINDLES; June Total of 30,628,122 Was the Lowest for This Year. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Standard Gas and Electric. New England Telephone. Lone Star Gas Corporation. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-throckmorton-sues-wife-charges-wall-street-broker-with.html | MRS. THROCKMORTON SUES; Wife Charges Wall Street Broker With Misconduct--Asks Divorce. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seize-more-women-in-liquor-drive-agents-arrest-arkansas-mother-of.html | SEIZE MORE WOMEN IN LIQUOR DRIVE; Agents Arrest Arkansas Mother of 60 and Stockingless Girl With Five Others. NO MERCY POLICY STATED Magistrate Says Women Who Smoke Cigarettes and Act Like Men Will Get No Clemency. Three Women Held at Detroit. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marshall-embarks-for-chess-tourney-united-states-champion-sails-for.html | MARSHALL EMBARKS FOR CHESS TOURNEY; United States Champion Sails for International Masters' Congress of Carlsbad. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seize-armored-car-with-42000-loot-three-blackhooded-bandits-drive.html | SEIZE ARMORED CAR WITH $42,000 LOOT; Three Black-Hooded Bandits Drive Off Guards Amid Hail of Bullets in New Orleans. THEIR AUTOS BAR TRAFFIC All Leap on Bank Truck and Vanish Before Onlookers Realize What Has Happened. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-bronx-apartment-site.html | Buys Bronx Apartment Site. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/3d-avenue-corner-sold-to-investor-joseph-hecht-realty-corporation.html | 3D AVENUE CORNER SOLD TO INVESTOR; Joseph Hecht Realty Corporation Disposes of Four Buildings at 26th Street.NEW DEALS BY OPERATORSThey Extend Their Holdings inHousing Properties on BothEast and West Sides. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/long-island-city-lease.html | Long Island City Lease. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/posse-kills-two-negroes-they-had-slain-railroad-foreman-in-kentucky.html | POSSE KILLS TWO NEGROES; They Had Slain Railroad Foreman in Kentucky. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-command-for-hagood-major-general-ordered-to-head-seventh-corps.html | NEW COMMAND FOR HAGOOD; Major General Ordered to Head Seventh Corps Area at Omaha. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/silk-market-irregular.html | SILK MARKET IRREGULAR. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/see-huge-waterspout-fishermen-watch-column-reaching-up-to-cloud-in.html | SEE HUGE WATERSPOUT.; Fishermen Watch Column Reaching Up to Cloud in Chesapeake Bay. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-asked-about-premier.html | Hoover Asked About Premier. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-stocks-strong-in-unlisted-trading-several-advances-reported.html | BANK STOCKS STRONG IN UNLISTED TRADING; Several Advances Reported-- Other Groups Quiet but Firm --Industrials Dull. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wang-sees-link-with-treaty.html | Wang Sees Link With Treaty. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jersey-city-beaten-142-loses-to-montreal-which-gets-19-hits-off.html | JERSEY CITY BEATEN, 14-2; Loses to Montreal, Which Gets 19 Hits Off Grant and Beam. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/james-reaches-cristobal-representative-will-inspect-canal-zone.html | JAMES REACHES CRISTOBAL.; Representative Will Inspect Canal Zone Military Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/17837-transfers-recorded-in-bronx-register-schoffel-reports-slight.html | 17,837 TRANSFERS RECORDED IN BRONX; Register Schoffel Reports Slight Decline in Instruments Filed During Fiscal Year. $183,159,000 ON MORTGAGES Office Collected $1,136,900 in Fees for Mortgage Taxing, Recording and Filing. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/calls-preferred-stock-first-national-pictures-to-redeem-shares-at.html | CALLS PREFERRED STOCK.; First National Pictures to Redeem Shares at Par on Oct. 1. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dealers-awaiting-florida-bond-sale-inland-navigation-district-to.html | DEALERS AWAITING FLORIDA BOND SALE; Inland Navigation District to Offer $1,887,000 on Aug. 1 -- Its First Financing LINE ON MUNICIPAL ISSUES Position Taken by Banking Houses Considered More Interesting Than Price to Be Paid. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-nation-lacks-emergency-troops-general-ely-urges-training-of.html | SAYS NATION LACKS EMERGENCY TROOPS; General Ely Urges Training of 200,000 Men for Adequate Preparedness.SHAM WAR IS FINISHED"Invaders and Defenders" BreakCamp-- Two Weeks' "Fighting"Cost Country $18,000. Wants More Sham Wars. Communication Means Discussed. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/borden-seeks-to-list-256458-more-shares-stock-exchange-committee.html | BORDEN SEEKS TO LIST 256,458 MORE SHARES; Stock Exchange Committee Will Also Act on Air Merger Deposit Certificates. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rome-fliers-sail-with-plane-aboard-leave-cherbourg-for-new-york.html | ROME FLIERS SAIL WITH PLANE ABOARD; Leave Cherbourg for New York After French Airmen Escort Them on Hop From Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/s-jay-kaufman-iii-in-paris.html | S. Jay Kaufman III in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/deals-in-new-jersey-coughlin-residence-in-passaic-changes-hands.html | DEALS IN NEW JERSEY.; Coughlin Residence in Passaic Changes Hands. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/moscow-denies-capture.html | Moscow Denies Capture. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pleads-in-killing-of-boy-paterson-lad-denies-he-hit-first-blow-in.html | PLEADS IN KILLING OF BOY.; Paterson Lad Denies He Hit First Blow in Fight Over Wrist Watch. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/courtney-burton-triumphs-in-pace-takes-reno-consolation-derby-as.html | COURTNEY BURTON TRIUMPHS IN PACE; Takes Reno Consolation Derby as Kalamazoo Grand Circuit Meeting Closes. DEWEY McKINNEY IS VICTOR Wins 2:05 Trot to Gain Governor Green's Cup-- Winnipeg and Young Senator Score. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tugs-tow-derfflinger-to-tsingtao.html | Tugs Tow Derfflinger to Tsingtao. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/company-accepts-brooklyn-gas-cut-counsel-for-borough-concern-says.html | COMPANY ACCEPTS BROOKLYN GAS CUT; Counsel for Borough Concern Says, However, That It Should Not Have Been Made. WALKER NOT SATISFIED Glad City Won Fight, but Regrets That Commission Upheld the Initial $1 Charge. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/manchuli-reported-occupied.html | Manchuli Reported Occupied. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/paris-bound-opens-at-southampton-boxholders-include-surrogate-and.html | 'PARIS BOUND' OPENS AT SOUTHAMPTON; Boxholders Include Surrogate and Mrs. Foley, A.B. Claflins and H.W. Brookses. VAN VLECK JRS. ENTERTAIN Miss Dorothy Battle of East Hampton Gives Theatre Party for 100--Cast Her Guests at Dance. Miss Anglin in Audience. V.S. Mulford Gives Dinner. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/miss-andrus-gains-final-at-longwood-defeats-miss-blake-in-threeset.html | MISS ANDRUS GAINS FINAL AT LONGWOOD; Defeats Miss Blake in Three-Set Struggle--Miss Burkhardt Beats Mrs. Harper. EAST-WEST DOUBLES CLASH Misses Sarah and Mianne Palfrey to Meet Miss Cruikshank and Mrs. Harper for Title. Match Is Interesting. Wage Backhand Duel. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/general-feland-honored-distinguished-service-medal-is-awarded-to.html | GENERAL FELAND HONORED; Distinguished Service Medal Is Awarded to Nicaragua Commander. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/10000-salary-to-texas-governor.html | $10,000 Salary to Texas Governor. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bans-drive-here-for-irish-hospital-welfare-head-denies-permit-as.html | BANS DRIVE HERE FOR IRISH HOSPITAL; Welfare Head Denies Permit, as Names of Big Men Were Used Without Authorization. COSGRAVE SENT A. PROTEST Free State President Was Listed as Honorary Vice President-- Fund Lost on Dance. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sees-ericsson-phone-deal-london-paper-says-kneuger-toll-seek.html | SEES ERICSSON PHONE DEAL; London Paper Says Kneuger & Toll Seek Control of Company. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/free-state-names-envoys.html | Free State Names Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/duke-power-plans-rights.html | DUKE POWER PLANS RIGHTS. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-hudson-highway-work-finished-on-500000-road-from-bear-mountain.html | NEW HUDSON HIGHWAY.; Work Finished on $500,000 Road From Bear Mountain Bridge North. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoyt-forced-down-on-flight-to-nome-headwinds-exhaust-fuel-and-army.html | HOYT FORCED DOWN ON FLIGHT TO NOME; Headwinds Exhaust Fuel, and Army Aviator Lands at Vanderhoof, B.C. 1,500 MILES FROM GOAL Telegram to Mitchel Field Says He Had to Turn Back at Hazelton. TO RESUME TRIP TODAY He Averaged 140 Miles an Hour on First Two Hops, Which Brought Him to Edmonton. | True | Official Photograph, U.S. Army Air Corps. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/broker-held-in-auto-accident.html | Broker Held in Auto Accident. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/asks-check-on-noises-made-by-radios-hare-robert-ferrari-lawyer.html | ASKS CHECK ON 'NOISES' MADE BY RADIOS HARE; Robert Ferrari, Lawyer, Fails to Get Help From Federal Official, Who, However, Is Sympathetic. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/garnett-wins-silver-medal-in-shoot-for-kings-prize.html | Garnett Wins Silver Medal In Shoot for King's Prize | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. WASHINGTON, July 19.--Movements | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lightning-bolt-kills-120-sheep.html | Lightning Bolt Kills 120 Sheep. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/recommend-lifting-florida-quarantine-specialists-act-after-fruit.html | RECOMMEND LIFTING FLORIDA QUARANTINE; Specialists Act After Fruit Fly Situation Study--Hoover Plans to Reimburse Farmers. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ch-miller-dies-billiards-expert-he-was-official-here-of.html | C.H. MILLER DIES, BILLIARDS EXPERT; He Was Official Here of Brunswick-Balke-Collender Company for 45 Years. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/miss-hicks-loses-to-mrs-martelle-long-island-star-bows-7-and-5-to.html | MISS HICKS LOSES TO MRS. MARTELLE; Long Island Star Bows, 7 and 5, to Brilliant Round of Her Opponent. VICTOR HAS A 34 FOR NINE Mrs. Reymond Also Gains Final in Westchester C.C. Tourney by Defeating Miss Brooks. Takes 41 on First Nine. Halts Match at Sixteenth. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/death-toll-reaches-7-in-aluminum-blast-twelve-others-hurt-in.html | DEATH TOLL REACHES 7 IN ALUMINUM BLAST,; Twelve Others Hurt in Explosion at Logan's Ferry (Pa.) Plant --Inquiry Started. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/republicans-hail-budget-as-issue-welcome-walkers-city-hall-speech.html | REPUBLICANS HAIL BUDGET AS ISSUE; Welcome Walker's City Hall Speech as an Opening for Attack in Campaign. KOENIG DERIDES STAND Says Mayor's Defense Will Not Answer Complaints of Wasted Funds. CRITICISM ON TRANSIT Bullock Declares Problem Has Only Been Confused by the Administration. Sees Failings Omitted. Socialist Criticizes Speech. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chinese-troops-moving.html | Chinese Troops Moving. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/opposes-car-basis-for-li-charges-dr-john-bauer-asserts-rental-to.html | OPPOSES CAR BASIS FOR L.I. CHARGES; Dr. John Bauer Asserts Rental to the Pennsylvania Should Be on 6 to 21 Ratio. TERMS ITS NEEDS SIMPLE Hudson Tesminat Handles Many More Passengers at Less Cost, Ha 8aya-Hearings Are Finished. Stresses Density of Use. Favors 6 to 21 Ratio. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/convertibles-rise-in-the-bond-market-several-of-them-set-new-high.html | CONVERTIBLES RISE IN THE BOND MARKET; Several of Them Set Nev High Records in Brisk Trading on Stock Exchange. OTHER ISSUES ARE QUIET Foreign Loans Dull, With Small Price Changes-- Government Securities Continue Weak. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/royals-buy-2-jeanette-players.html | Royals Buy 2 Jeanette Players. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/article-2-no-title-departing-liners-including-7-for-europe-carry.html | Article 2 -- No Title; Departing Liners, Including 7 for Europe, Carry 3,500 Passengers. FOUR VESSELS GO SOUTH These Are Ulua, Carrillo, Siboney and Bermuda--Berlin and Nieuw Amsterdam Inbound. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reaches-tacoma-for-tokio-flight-lieutenant-bromley-flies-along.html | REACHES TACOMA FOR TOKIO FLIGHT; Lieutenant Bromley Flies Along Coast From Los Angeles in Swift Hop. GETS CHEERS OF THRONG Governor and Mayor Greet Pilot for Whose Plane City Is Sponsor in Pacific Crossing. Flight a Community Enterprise. May Take Off on Monday. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rochester-football-coach-scores-ace-in-golf-match.html | Rochester Football Coach Scores Ace in Golf Match | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shoots-hole-in-one-quits-evanston-iii-police-captain-golf-beginner.html | SHOOTS HOLE IN ONE, QUITS; Evanston (Ill.) Police Captain, Golf Beginner, Holds Perfection Enough. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/receiver-is-named-for-zankel-group-petitioning-creditor-estimates.html | RECEIVER IS NAMED FOR ZANKEL GROUP; Petitioning Creditor Estimates Assets at $2,263,525 and Liabilities at $1,650,544. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ohio-slayer-is-executed.html | Ohio Slayer Is Executed. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/moses-explains-wickersham-stand-senator-insists-view-of-law-board.html | MOSES EXPLAINS WICKERSHAM STAND; Senator Insists View of Law Board Head in Letter Was Wholly "Personal." WELCOMES SIX GOVERNORS Executives Will Visit White Mountains Today as Guests of theState of New Hampshire. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/china-approves-air-loan-curtiss-subsidiary-will-lend-1000000-to.html | CHINA APPROVES AIR LOAN; Curtiss Subsidiary Will Lend $1,000,000 to Corporation There. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stores-vitamins-in-cereal-artificial-sunlight-benefits-foods.html | STORES VITAMINS IN CEREAL; Artificial Sunlight Benefits Foods, Schenectady Tests Show. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/strike-conferences-fail.html | Strike Conferences Fail. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-files-claim-in-99400-theft-chelsea-exchange-acts-to-get.html | BANK FILES CLAIM IN $99,400 THEFT; Chelsea Exchange Acts to Get Insurance When Search of More Than Month Fails. TWO EMPLOYES DISMISSED Teller and Watchman in Mid-Town Branch Held Careless-- Customers' Deposit Boxes Inspected. Teller Is Discharged. Thief Overlooked $31,600. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/farm-board-plans-to-aid-in-florida-hopeful-of-finding-a-way-to.html | FARM BOARD PLANS TO AID IN FLORIDA; Hopeful of Finding a Way to Provide Loan for Citrus Fruit Growers. BANK FAILURES A FACTOR Legge Says There Was No Discussion That Would Affect Cotton Prices. Doubts His Talk Affected Prices. Ask Early Aid on Cotton. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/arrive-of-buyers.html | ARRIVE OF BUYERS | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers in Coming Weeks. High Point, N.C. Henry County, Ohio. North Hempstead, N.Y. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/abrams-pronounced-sane-his-trial-for-killing-new-yorker-is.html | ABRAMS PRONOUNCED SANE.; His Trial for Killing New Yorker is Continued at Roanoke, Va. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/brooklyn-coal-company-moves.html | Brooklyn Coal Company Moves. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liverpools-cotton-week-british-stocks-decreaseimports-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Decrease--Imports Larger. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bond-flotation-mills-trust-of-chicago.html | BOND FLOTATION.; Mills Trust of Chicago. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/philadelphia-sifts-transit-dividend-mackey-orders-city-solicitor-to.html | PHILADELPHIA SIFTS TRANSIT DIVIDEND; Mackey Orders City Solicitor to Study Legality of Recent $600,000 Disbursement. DEFICIT SHOWN THIS YEAR Dividend Declared Last Monday In Face of Report of $110,000 Deficiency Up to July. Action Unexpected. Deficit This Year. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-predicts-increased-expense-he-estimates-rise-of-300000000-in.html | HOOVER PREDICTS INCREASED EXPENSE; He Estimates Rise of $300,000,000 in 4 Years for Army,Navy, Postoffice, Public Works. HOPES FOR SURPLUSESThese May Come From NavalReduction or by Heavy Income Revenue, He Says.TAX CUTS HELD UNLIKELYPresident Makes No Reference toReduction, but Other Officials See Only Slight Hope. Cites Expected Drains. Outlay Cannot Be Avoided. Table of Expenditures. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/us-ambassador-and-gen-heye-keep-coats-on-despite-hot-sun.html | U.S. Ambassador and Gen. Heye Keep Coats On Despite Hot Sun | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/paper-mens-parley-fails-europeans-fail-to-supply-statistics-to.html | PAPER MEN'S PARLEY FAILS.; Europeans Fail to Supply Statistics to Estimate Production. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hungary-warns-emigrants-minister-acts-to-cbeck-attempts-to-get-here.html | HUNGARY WARNS EMIGRANTS; Minister Acts to Cbeck Attempts to Get Here Via Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/st-jean-wins-two-matches.html | St. Jean Wins Two Matches. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/boy-scouts-get-flags-will-take-emblems-received-at-hall-to-world.html | BOY SCOUTS GET FLAGS,; Will Take Emblems Received at Hall to World Meeting. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/us-takes-2-davis-cup-matches-from-germanypotter-leads-met-open.html | U.S. Takes 2 Davis Cup Matches From Germany-- Potter Leads Met Open Field; WINNERS FOR UNITED STATESIN DAVIS CUP SINGLES AGAINST GERMANY. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo.P. & A. Photo. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/browns-turn-back-washington-7-to-3-stewart-blanks-senators-with-3.html | BROWNS TURN BACK WASHINGTON, 7 TO 3; Stewart Blanks Senators With 3 Hits Until 8th--His Double Scores 3 Runs. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/police-department.html | Police Department. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-raises-ban-on-arms-to-mexico-state-department-announces.html | HOOVER RAISES BAN ON ARMS TO MEXICO; State Department Announces Action Followed Request of Government There. REVOLT SUPPRESSION CITED Conditions Which Caused Proclamation in January, 1924, Are Heldto Exist No Longer. Cites Peaceful Conditions. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/less-zeal-needed-reconciling-differing-views-on-dry-law-calls-for-a.html | LESS ZEAL NEEDED. Reconciling Differing Views on Dry Law Calls for a Calm Mind.; ADVOCATING JAY-WALKING. Suggestion for Mid-Block Crossings Receives Support. Working Papers Refused. | True | FREDERICK W. NEVE.EDWARD S. WELCH.INTERESTED. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thomas-white-sox-tames-boston-21-yields-only-six-scattered-hits-as.html | THOMAS, WHITE SOX, TAMES BOSTON, 2-1; Yields Only Six Scattered Hits as Mates Take Second Straight of Series. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sheridan-to-play-for-tennis-title-former-yale-star-enters-final-of.html | SHERIDAN TO PLAY FOR TENNIS TITLE; Former Yale Star Enters Final of Quaker Ridge Tourney by Beating Fowler. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tully-reports-a-stay-says-appeals-court-has-delayed-contempt-case.html | TULLY REPORTS A STAY.; Says Appeals Court Has Delayed Contempt Case Till Aug 2. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-city-persons.html | THE CITY PERSONS. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-seminary-merger.html | PLAN SEMINARY MERGER. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gets-permit-to-sell-land-cancer-hospital-to-dispose-of-site-on.html | GETS PERMIT TO SELL LAND.; Cancer Hospital to Dispose of Site on Fifth Avenue for $1,200,000. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/potter-with-a-64-leads-in-met-open-clips-six-strokes-off-record-at.html | POTTER WITH A 64 LEADS IN MET. OPEN; Clips Six Strokes Off Record at Lido to Total 144, One Below Diegel. NINE BIRDIES ON HIS CARD Mehlhorn in 3d Place With 146, White Cruickshank, Wood and Barnes Tie for 4th. McCARTHY PLAYS IN STORM Turns In a 71 Despise Downpour in Second Round of Tourney at Long Beach. 16 Strokes Below Yesterday. Forrester Fails With Putter. POTTER WITH A 64 LEADS IN MET. OPEN Mehlhorn Misses Great Chance. Cruickshank in Good Form. | True | By William D. Richardson. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-hoover-not-government-paid-for-building-his-camp.html | Says Hoover, Not Government, Paid for Building His Camp | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cotton-prices-rise-27-to-38-points-net-futures-reach-highest-levels.html | COTTON PRICES RISE 27 TO 38 POINTS NET; Futures Reach Highest Levels of Last Three Months, but Lose Part of Gains. SPOT SALES HEAVY HERE Reports of Crop Conditions and Statistical Situation Are Chief Causes of Advance. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/point-scores-of-opening-singles-matches-in-interzone-davis-cup.html | Point Scores of Opening Singles Matches In Interzone Davis Cup Final at Berlin | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pays-tribute-to-herrick-gouraud-places-wreath-on-ambassadors-grave.html | PAYS TRIBUTE TO HERRICK.; Gouraud Places Wreath on Ambassador's Grave at Cleveland. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/warns-virginia-editors-convention-speaker-tells-papers-to-stand-by.html | WARNS VIRGINIA EDITORS.; Convention Speaker Tells Papers to Stand By State's Culture. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/would-shift-peacox-trial-counsel-says-westchester-is-prejudiced.html | WOULD SHIFT PEACOX TRIAL; Counsel Says Westchester Is Prejudiced Against Slayer. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/city-secures-an-easement-for-wall-st-subway-station.html | City Secures an Easement For Wall St. Subway Station | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/michigan-widow-75-killed-as-witch-kalamazoo-taxi-driver-says-she.html | MICHIGAN WIDOW, 75, KILLED AS 'WITCH'; Kalamazoo Taxi Driver Says She Cast Evil Spell Over His Family. BODY PLACED IN CISTERN "Hex" Victim Had Been Friend and Neighbor of Slayer's Family for 20 Years. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/guy-mckerron-victor-wins-213-trot-at-mohawk-fair-circuit-meet-at.html | GUY McKERRON VICTOR.; Wins 2:13 Trot at Mohawk Fair Circuit Meet at Pascoag, R.I. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/violations-to-be-prosecuted.html | Violations to Be Prosecuted. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-steel-oil-barge-to-contain-no-rivets-134foot-craft-for-service.html | NEW STEEL OIL BARGE TO CONTAIN NO RIVETS; 134-Foot Craft for Service on the Hudson Is Being Built With Welded Joints. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/money.html | MONEY. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/appeal-from-chang-reported.html | Appeal from Chang Reported. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chinese-telegraph-cut-communications-with-hankow-and-mukdenharbin.html | CHINESE TELEGRAPH CUT.; Communications With Hankow and Mukden-Harbin Interrupted. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/foreign-writers-sail-praising-hoover-america-has-yet-realized-only.html | FOREIGN WRITERS SAIL PRAISING HOOVER; America Has Yet Realized Only 20 Per Cent of Its Possibilities, Says Dr. Bihlmans. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/50221000-bonds-marketed-in-week-volume-of-offerings-reduced-as.html | $50,221,000 BONDS MARKETED IN WEEK; Volume of Offerings Reduced as Demand for Listed Issues Shows Lessening Tendency. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lets-road-oppose-b-o-merger-plan-icc-permits-pittsburgh-west.html | LETS ROAD OPPOSE B. & O. MERGER PLAN; I.C.C. Permits Pittsburgh & West Virginia to Enter Claim for the B., R. & P. Opposition to Plan Rose. For Four-Party Merger. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sue-in-newspaper-deals-brokers-here-seek-13175-in-hall-and-lavarre.html | SUE IN NEWSPAPER DEALS.; Brokers Here Seek $13,175 in Hall and Lavarre Transactions. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/peters-in-ring-tonight.html | Peters in Ring Tonight. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stimson-moves-to-avert-war-east-clash-consults-3-powers-and-then.html | STIMSON MOVES TO AVERT WAR EAST CLASH; CONSULTS 3 POWERS AND THEN APPEALS TO DISPUTANTS; BOTH DENY WAR AIMS; KELLOGG PACT INVOKED Russia and China Are Reminded They Are Signatories. FOUR-POWER TREATY HELPS Our Stake Department Chief Confers With Envoys From Britain, France and Japan. RESULTS FOLLOW QUICKLY Minister Wu Indicates That China Also Will Abide by Kellogg Treaty Pledge. Other Powers Are Informed. Also Acted Under Four-Power Treaty Treaty Provides for Conference. Diplomats Indicate Approval. Pleased by French Cooperation. Next Step Not Yet Visualized. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/corporation-reports-hudson-motor-car-company-mckeesport-tin-plate.html | CORPORATION REPORTS; Hudson Motor Car Company. McKeesport Tin Plate. McIntyre Porcupine Mines. Columbia Steel Corporation. Chicago Yellow Cab. Pacific Western Oil. Bankers' Securities Corporation. White Eagle Oil. Reynolds Investing Company. Mathieson Alkali. Westvaco Chlorine Products. Air-Way Electric Appliance. General Outdoor Advertising. Foster Wheeler Corporation. Jackson & Curtis Investment. Checker Cab Manufacturing. Franklin Fire Insurance. White Rock Mineral Springs. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cuban-shortage-grows-worse.html | Cuban Shortage Grows Worse. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/low-rainfall-hits-australian-wheat.html | Low Rainfall Hits Australian Wheat | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/action-hailed-in-mexico.html | Action Hailed in Mexico. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/europe-reassured-by-tariff-forecast-exporters-believe-that-hoover.html | EUROPE REASSURED BY TARIFF FORECAST; Exporters Believe That Hoover Will Oppose the Drastic Increase of Duties. REPRISAL LOSES GROUND Reported Conciliatory Tone of American Note on Valuations Is Having Its Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/four-planes-stay-up-in-endurance-flights-st-louis-robin-is-in-its.html | FOUR PLANES STAY UP IN ENDURANCE FLIGHTS; St. Louis Robin Is in Its Seventh Day--Others Fly at St. Louis, Houston and Shreveport. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/matsuyama-conquers-dyett.html | Matsuyama Conquers Dyett. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/price-ordered-to-sea-naval-radio-expert-has-developed-many.html | PRICE ORDERED TO SEA.; Naval Radio Expert Has Developed Many Improvements. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mercur-and-doeg-play-final-today-two-holders-of-legs-on-longwood.html | MERCUR AND DOEG PLAY FINAL TODAY; Two Holders of Legs on Longwood Bowl Win Semi-Finals From Hall and Mangin. MATCHES CLOSELY FOUGHT Mercur and Hall Gain Doubles Final by Defeating Shields and Mangin. Play on Heavy Courts. Mercur Evens Match. THE SUMMARIES. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/builds-pontoon-bridge-102d-engineers-regiment-at-camp-smith-throws.html | BUILDS PONTOON BRIDGE.; 102d Engineers' Regiment at Camp Smith Throws Span Over Lake. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription. Schnebbe Fire Protection. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-cl-studwell-former-soprano-soloist-in-leading-churches-here.html | MRS. C.L. STUDWELL; Former Soprano Soloist In Leading Churches Here Dies at 79. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/newburgh-man-found-dead-in-hotel.html | Newburgh Man Found Dead in Hotel | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/exharvard-athlete-killed-in-car-crash-jefferson-fletcher-columbia.html | EX-HARVARD ATHLETE KILLED IN CAR CRASH; Jefferson Fletcher, Columbia Professor's Son, Dies in Maine --Girl Driver Held. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/menjou-is-in-paris-looking-for-job-he-denies-rage-for-talking.html | MENJOU IS IN PARIS, 'LOOKING FOR JOB'; He Denies Rage for Talking Pictures Caused Him to Leave Here--Will Rest on Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hungary-acts-on-loan-asks-bids-for-discounting-swedish-match-trust.html | HUNGARY ACTS ON LOAN.; Asks Bids for Discounting Swedish Match Trust Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-bid-calles-farewell-portes-gil-will-see-him-off-to-new-york-and.html | TO BID CALLES FAREWELL; Portes Gil Will See Him Off to New York and Europe Today. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/public-net-play-postponed.html | Public Net Play Postponed. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/forming-merger-for-air-express-national-air-transport-and.html | FORMING MERGER FOR AIR EXPRESS; National Air Transport and Curtiss-Wright Group Plan Country-Wide Chain. KEEN RIVALRY PREDICTED New Combination Will Compete for Aerial Traffic of the Railway Express Agency. Railway Express Contracts. Bankers Withhold Details. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-jerseys-senatorship.html | NEW JERSEY'S SENATORSHIP. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sale-of-stock-approved.html | Sale of Stock Approved. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/paris-still-blocks-ban-on-submarines-macdonalds-desire-to-abolish.html | PARIS STILL BLOCKS BAN ON SUBMARINES; MacDonald's Desire to Abolish Them Must Take Account of French Opposition. PROBLEM HAS MANY SIDES Abolition of Blockade Should Go With Ending of Submarines, Saturday Review Says. Paris Wants Submarines. British Plan Opposed. | True | By Edwin L. James. Wireless To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rosario-strike-goes-on-workers-make-new-demands-which-flow-mill.html | ROSARIO STRIKE GOES ON.; Workers Make New Demands Which Flow Mill Owners Refuse. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/china-plans-manifesto-nation-will-state-its-position-to-world.html | CHINA PLANS MANIFESTO.; Nation Will State Its Position to World Rather Than to Soviet. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thomas-is-criticized-opposition-develops-in-commons-to-his.html | THOMAS IS CRITICIZED.; Opposition Develops in Commons to His Unemployment Bill. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thomas-j-orourke-dies-managed-old-new-york-senators-sj-kennedy.html | THOMAS J. O'ROURKE DIES.; Managed Old New York Senators— S.J. Kennedy Succumbs at 55. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reds-renew-pledge-to-kelloggs-pact-acting-head-of-soviet-says-russia.html | REDS RENEW PLEDGE TO KELLOGG PACT; Acting Head of Soviet Says Russia Treasures Peace Above Railroad's Loss. DENIES INVASION PLAN Chinese Foreign Minister Sees Fate of Anti-War Treaty Linked With Manchurian Dispute. REDS RENEW PLEDGE TO KELLOGG PACT | True | By Walter Drranty. Special Cable To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/147-to-seek-canadian-title.html | 147 TO SEEK CANADIAN TITLE | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chicago-to-try-warning-agent.html | Chicago to Try Warning Agent. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/america-as-a-financial-colossus.html | AMERICA AS A FINANCIAL COLOSSUS. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/will-rogers-sees-governors-puzzled-by-wickersham.html | Will Rogers Sees Governors Puzzled by Wickersham | True | WILL ROGERS. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reds-hold-eight-rallies-speakers-discuss-russochinese-situation-and.html | REDS HOLD EIGHT RALLIES; Speakers Discuss Russo-Chinese Situation and Gastonia Strike. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rothstein-witness-stirs-pecoras-office-park-central-maid-demanding.html | ROTHSTEIN WITNESS STIRS PECORA'S OFFICE; Park Central Maid, Demanding an Interview, Causes Alarm by Gesture and Threat. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/manchurian-projects-suspended-by-japan-no-reasons-are-given-says-to.html | MANCHURIAN PROJECTS SUSPENDED BY JAPAN; No Reasons Are Given, Says Tokio Attache-- Bond Issue to Be Reduced. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gledhill-triumphs-in-exciting-match-california-schoolboy-reaches.html | GLEDHILL TRIUMPHS IN EXCITING MATCH; California Schoolboy Reaches Final of Western Title Tennis by Defeating Sutter. See-saw With Lead. Doubles to Follow Singles. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sapiro-in-midtown-bank-elected-president-of-institution-controlled.html | SAPIRO IN MIDTOWN BANK.; Elected President of Institution Controlled by Bankshares Corporation. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/28715007-sought-by-municipalities-bond-awards-for-next-week.html | $28,715,007 SOUGHT BY MUNICIPALITIES; Bond Awards for Next Week, Scheduled by 75 Communities, Show Increase Over This. PHILADELPHIA LEADS LIST $9,350,000 Issue to Be Sold on Monday--Market Quiet, With Little Change in Prices. Past Week Quiet. List of Coming Issues. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/larchmont-week-will-open-today-six-days-of-yacht-racing-to-get.html | LARCHMONT WEEK WILL OPEN TODAY; Six Days of Yacht Racing to Get Under Way With Every Class of Record Size. ENTRY OF 200 EXPECTED Daily Vanitle-Resolute Contests on the Program--Special Day Scheduled for Juniors. Secretary Adams May Sail. Donors of Special Prizes. | True | By Shannon Cormack. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rumson-poloists-beat-westerners-baldings-hitting-is-deciding-factor.html | RUMSON POLOISTS BEAT WESTERNERS; Balding's Hitting Is Deciding Factor in 8 to 5 Triumph Over Hunting Valley. GAME IS FAST DESPITE RAIN Cleveland Four Ride Hard Till End in National Junior Title Play in New Jersey. Westerners Ride Hard Till End. Rumson Takes Two-Goal Lead. | True | By Robert F. Kelley. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bar-to-ask-mancuso-to-appear-at-inquiry-judge-will-be-invited-to.html | BAR TO ASK MANCUSO TO APPEAR AT INQUIRY; Judge Will Be Invited to Submit to Questioning on His Role in City Trust. REPLY SENT TO GOVERNOR Assurance Given to Him That Joint Committee Will Be Formed Early Next Week. GRAND JURY PANEL CALLED Extraordinary Body for City Trust Investigation to Be Selected on Monday. Mancuso Can Decline to Appear. Grand Jury Panel Called. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. BERKSHIRE HILLS. WASHINGTON. WHITE MOUNTAINS. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/whalen-warns-all-to-shun-night-clubs-gangs-in-control-of-them-he.html | WHALEN WARNS ALL TO SHUN NIGHT CLUBS; Gangs in Control of Them, He Says, Promising Frequent Police Attention.' TWO INDICTED AS SLAYERS Gunmen, One a Part Owner of Hotsy Totsy Club, Charged With 2 Murders There. "Strong Case" Against Both. Diamond's Partner Hunted. WHALEN WARNS ALL TO SHUN NIGHT CLUBS Diamond Often Arrested. Questioned in Rothstein Murder. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/war-eagle-44-to-1-wins-at-arlington-mcleans-5yearold-son-of-man-o.html | WAR EAGLE, 44 TO 1, WINS AT ARLINGTON; McLean's 5-Year-Old Son of Man o' War Beats Fairy Maiden by a Head. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/food-prices-rise-in-44-of-51-cities-increases-reported-to-labor.html | FOOD PRICES RISE IN 44 OF 51 CITIES; Increases Reported to Labor Department for Month Ended June 15. ONE PER CENT RISE HERE Thirteen Articles Advanced, Fifteen Decreased and No Change Was Noted in Fifteen. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/red-warships-move-on-the-amur.html | Red Warships Move on the Amur. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/doubts-revolver-clue-in-hallsmills-case-somerville-prosecutor-sifts.html | DOUBTS REVOLVER CLUE IN HALLS-MILLS CASE; Somerville Prosecutor Sifts Alleged Evidence Supplied by Detroit Sheriff and Reporter. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/soviet-wont-heed-league-moscow-said-to-be-determined-to-reject-any.html | SOVIET WON'T HEED LEAGUE; Moscow Said to Be Determined to Reject Any Mediation Offer. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/organizing-a-new-bank-emil-kiss-to-convert-his-house-into-state.html | ORGANIZING A NEW BANK.; Emil Kiss to Convert His House Into State Institution. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/de-sibours-reach-london-vicomtesse-greets-father-on-return-from.html | DE SIBOURS REACH LONDON.; Vicomtesse Greets Father on Return From World Air Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-clearings-rise-245-per-cent-in-week-total-for-23-cities.html | BANK CLEARINGS RISE 24.5 PER CENT IN WEEK; Total for 23 Cities $12,905,473,000--New York Reports $8,902,000,000, Gain of 34.1%. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/raid-ten-speakeasies-police-visit-midtown-resorts-and-make-thirteen.html | RAID TEN SPEAKEASIES.; Police Visit Midtown Resorts and Make Thirteen Arrests. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/more-argentine-gold-national-bank-shipping-an-additional-5000000.html | MORE ARGENTINE GOLD.; National Bank Shipping an Additional $5,000,000 Here. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/war-council-in-moscow-reported.html | War Council in Moscow Reported. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-meat-curing-process-found.html | New Meat Curing Process Found. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rumors-of-clashes-pervade-manchuria-important-area-involved-in-the.html | RUMORS OF CLASHES PERVADE MANCHURIA; IMPORTANT AREA INVOLVED IN THE FAR EAST CRISIS. | True | Special Cable to THE NEW YORK TIMES.International News Reel.Times Wide World Photo. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/prince-and-party-of-33-saved-as-yacht-sinks-one-of-crew-drowned-in.html | Prince and Party of 33 Saved as Yacht Sinks; One of Crew Drowned in Disaster Off Norway | True | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/samuel-j-kennedy-dies.html | Samuel J. Kennedy Dies. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sues-to-test-jones-law-omaha-bar-leader-says-it-does-away-with-jury.html | SUES TO TEST JONES LAW.; Omaha Bar Leader Says It Does Away With Jury Trials. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/father-is-kept-in-canada-family-here-by-border-ruling.html | Father Is Kept in Canada, Family Here, by Border Ruling | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/held-as-ringleader-of-baggage-thieves-engineer-said-to-have-told.html | HELD AS RINGLEADER OF BAGGAGE THIEVES; Engineer Said to Have Told Bride of Loot on the Long Island--.--Four Others Arrested. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/estates-appraised.html | Estates Appraised. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/a-5-per-cent-east-side-loan.html | A 5 Per Cent East Side Loan. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/british-cotton-parley-fails-on-wage-issue-employers-at-london.html | BRITISH COTTON PARLEY FAILS ON WAGE ISSUE; Employers at London Conference Refuse to Withdraw Order for Reduction in Pay. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chocolate-victor-in-rockaway-bout-cuban-decisively-outpoints-cohen.html | CHOCOLATE VICTOR IN ROCKAWAY BOUT; Cuban Decisively Outpoints Cohen in Ten Rounds Before 3,000 Fans. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-oil-storage-plants-atlantic-refining-get-southern-tier.html | BUYS OIL STORAGE PLANTS.; Atlantic Refining Get: Southern Tier Holdings of Mahaffeys. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bulletriddled-body-found-in-new-jersey-fingerprints-identity-victim.html | BULLET-RIDDLED BODY FOUND IN NEW JERSEY; Fingerprints Identity Victim as New Yorker, Convicted in 1922 as Rum-Runner. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shell-explosion-kills-4-hungarians.html | Shell Explosion Kills 4 Hungarians. | True | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/white-house-denies-tariff-offensive-hoover-declines-further-comment.html | WHITE HOUSE DENIES TARIFF OFFENSIVE; Hoover Declines Further Comment on Rumor of Listing Democratic Foes.MINORITY MAPS BATTLE Committeemen Are Assigned to LeadFloor Fight in the Senate onVarious Schedules. Democrats Plan Floor Tactics. Copeland Denounces the Bill. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jp-morgan-extends-murray-hill-realty-banker-adds-the-southwest.html | J.P. MORGAN EXTENDS MURRAY HILL REALTY; Banker Adds the Southwest Corner of Park Avenue and 37thSt. to His Holdings. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/american-writing-paper-plant-sold.html | American Writing Paper Plant Sold. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/kaufman-and-elkins-draw-battle-on-even-terms-in-feature-at-long.html | KAUFMAN AND ELKINS DRAW; Battle on Even Terms in Feature at Long Beach. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chain-store-leases-five-concerns-take-space-in-new-lexington-avenue.html | CHAIN STORE LEASES.; Five Concerns Take Space in New Lexington Avenue Building. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shinnecock-hills-sale-kennelly-to-sell-224-lots-there-at-auction.html | SHINNECOCK HILLS SALE; Kennelly to Sell 224 Lots There at Auction Today. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hagen-and-diegel-among-entries-in-the-open-tournament.html | Hagen and Diegel Among Entries in the Open Tournament. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/runnels-left-600000-former-pullman-official-named-new-hampshire.html | RUNNELS LEFT $600,000.; Former Pullman Official Named New Hampshire Charities in Will. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/denies-whalen-plans-to-quit-police-forse-wanamaker-head-says-visit.html | DENIES WHALEN PLANS TO QUIT POLICE FORSE; Wanamaker Head Says Visit of Commissioner Was Purely Social. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/simpson-taunts-abell-indicates-new-jersey-senator-is-against-wise.html | SIMPSON TAUNTS ABELL.; Indicates New Jersey Senator Is Against Wise Act Change. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bookkeeper-accused-in-20000-shortage-girl-is-charged-with-stealing.html | BOOKKEEPER ACCUSED IN $20,000 SHORTAGE; Girl Is Charged With Stealing $1,800 From Brooklyn Door Concern. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-new-legation-site-dominican-republic-takes-massachusetts.html | BUYS NEW LEGATION SITE.; Dominican Republic Takes Massachusetts Avenue Land. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/two-net-matches-won-by-britishers-oxfordcambridge-players-are-twice.html | TWO NET MATCHES WON BY BRITISHERS; Oxford-Cambridge Players Are Twice Victors at Newport, While Americans Win Once. DOUBLES HALTED BY RAIN Invaders Now Leading, Seven Matches to Two, in Prentice Cup Tournament. De Recon Defeats Whitbeck. Wood and Avory in Hard Match. THE SUMMARIES. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-as-mcintosh-dies-in-paris.html | Mrs. A.S. McIntosh Dies in Paris | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/varied-stadium-program-modern-and-classic-music-heard-schellings.html | VARIED STADIUM PROGRAM.; Modern and Classic Music Heard—Schelling's "Victory Ball" Stirs. Arthur Hopkins to Begin Rehearsals THEATRICAL NOTES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tin-futures-firm-here-prices-close-45-to-80-points-up-on.html | TIN FUTURES FIRM HERE.; Prices Close 45 to 80 Points Up on Exchange--Copper Inactive. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/canada-wins-opening-two-yacht-races-with-us-and-takes-128-lead-in.html | Canada Wins Opening Two Yacht Races With U.S. and Takes 12-8 Lead in Series; WINNING SLOOPS IN THE INTERNATIONAL RACES SAILED ON BARNEGAT BAY. | True | By Grower Theis. Special To the New York Times.times Wide World Photos. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/nancy-hanover-takes-berks-trotting-stake-captures-feature-of.html | NANCY HANOVER TAKES BERKS TROTTING STAKE; Captures Feature of William Penn Circuit for 5th Victory of Season. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liechtenstein-ruler-to-wed-vienna-widow-76yearold-prince-will-marry.html | LIECHTENSTEIN RULER TO WED VIENNA WIDOW; 76-Year-Old Prince Will Marry Frau von Eroes, but Publicity Causes Postponement. | True | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fields-for-two-feature-races-at-empire-city-track-today.html | Fields for Two Feature Races At Empire City Track Today | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wheat-off-4-cents-in-active-trading-flood-of-selling-orders-pours.html | WHEAT OFF 4 CENTS IN ACTIVE TRADING; Flood of Selling Orders Pours Into the Pit and Values Slump Sharply. CANADIAN REPORT BULLISH Unloading of December Corn Brings a Break in Prices-- Country Offerings Small. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-home-in-far-rockaway.html | Buys Home in Far Rockaway. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liberty-denied-girl-in-marlow-murder-miss-seiden-fails-to-convince.html | LIBERTY DENIED GIRL IN MARLOW MURDER; Miss Seiden Fails to Convince Justice Black She Has Told All She Knows. HER BAIL CUT TO $25,000 Whalen Insists on Detention, Asserting That She Is "Part ofthe Conspiracy." Objects to Term "Hostess." Questioned By the Court. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/places-5000000-mortgage.html | Places $5,000,000 Mortgage. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/french-debt-vote-likely-by-tonight-premier-looks-for-presidential.html | FRENCH DEBT VOTE LIKELY BY TONIGHT; Premier Looks for Presidential Signature by Midweek After Senate's Approval. COMMITTEE IS OBDURATE Finance Body Insists Observations Be Included in Text of Bill-- Poincare Sees Doumergue. Cabinet to Push Decision. Early Senate Debate Likely. Separate Reservation Urged Says Honor Is at Stake. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thousands-to-see-bremen-line-prepares-to-handle-record-crowds-when.html | THOUSANDS TO SEE BREMEN; Line Prepares to Handle Record Crowds When Ship Arrives. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seeks-to-improve-city-health-work-academy-of-medicine-proposes.html | SEEKS TO IMPROVE CITY HEALTH WORK; Academy of Medicine Proposes Classification to Elevate Standards for Employes. SALARY INCREASES URGED New Code Would Chart Course to Win Promotion and Provide a Career for Doctors. Made at Request of Civil Service. Chart Route to Promotion. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/clarkes-to-be-tried-by-the-state-first-case-up-wednesday-judge.html | CLARKES TO BE TRIED BY THE STATE FIRST; CASE UP WEDNESDAY; Judge Holds Bank's Acceptance of Funds While Insolvent Is Main Issue. TUTTLE SILENT ON MOVE But Calls on Brothers to Give Up Property and Put Themselves at Court's Disposal. MORE FALSE AFFIDAVITS Bankers Are Fingerprinted and Clarkes Are Forced to Post $25,000 More Bail Each. Clarke Brothers Stunned. CLARKES TO BE TRIED BY THE STATE FIRST More False Affidavits Bared. Has Sum to Aid Needy. Denies Being in Prison. Tells of safe Deposit Box. Tells of $17,000,000 Assignment. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-to-sell-rare-duerer-czechoslovak-monks-see-need-under-land.html | PLAN TO SELL RARE DUERER; Czechoslovak Monks See Need Under Land Reform Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/london-garden-water-off.html | London Garden Water Off. | True | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stimsons-action-pleases-london-newspapers-stress-the-importance-of.html | STIMSON'S ACTION PLEASES LONDON; Newspapers Stress the Importance of Movement to Prevent Conflict.BRIAND HAILED AS MEDIATOR Test Is Seen of Sincerity of Pacific Professions of the SovietGovernment. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/space-for-detroit-aircraft.html | Space for Detroit Aircraft. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/body-of-girl-is-found-police-incline-to-murder-theory-in-lancaster.html | BODY OF GIRL IS FOUND.; Police Incline to Murder Theory in Lancaster (Mass.) Case. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/utilities-and-trusts-lead-curb-trading-new-highs-frequent-with-many.html | UTILITIES AND TRUSTS LEAD CURB TRADING; New Highs Frequent, With Many Gains of 1 to 15 Points--Leaders Strong Throughout Day. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liquor-ships-crew-is-kept-in-custody-held-for-immigration-inquiry.html | LIQUOR SHIP'S CREW IS KEPT IN CUSTODY; Held for Immigration Inquiry After Providing Bail on Dry Law and Tariff Charges. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/10-hurt-as-fish-tank-falls-through-floor-customers-in-market-are.html | 10 HURT AS FISH TANK FALLS THROUGH FLOOR; Customers in Market Are Swept Into Basement in Crash-- Gas Pipes Broken. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/prince-will-brew-beer-to-visit-bass-brewery-tuesday-emulating-his.html | PRINCE WILL BREW BEER.; To Visit Bass Brewery Tuesday, Emulating His Grandfather. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/southampton-land-sold-li-cohu-buys-fanning-property-leases-in-the.html | SOUTHAMPTON LAND SOLD.; L.I. Cohu Buys Fanning Property --Leases in the Section. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/markets-in-london-paris-and-berlin-english-securities-dull-under.html | MARKETS IN LONDON; PARIS AND BERLIN; English Securities Dull Under War Cloud and Irregular Foreign Exchange. FRENCH MARKET IS QUIET Traders Await Outcome of the Political Debates--Better Tone on German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/developers-acquire-large-babylon-tract-several-hundred-lots.html | DEVELOPERS ACQUIRE LARGE BABYLON TRACT; Several Hundred Lots Purchased --Summer Homes to Be Built. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pick-otto-for-new-rochelle-mayor.html | Pick Otto for New Rochelle Mayor. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jersey-prelate-in-rome-bishop-mcmahon-of-trenton-making-jubilee.html | JERSEY PRELATE IN ROME.; Bishop McMahon of Trenton Making Jubilee Visit. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/white-plains-lot-is-sold.html | White Plains Lot Is Sold. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The "Uncles" on the Job. Money Turns Easier. No Cause for Alarm. Money Not a Big Factor. More Commission Worries. New Stocks in Old Vaults. Weakness in United States Bonds. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/win-womens-net-title-mrs-woodbury-and-miss-currie-victors-in.html | WIN WOMEN'S NET TITLE; Mrs. Woodbury and Miss Currie Victors in Toronto Doubles. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/barn-fire-victim-buried-long-island-police-fall-to-identify-man.html | BARN FIRE VICTIM BURIED.; Long Island Police Fall to Identify Man Slain on Farm. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tigers-are-beaten-by-athletics-42-get-only-5-hits-off-earnshaw.html | TIGERS ARE BEATEN BY ATHLETICS, 4-2; Get Only 5 Hits Off Earnshaw While Victors Make Nine Off Carroll. MACKMEN GAIN HALF GAME Triumph Widens Their Lead as Yanks Divide--Advantage Now Is Nine Games. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hide-futures-steady-sales-total-280000-pounds-with-little-change-in.html | HIDE FUTURES STEADY.; Sales Total 280,000 Pounds, With Little Change In Prices. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/german-market-improves-berlin-closing-prices.html | German Market Improves.; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stars-and-bars-wins-at-empire-citynimrod-scores-in-westport-horse.html | Stars and Bars Wins at Empire City--Nimrod Scores in Westport Horse Show; WHITESTONE IS WON BY STARS AND BARS Mrs. Whitney's Colt Comes From Behind in Last Furlong, Scoring by Two Lengths. ST. HENELL, FAVORITE, 3D Tires Under 121 Pounds and Is Beaten by Hard Tack at Yonkers --Sandy Ford Victor. Arcturus Runs Fifth. Draws Even With Favorite. | True | By Bryan Field. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-reparations-bank.html | THE REPARATIONS BANK. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-make-fireproofing-united-corporation-formed-with-100000-no-par.html | TO MAKE FIREPROOFING.; United Corporation Formed With 100,000 No Par Shares. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-business-world-fur-buying-more-active-add-fivedollar-hat.html | THE BUSINESS WORLD; Fur Buying More Active. Add Five-Dollar Hat. Imports Continue Heavy. Furniture Show Orders Gain. Fall Silverware Orders Placed. "Salvation" Plans Unnecessary. Hard-Coal Market Still Dull. Window Glass Market Improves. Gray Goods Prices Firmer. Sports Belt Vogue Grows. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/british-olympics-planned.html | British Olympics Planned. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/icc-member-forms-countrywide-plan-of-rail-unifications-porter.html | I.C.C. MEMBER FORMS COUNTRY-WIDE PLAN OF RAIL UNIFICATIONS; Porter Presents Proposal to Board in Line With Mandate of Congress in 1920. TO REVEAL DETAILS LATER Consideration of Scheme Would Precede Hearings on Those Filed by Four Roads. WOULD REVERSE POSITIONS Companies Would Be Required to Show Why They Should Not Accept Commission's Project. Sees Need for a Plan. Limits for Possible Group. COUNTRY-WIDE PLAN OF RAIL UNIFICATIONS Proposes New Procedure. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/advises-fostering-creative-in-pupils-new-jersey-education-head.html | ADVISES FOSTERING CREATIVE IN PUPILS; New Jersey Education Head Stresses Need for Maximum of Individual Effort. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-change-capitalization.html | To Change Capitalization. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/our-stake-small-in-disturbed-area-only-one-concession-in-whole-of.html | OUR STAKE SMALL IN DISTURBED AREA; Only One Concession in Whole of Manchuria and Less Than $2,000,000 Capital Invested. 75 AMERICANS AT THE MOST Business Houses Number 34, National City Bank Among Them--Trade $9,500,00, Yearly. Harbin Centre of Our Interests. Baldwin Works Has Dealings. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pottery-plant-sale-approved.html | Pottery Plant Sale Approved. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/article-3-no-title-getting-up-steam-from-darkest-pennsylvania.html | Article 3 -- No Title; Getting Up Steam. From Darkest Pennsylvania. Diamond Stars From the Coal Area. Pie Traynor Is Curious. | True | By John Kieran. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chinese-dividing-defense.html | Chinese Dividing Defense. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/french-stocks-continue-dull-paris-closing-prices.html | French Stocks Continue Dull ; Paris Closing Prices. | True | By Wireless To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hs-firestone-sr-ill-akron-rubber-manufacturer-has-attack-of.html | H.S. FIRESTONE SR. ILL.; Akron Rubber Manufacturer Has Attack of Pneumonia. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/public-asked-to-urge-spuyten-duyvil-span-bridge-committee-sending.html | PUBLIC ASKED TO URGE SPUYTEN DUYVIL SPAN; Bridge Committee Sending Out 25,000 Postcards to Obtain Signatures for Petition. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/boston-sells-1000000-notes-in-anticipation-of-taxes.html | Boston Sells $1,000,000 Notes In Anticipation of Taxes | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sues-after-deportation-canadian-charges-new-york-central-is.html | SUES AFTER DEPORTATION.; Canadian Charges New York Central Is Responsible for Injuries. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/grenfell-of-labrador.html | "GRENFELL OF LABRADOR." | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/7453-engines-need-repair-total-on-july-1-smallest-on-record-l3-of.html | 7,453 ENGINES NEED REPAIR; Total on July 1 Smallest on Record, 13% of Number on Line. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-business-building-ennis-sinnott-lease-large-site-in-tremont.html | PLAN BUSINESS BUILDING.; Ennis & Sinnott Lease Large Site in Tremont Avenue. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/63000000-profit-in-holding-company-common-stock-of-insull-utility.html | $63,000,000 PROFIT IN HOLDING COMPANY; Common Stock of Insull Utility Investments Rose From 15 to 94 Since June 30. MORE FOR INSULL'S GROUP Appreciation of His Securities and Those of His Friends Put at $94,000,000. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/trade-board-studies-case-sending-representative-for-electric-bond.html | TRADE BOARD STUDIES CASE; Sending Representative for Electric Bond and Share Dispute. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/twenty-long-island-lots-sold.html | Twenty Long Island Lots Sold. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/intercoastal-trade-dull-eastbound-traffic-in-lumber-lags-westbound.html | INTERCOASTAL TRADE DULL; Eastbound Traffic in Lumber Lags --Westbound Flow Fair. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cooper-is-injured-in-fall-at-dorval-jockey-suffers-fractured.html | COOPER IS INJURED IN FALL AT DORVAL; Jockey Suffers Fractured Collarbone When Thrown by Kathleen K. in the First Race. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/son-born-to-mrs-dm-woiff.html | Son Born to Mrs. D.M. Woiff. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/asks-big-stores-aid-in-sweatshop-fight-garment-workers-union-to.html | ASKS BIG STORES' AID IN SWEATSHOP FIGHT; Garment Workers Union to Call a Conference to Improve Sources of Production. 19,000 NOW BACK AT WORK Cloakmakers Pay $95,000 in Dues in Four Days--Ninety-five Join Employers' Council. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gastonia-strikers-children-here.html | Gastonia Strikers' Children Here. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/briand-cooperates-eagerly-with-stimson-in-his-effort-to-prevent-far.html | Briand Cooperates Eagerly With Stimson In His Effort to Prevent Far East Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/berger-slowly-gaining-he-is-moved-to-quieter-place-to-help-fight.html | BERGER SLOWLY GAINING.; He Is Moved to Quieter Place to Help Fight for Life. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/green-renews-protest-in-new-orleans-strike-writes-to-attorney.html | GREEN RENEWS PROTEST IN NEW ORLEANS STRIKE; Writes to Attorney General Opposing Use of United States Marshals There. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-mayor-he-might-be.html | THE MAYOR HE MIGHT BE. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/six-magzines-auctioned-trade-publications-inc-bankruptcy-sale.html | SIX MAGAZINES AUCTIONED.; Trade Publications, Inc., Bankruptcy Sale Brings $323,900. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/friends-visit-grave-of-mayor-mitchel-veterans-and-classmates-at.html | FRIENDS VISIT GRAVE OF MAYOR MITCHEL; Veterans and Classmates at Columbia Join in Tribute onHis Fiftieth Birthday. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seize-ale-on-three-ships-dry-agents-fine-owners-20-cents-for-each.html | SEIZE ALE ON THREE SHIPS; Dry Agents Fine Owners 20 Cents for Each Bottle Confiscated. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/leasing-at-jackson-heights.html | Leasing at Jackson Heights. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gavagan-congress-choice-democrats-to-nominate-him-as-successor-to.html | GAVAGAN CONGRESS CHOICE; Democrats to Nominate Him as Successor to Weller. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-air-line-to-link-kansas-city-el-paso-passenger-and-freight.html | NEW AIR LINE TO LINK KANSAS CITY, EL PASO; Passenger and Freight Planes Stopping of Denver to Start Daily Service in Month. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/storm-hits-france-but-12-die-of-heat-ruined-crops-in-the-southeast.html | STORM HITS FRANCE, BUT 12 DIE OF HEAT; Ruined Crops in the Southeast and Much Damage in Paris Result as Drought Ends. NO RELIEF FOR ENGLAND Water-Wasters Fined and London Garden Supply Is Cut Off, but Consumption Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-says-edison-removed-untold-toil-from-the-world.html | Hoover Says Edison Removed Untold Toil From the World | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/topics-of-interest-to-the-churchgoer-federation-of-churches-opens.html | TOPICS OF INTEREST TO THE CHURCHGOER; Federation of Churches Opens Service Bureau to Provide Vacation Substitutes. BISHOP McCONNELL SAILS Work on Catholic Dictionary Progressing Rapidly--Calvary StartsDaily Outdoor Services. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/nimrod-wins-blue-at-westport-show-warfield-farms-entry-shades-lord.html | NIMROD WINS BLUE AT WESTPORT SHOW; Warfield Farm's Entry Shades Lord Byng in Heavy, Middleweight Hunter Class. BEAU CAVALIER IN TRIUMPH Scores in Club Saddle Horse Event -- Squadron A's Mare P.D.Q.Takes Polo Mount Crown. Mrs. Henry's Mare Scores. Katinka Wins Again. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fox-wins-point-in-boston-court-upholds-street-closing-for-proposed.html | FOX WINS POINT IN BOSTON.; Court Upholds Street Closing for Proposed Theatre. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/newark-hits-hard-to-beat-bisons-75-bears-pound-faulkner-for-15.html | NEWARK HITS HARD TO BEAT BISONS, 7-5; Bears Pound Faulkner for 15 Safeties to Capture Final Game of Series. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sinclair-term-ends-today-second-sentence-will-keep-him-in-prison.html | SINCLAIR TERM ENDS TODAY.; Second Sentence Will Keep Him in Prison Until November. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/report-us-steel-will-buy-columbia-observers-say-proposal-has-been.html | REPORT U.S. STEEL WILL BUY COLUMBIA; Observers Say Proposal Has Been Made for Purchase of Property on Coast. OFFICIALS TO MEET SOON Farrel Refuses to Comment--Deal Would Give Company an Outlet for Far East Business. Large Output From Coast Company. Columbia Heads on Way Here. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rise-in-wheat-aids-general-business-increased-rural-buying-power.html | RISE IN WHEAT AIDS GENERAL BUSINESS; Increased Rural Buying Power More Than Offsets Slight Industrial Decline. TEXTILE OUTLOOK BRIGHT Buoyancy of Cotton Also Factor in Optimistic Reports by Weekly Trade Reviews. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/brewen-sets-days-westbound-record-speeds-687-miles-to-beat-the.html | Brewen Sets Day's Westbound Record; Speeds 687 Miles to Beat the Mauretania | True | By Ferdinand Kuhn Jr., Special Correspondent of the New York Times. Wireless to the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jh-whitneys-silks-first-in-eclipse-stakes-in-england.html | J.H. Whitney's Silks First In Eclipse Stakes in England | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/foxs-father-injured-in-ambulance-crash-taken-ill-at-catskill-he-was.html | FOX'S FATHER INJURED IN AMBULANCE CRASH; Taken Ill at Catskill, He Was on Way to Hospital--News of Son's Accident Kept From Him. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/outboard-regatta-scheduled.html | Outboard Regatta Scheduled. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ocean-voyager-at-halifax-turner-refuels-open-boat-for-next-leg-to.html | OCEAN VOYAGER AT HALIFAX.; Turner Refuels Open Boat for Next Leg to St. John's, N.F. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cuba-will-control-foreign-sugar-sales-plans-to-set-up-cooperative.html | CUBA WILL CONTROL FOREIGN SUGAR SALES; Plans to Set Up Cooperative Export Agency at Once-- Growers and Grinders to Direct It. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/auto-production-lower-in-june-total-of-545252-units-was-58768-less.html | AUTO PRODUCTION LOWER IN JUNE; Total of 545,252 Units Was 58,768 Less Than in May but 148,456 Above Year Ago. PASSENGER CARS FALL OFF Drop of 63,414 Called the Chief Factor in Decline for Month-- Recession in Canada Also. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/durkee-company-sold-salad-dressing-concern-acquired-by-the-glidden.html | DURKEE COMPANY SOLD.; Salad Dressing Concern Acquired by the Glidden Company. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cards-of-notables-in-the-second-round-of-met-open-golf-tournament.html | Cards of Notables in the Second Round Of Met. Open Golf Tournament at Lido | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/held-as-check-raisers-pair-accused-of-altering-draft-from-51-to.html | HELD AS CHECK RAISERS; Pair Accused of Altering Draft From $51 to $5,100. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/colonel-ra-denny-former-attorney-general-of-georgia-dead-at-73.html | COLONEL R.A. DENNY.; Former Attorney General of Georgia Dead at 73. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/600-cripples-guests-of-jeremiah-milbank-men-and-women-enjoy-fifth.html | 600 CRIPPLES GUESTS OF JEREMIAH MILBANK; Men and Women Enjoy Fifth Annual All-Day Excursion | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/nassau-and-suffolk-lighting.html | Nassau and Suffolk Lighting. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-build-coal-rocket-turner-company-gets-contract-for-work-in.html | TO BUILD COAL ROCKET.; Turner Company Gets Contract for Work in Brooklyn. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hl-carson-dies-lawyer-and-author-former-attorney-general-of.html | H.L. CARSON DIES; LAWYER AND AUTHOR; Former Attorney General of Pennsylvania Was Foe of Matthew S. Quay. ANCESTOR CAME WITH PENN He Was President for Three Terms, 1919-21, of American Bar Association. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/army-helps-combat-smoke-nuisance-here-only-fuel-oil-will-be-used-at.html | ARMY HELPS COMBAT SMOKE NUISANCE HERE; Only Fuel Oil Will Be Used at Governors Island--New Barracks Progressing. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-jazz-age-hurts-collection-business-hs-wallheim-tells.html | SAYS 'JAZZ AGE' HURTS COLLECTION BUSINESS; H.S. Wallheim Tells Commercial Agents Money Is Diverted Into 'Luxury' Channels. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/endicott-pace-won-by-highland-scott-freeforall-taken-in-straight.html | ENDICOTT PACE WON BY HIGHLAND SCOTT; Free-for-All Taken in Straight Heats, Victor Being Near Track Record in First Mile. BRUSIE IS STAR DRIVER Scores With Sweet Echo and Dermot as Orange Circuit Meeting Closes. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ulster-estate-is-leased-mandelbaum-leases-35-acres-upstate-to-mrs-j.html | ULSTER ESTATE IS LEASED.; Mandelbaum Leases 35 Acres UpState to Mrs. J. Wettstein. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/oxfordcambridge-in-dual-meet-today-britons-to-clash-with-combined.html | OXFORD-CAMBRIDGE IN DUAL MEET TODAY; Britons to Clash With Combined Princeton-Cornell Team at Travers Island. MEET FOURTH IN SERIES Americans to Seek First Victory Over Rivals-- Anderson, Hedges and Colyer Stand Out. Hold a Slight Edge. Running Edge Is Gone. | True | By Arthur J. Daley. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marston-advances-to-3d-round-at-golf-haviland-winner-at.html | MARSTON ADVANCES TO 3D ROUND AT GOLF; Haviland, Winner at Shenecossett Last Year, Also Scores Twice in Tourney. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-merger-approved-interstate-trust-and-century-vote-to-unite-on.html | BANK MERGER APPROVED.; Interstate Trust and Century Vote to Unite on Aug. 10. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-clarke-to-be-buried-funeral-of-wife-of-hudson-clarke-jr-will-be.html | MRS. CLARKE TO BE BURIED.; Funeral of Wife of Hudson Clarke Jr. Will Be Held Today. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/overlooking-a-point-air-transport-companies-fail-to-keep-public.html | OVERLOOKING A POINT.; Air Transport Companies Fail to Keep Public Informed. | True | GEORGE J. STARR. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/girl-kills-father-with-shot-in-home-catherine-crawford-13-seizes.html | GIRL KILLS FATHER WITH SHOT IN HOME; Catherine Crawford, 13, Seizes Pistol and Fires After Man Strikes Her. NO PROSECUTION EXPECTED Child Is Freed on Bail in Custody of Mother After Jersey Officials Investigate Case. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-plans-to-name-more-inquiry-commissions.html | Hoover Plans to Name More Inquiry Commissions | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/livestock-and-meats.html | LIVESTOCK AND MEATS. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/kriebel-has-war-record-german-military-adviser-to-china-served.html | KRIEBEL HAS WAR RECORD.; German Military Adviser to China Served Under Ludendorff. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rhinelander-roughing-it-lives-in-nevada-mountain-shack-pending-suit.html | RHINELANDER ROUGHING IT.; Lives in Nevada Mountain Shack pending Suit for Divorce. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-ward-firm-lost-18751903-in-1926-securities-corporation-lawyer.html | SAYS WARD FIRM LOST $18,751,903 IN 1926; Securities Corporation Lawyer Explains Shrinkage of Assets to Court. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tiny-parcel-is-bought-fourinch-strip-of-land-on-seventh-avenue.html | TINY PARCEL IS BOUGHT.; Four-Inch Strip of Land on Seventh Avenue Clears Title. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/afghan-leader-strangled-amanullahs-brother-and-three-followers.html | AFGHAN LEADER STRANGLED; Amanullah's Brother and Three Followers Killed, Indian Reports Say. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lauds-african-natives-to-north-field-meeting-dr-mary-cushman.html | LAUDS AFRICAN NATIVES TO NORTH FIELD MEETING; Dr. Mary Cushman Declares Junas Whites. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/kidnap-charge-reduced-man-accused-by-mcgauley-found-guilty-of.html | KIDNAP CHARGE REDUCED.; Man Accused by McGauley Found Guilty of Disorderly Conduct. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/midland-bank-assets-put-at-2374240800-report-of-june-30-shows.html | MIDLAND BANK ASSETS PUT AT $2,374,240,800; Report of June 30 Shows English Institution $300,000,000 Ahead of National City Bank. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/turnesa-will-go-by-airplane-to-tourney-at-montauk-point.html | Turnesa Will Go by Airplane To Tourney at Montauk Point | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/named-for-london-post-er-stoever-of-philadelphia-is-chosen-trade.html | NAMED FOR LONDON POST.; E.R. Stoever of Philadelphia Is Chosen Trade Commissioner. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/confirm-clubhouse-site.html | Confirm Clubhouse Site. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/51-clubwomen-pay-visit-to-city-hall-mayors-representative-greets.html | 51 CLUBWOMEN PAY VISIT TO CITY HALL; Mayor's Representative Greets Business Leaders of Country on Annual Good-Will Trip. GROUP TO TOUR EUROPE One Section Leaves on the Caronia --Other Delegates Will Sail at Noon Today. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/assay-office-here-bought-for-6501000-syndicate-will-add-site-to.html | Assay Office Here Bought for $6,501,000; Syndicate Will Add Site to Bank Building | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mexican-officials-here-comment.html | Mexican Officials Here Comment. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ten-executed-at-sing-sing-in-year.html | Ten Executed at Sing Sing in Year. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/9-dead-1-missing-is-toll-of-wreck-no-trace-of-miss-carlie-of-new.html | 9 DEAD, 1 MISSING IS TOLL OF WRECK; No Trace of Miss Carlie of New York Is Found After Colorado Train Accident. SUNKEN PULLMAN EXPLORED Bodies of Victims Were Carried Into Fields by Flood That Weakened Bridge. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fire-record.html | Fire Record. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/asks-alimony-not-praise-mrs-am-oneill-then-receives-award-of-15-a.html | ASKS ALIMONY, NOT PRAISE.; Mrs. A.M. O'Neill Then Receives Award of $15 a Week. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/expect-cooperative-gains-middle-west-leaders-hold-larger-membership.html | EXPECT COOPERATIVE GAINS; Middle West Leaders Hold Larger Membership Next Relief Step. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/english-cricket.html | English Cricket. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/indians-legal-fees-are-cut-to-100000-court-reduces-grant-to-lawyers.html | INDIAN'S LEGAL FEES ARE CUT TO $100,000; Court Reduces Grant to Lawyers in Jackson Barnett Suits by 84,000. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS.Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/soviet-consul-reported-arrested.html | Soviet Consul Reported Arrested. | True | Copyright by the Chicago Tribune Co. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/map-aid-to-clarke-needy-committee-of-three-begins-work-of.html | MAP AID TO CLARKE NEEDY:, Committee of Three Begins Work of Distributing $25,000 Fund. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/steel-shares-gain-51152184-in-day-now-valued-at-1670971344-they.html | STEEL SHARES GAIN $51,152,184 IN DAY; Now Valued at $1,670,971,344, They Make Widest Advance of Year and Lead Upswing. MARKET FAVORITES CLIMB Railroad Group Sets New All-Time High Price-- Call Money Abundant at 7 Per Cent. 4,000,000-Mark Passed Again. Railroad Shares at New High. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reds-here-menace-chinese-consulate-thirteen-are-arrested-as-police.html | REDS HERE MENACE CHINESE CONSULATE; Thirteen Are Arrested as Police Reserves Quell Riot in Astor Place. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/speakeasy-owners-plan-organization-prosecutor-hears-of-nassau-civil.html | SPEAKEASY OWNERS PLAN ORGANIZATION; Prosecutor Hears of Nassau Civil Liberties League--Seven Plead Guilty After Five Raids. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/earthquake-shakes-florence-and-vicinity-lasts-8-seconds-and-damages.html | EARTHQUAKE SHAKES FLORENCE AND VICINITY; Lasts 8 Seconds and Damages Houses in Villages--Two Shocks at Belgrade. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/harvard-club-bows-to-yale-club-nine-is-shut-out-by-old-rivals-70-in.html | HARVARD CLUB BOWS TO YALE CLUB NINE; Is Shut Out by Old Rivals, 7-0, in Fourth Battle for AdeeMarvin Cup.FORMER STARS IN GAMEPie Way and Scott Hurl for Victors,McGlone for Losers-- Yale GetsSecond Leg on Trophy. McGlone Hurls Entire Game. Harvard Club Threatens. | True | Special to The New York Times. | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/french-may-drop-quota-on-our-films-negotiations-show-that-trend-as.html | FRENCH MAY DROP QUOTA ON OUR FILMS; Negotiations Show That Trend as Informal Memorandum Is Sent to Washington. FRONTIER TAX TALKED OF Americans Ready to Meet Competitors by Paying a Heavy Duty on All Features. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-brady-on-girl-scout-tour.html | Mrs. Brady on Girl Scout Tour. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/roofsleeper-killed-by-fall.html | Roof-Sleeper Killed by Fall. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/robbed-of-1182-payroll-secretary-of-coal-company-slugged-on-street.html | ROBBED OF $1,182 PAYROLL.; Secretary of Coal Company Slugged on Street by Thugs, Who Escape. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/as-lonnberg-returns-grace-line-vice-president-back-from-south.html | A.S. LONNBERG RETURNS; Grace Line Vice President Back From South America on Santa Rita. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bicks-white-sulphur-as-saratoga-model-wp-beazell-of-state.html | BICKS WHITE SULPHUR AS SARATOGA MODEL; W.P. Beazell of State Commission, on Inspection Tour, Stresses Aesthetic Development. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/prince-george-is-ill-will-rest-in-country-digestive-disorder-forces.html | PRINCE GEORGE IS ILL; WILL REST IN COUNTRY; Digestive Disorder Forces Him to Quit Foreign Office-- King Shows Steady Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/admiral-sims-host-to-tennis-players-he-entertains-english-and.html | ADMIRAL SIMS HOST TO TENNIS PLAYERS; He Entertains English and American Teams at Luncheon in Newport. POLISH MUSIC IS HEARD German Compositions Also Feature Recital at Swanhurst-- Miss Eva Dahigren Gives Dinner. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lehigh-valley-coal-reports.html | Lehigh Valley Coal Reports. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/b-o-explains-request-unable-to-obtain-control-of-monon-it-informs.html | B. & O. EXPLAINS REQUEST.; Unable to Obtain Control of Monon, It Informs Commissioner. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/financial-markets-stocks-generally-higher-under-the-leadership-of.html | FINANCIAL MARKETS; Stocks Generally Higher Under the Leadership of United States Steel Common. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wants-byng-to-stay-macdonald-refuses-to-accept-police-chiefs.html | WANTS BYNG TO STAY.; MacDonald Refuses to Accept Police Chief's Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/russians-hoard-food-in-panic-soviet-raises-grain-prices.html | Russians Hoard Food in Panic; Soviet Raises Grain Prices | True | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-ebb-waller-bride-of-ts-gates-marriage-of-philadelphia-banker-in.html | MRS. E.B.B. WALLER BRIDE OF T.S. GATES; Marriage of Philadelphia Banker in Newport, R.I., on Thursday Is Revealed. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/finds-city-waters-safe-dr-wynne-tests-pools-and-beaches-discovers.html | FINDS CITY WATERS SAFE.; Dr. Wynne Tests Pools and Beaches -- Discovers Few Bacteria. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/japan-discusses-navy-cut-cabinet-agrees-on-four-main-points-for.html | JAPAN DISCUSSES NAVY CUT.; Cabinet Agrees on Four Main Points for Conference. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jobhunters-hunt-morrow-scores-besiege-him-for-work-on-land-he-does.html | JOB-HUNTERS HUNT MORROW; Scores Besiege Him for Work on Land He Does Not Own. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fastest-boat-off-for-america-today-miss-carstairs-estelle-iv-built.html | 'FASTEST' BOAT OFF FOR AMERICA TODAY; Miss Carstair's Estelle IV, Built Secretly at Cowes, to Be Shipped on Arabic. HAS THREE NAPIER ENGINES 105 Miles an Hour Expected of Craft Which Will Race at Detroit Next Month. Five Feet of Driving Room. Weight of Boat Five Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/edmund-reinhardt-dies-brother-of-max-was-manager-of-latters.html | EDMUND REINHARDT DIES.; Brother of Max Was Manager of Latter's Theatres. | True | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/silver-currencies-rise-advance-is-attributed-to-war-news-from.html | SILVER CURRENCIES RISE.; Advance is Attributed to War News From Manchruia. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-store-chain-abroad-big-european-department-houses-mentioned-as.html | PLAN STORE CHAIN ABROAD.; Big European Department Houses Mentioned as Members. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gets-tourist-complaints-ontario-premier-will-investigate-charges-of.html | GETS TOURIST COMPLAINTS.; Ontario Premier Will Investigate Charges of Unjust Auto Fines. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/25th-florida-bank-closes-bank-of-pablo-at-jacksonville-beach-has.html | 25TH FLORIDA BANK CLOSES; Bank of Pablo, at Jacksonville Beach, Has $70,800 Deposits. | True | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lilian-bell-author-dies-in-california-writer-of-short-stories-and.html | LILIAN BELL, AUTHOR, DIES IN CALIFORNIA; Writer of Short Stories and Novels Was Active in War Relief Work. CHRISTMAS SHIP HER IDEA Vessel Laden With Gifts for Orphans Sent to Europe in 1914 --Also Aided Veterans. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wire-tappers-get-40000-at-newport-two-of-band-arrested-in-raid.html | WIRE TAPPERS GET $40,000 AT NEWPORT; Two of Band Arrested in Raid After Albany Man Tells of Loss. SIX ESCAPE POLICE TRAP Flee in Speed Boat After Operating In Horse Once Owned by Edwin Booth. Bets All on "Hot Tips." In Edwin Booth's House. | True | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/clubbed-to-death-in-bronx-ice-feud-dealer-who-undersold-his.html | CLUBBED TO DEATH IN BRONX ICE FEUD; Dealer Who Undersold His Competitors Slain by 4 Men With Baseball Bats. BROTHER ESCAPES ASSAULT. Murder Held to Be Climax of Long Prise-Cutting War--Police Made Three Arrests. New Establishment Opened. Brother Flees Attackers. | True | | C1B 35493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wilkins-goes-abroad-for-trip-on-zeppelin-explorer-sails-on-the.html | WILKINS GOES ABROAD FOR TRIP ON ZEPPELIN; Explorer Sails on the OlympicWill Leave for Antarctic AfterArrival Here in Fall. | True | | C1B 35493 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/secrecy-surrounds-red-rulers-in-kremlin-publicity-stops-at-the.html | Secrecy Surrounds Red Rulers in Kremlin; Publicity Stops at the Walls of the Fortress | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/opera-for-long-island-outdoor-season-planned-for-amphitheatre-near.html | OPERA FOR LONG ISLAND.; Outdoor Season Planned for Amphitheatre Near Great Neck. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/from-harbin-and-peshawar-to-rosario-and-las-vegas.html | FROM HARBIN AND PESHAWAR TO ROSARIO AND LAS VEGAS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/newark-defeated-by-rochester-42-drops-first-of-6game-series-as-the.html | NEWARK DEFEATED BY ROCHESTER, 4-2; Drops First of 6-Game Series as the Victors Break Losing Streak of Five. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/britain-joins-move-to-settle-dispute-foreign-office-announces-its.html | BRITAIN JOINS MOVE TO SETTLE DISPUTE; Foreign Office Announces Its Support After Dawes and French Envoy See Henderson. PEACE PACT HELD ADEQUATE London Believes It More Useful In Russo-China Controversy Than Services of the League. All Concerned in Pact. Ready to Give Instructions. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/writes-obituary-hangs-himself.html | Writes Obituary, Hangs Himself. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/heavy-chemicals-active-withdrawals-are-reported-above-seasonal.html | HEAVY CHEMICALS ACTIVE; Withdrawals Are Reported Above Seasonal Average--Prices Firm. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/garner-fined-for-rough-riding-two-other-jockeys-suspended.html | Garner Fined for Rough Riding, Two Other Jockeys Suspended | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/oxfordcambridge-annex-tennis-cup-beat-harvardyale-team-156-to-gain.html | OXFORD-CAMBRIDGE ANNEX TENNIS CUP; Beat Harvard-Yale Team, 15-6, to Gain Second Leg on Prentice Trophy. SWEEP DOUBLES MATCHES Wood-Ryan Press Cooper-Farquharson Hard but Loseat 8-10, 6-3, 6-4.RYAN OF YALE TOPS AVORY Wright, Holloway and Wood AlsoTriumph Over British Opponents in Singles Play. Avory Is Vanquished. Overcomes 4--2 Lead. | True | Special to The New York Times.Times Wide World Photo.Times World-Wide Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pope-would-walk-in-procession-wants-to-go-afoot-thursday-on-his.html | POPE WOULD WALK IN PROCESSION; Wants to Go Afoot Thursday on His Emergence Instead of Being Carried. AMERICAN CLERGY HONORED Two Are Elevated to Private Papal Chamberlains--Pontiff Receives Bishops of Detroit and Covington. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/todays-programs-in-citys-churches-many-visiting-clergymen-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen Will Substitute for Pastors Away on Vacations. MORE OUTDOOR MEETINGS Many Special Services Will Again Be Held for Summer School Students. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bourgeois-thought-slain-by-m-berl.html | Bourgeois Thought Slain by M. Berl | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/credit-association-warning-against-improper-financing.html | Credit Association Warning Against Improper Financing | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/america-triples-airplane-exports-foreign-demand-grows-for-our.html | AMERICA TRIPLES AIRPLANE EXPORTS; Foreign Demand Grows for Our Machines--May Shipments Break Post-War Records. CANADA IS CHIEF BUYER Germany Leads in Purchase of Aviation Engines--Chite Gets Military Equipment. Germany Buys Engines. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-prince-may-visit-canada.html | Says Prince May Visit Canada. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/huge-condor-plane-to-be-tested-today-craf-for-use-on-airrail-line.html | HUGE CONDOR PLANE TO BE TESTED TODAY; Craf for Use on Air-Rail Line Has Sleeping Accommodations for 18 Passengers. ITS WING SPAN IS 91 FEET Cruising Speed Is Put at 120 Miles an Hour--Travel to Pacific Now Taxing Facilities. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-auction-long-beach-bungalow.html | To Auction Long Beach Bungalow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/air-officers-transferred-general-foulois-goes-to-dayton-general.html | AIR OFFICERS TRANSFERRED.; General Foulois Goes to Dayton, General Gilmore to Washington. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/money.html | MONEY. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/building-survey-in-city-boroughs-brooklyn-leads-in-twofamily-and.html | BUILDING SURVEY IN CITY BOROUGHS; Brooklyn Leads in Two-Family and Queens First in OneFamily Houses.Manhattan Has Most ElevatorApartments-- 602,620 Buildings Were New York Total for 1928. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/argueta-on-way-to-washington.html | Argueta on Way to Washington. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/saxony-has-new-cabinet.html | Saxony Has New Cabinet. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buys-bates-cotton-mills-new-england-public-service-gets-lewiston-me.html | BUYS BATES COTTON MILLS.; New England Public Service Gets Lewiston (Me.) Plant. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/directed-by-wireless-centurion-to-be-target-for-portsmouth.html | Directed by Wireless, Centurion to Be Target For Portsmouth Batteries in Test Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/robins-lose-twice-as-cubs-gain-lead-chicago-triumphs-65-and-41.html | ROBINS LOSE TWICE AS CUBS GAIN LEAD; Chicago Triumphs, 6-5 and 4-1, Before 22,000 Crowd to Displace Pittsburgh. BUSH AND BLAKE PREVAIL Former Gains Decision in Tenth When Rhiel's Misplay Paves Way for Deciding Tally. Misplays Prove Costly. Wilson Attracts Attention. | True | By Roscoe McGowen. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/blessed-sleep.html | BLESSED SLEEP | True | JEREMIAH JOHNSON. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/solves-mystery-of-shrinkage.html | Solves Mystery of "Shrinkage." | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/museum-will-depict-upward-climb-of-man-in-chicago-a-permanent.html | MUSEUM WILL DEPICT UPWARD CLIMB OF MAN; In Chicago a Permanent Exhibition, Made Possible by the Gift of Mr. Rozenwald, Will Trace the Technical Progress of Humanity From the Earliest Invention to the Wonders of Out Own Age No "Hands Off" Signs. Cooperation of Industry. Faraday's Laboratory. Making a Railway Journey. Beginning of the Skyscraper. The Sanitation Engineer. Peering Into the Future. The Exhibits Interpreted. | True | By Waldemar Kaempffert. Director of the Museum of Science and Industry of Chicago. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/halcyons-repulse-foxhunters-13-to-5-present-consistent-attack-to.html | HALCYONS REPULSE FOXHUNTERS, 13 TO 5; Present Consistent Attack to Triumph in Final Game for Hempstead Cups. IGELHART TALLIES 5 TIMES Mather Also Excels for Winning Quartet, Scoring 3 Goals Against Meadow Brook Team. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/indian-woman-writer-wed-here.html | Indian Woman Writer Wed Here. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wh-pigott-dead-seattle-steel-man-succumbs-to-a-stroke-at.html | W.H. PIGOTT DEAD; SEATTLE STEEL MAN; Succumbs to a Stroke at Vancouver--Decorated by Italy for Philanthropy. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plan-radio-lessons-for-rural-pupils-columbia-professors-to-install.html | PLAN RADIO LESSONS FOR RURAL PUPILS; Columbia Professors to Install Sets in 50 Country Schools for Experimental Purposes. TEACHING ADVANTAGE SEEN Millions of Children on Farms Have Inadequate Instruction, Miss Margaret Harrison Explains. Needs in South Seen Urgent. N.E.A. May Broadcast Programs. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/electrical-equipment-sales-good.html | Electrical Equipment Sales Good. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/3-aces-scored-on-links-near-by-two-on-one-course.html | 3 Aces Scored on Links Near By, Two on One Course | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/australian-gets-divorce-at-reno.html | Australian Gets Divorce at Reno. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/princeton-men-in-play-triangle-club-members-in-madison-barracks.html | PRINCETON MEN IN PLAY.; Triangle Club Members in Madison Barracks R.O.T.C. Show. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/freezing-fish-saves-weight.html | FREEZING FISH SAVES WEIGHT | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/spindle-report-for-june-commerce-department-shows-30628122.html | SPINDLE REPORT FOR JUNE.; Commerce Department Shows 30,628,122 Operating in Month. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-popes-procession-symbol-of-new-power-soon-to-go-outside-his.html | THE POPE'S PROCESSION SYMBOL OF NEW POWER; SOON TO GO OUTSIDE HIS REALM | True | By Michael Williams. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/1300-taken-in-holdup-three-enter-richmond-hill-plant-and-rob.html | $1,300 TAKEN IN HOLD-UP.; Three Enter Richmond Hill Plant and Rob Cashier of Day's Receipts. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/shreveport-plane-in-air-80-hours.html | Shreveport Plane in Air 80 Hours. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rockaway-park-site-for-hotel.html | Rockaway Park Site for Hotel. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-33-no-title.html | Article 33 -- No Title | True | Times Wide World Photos. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/federal-testers-of-plane-engines-get-haven-after-protests-on-noise.html | Federal Testers of Plane Engines Get Haven After Protests on Noise Thrice Force Moving | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/foreigners-invest-7000000000-here-dr-julius-klein-says-over-radio.html | FOREIGNERS INVEST $7,000,000,000 HERE; Dr. Julius Klein Says Over Radio Sum Is Probably Above Pre-War Level. NEW RECORDS ARE CITED Assistant Commerce Head Says Americans Made 16,000,000 Trips Abroad in 1925. 16,000,000 Trips In Year. Cites Big Favorable Balance. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-projects-aid-lower-east-side-housing-and-transit-plans-to-bring.html | NEW PROJECTS AID LOWER EAST SIDE; Housing and Transit Plans to Bring Activity, Civic Leaders Predict. NEW APARTMENTS RISE SOON Subway and River Drive Proposals Inspire Hope for Early Development of Section. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-gordeeffs-book.html | MR. GORDEEFF'S BOOK | True | G.S. GORDEEFF. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/break-with-russian-union.html | Break With Russian Union. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/earnings-of-schoolboys.html | Earnings of Schoolboys. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gasoline-price-lower-rate-now-is-below-the-average-for-11year.html | GASOLINE PRICE LOWER.; Rate Now Is Below the Average for 11-Year Period, Institute Finds. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-dance-in-the-middle-west-while-new-york-has-its-seasonal-lull.html | THE DANCE: IN THE MIDDLE WEST; While New York Has Its Seasonal Lull, Cincinnati Offers a Varied And Presentable Ballet-- Notes of Current Interest The "Krazy Kat" Ballet. The Mechanistic Theme. Bachelor's Background. | True | By John Martin. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/outdoor-music-programs-of-the-week.html | OUTDOOR MUSIC PROGRAMS OF THE WEEK | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/300-liberated-robbers-back-in-turkish-jail-stamboul-thieves.html | 300 LIBERATED ROBBERS BACK IN TURKISH JAIL; Stamboul Thieves Complain that Amnesty Was No Help Because Loot Was Scarce. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/store-fixtures-simple-studied-effect-comfort-and-utility-keynote-in.html | STORE FIXTURES SIMPLE.; Studied Effect, Comfort and Utility Keynote in Trend, Manager Says. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sugar-agency-wins-favor-cubans-think-it-may-deter-us-from-tariff.html | SUGAR AGENCY WINS FAVOR.; Cubans Think It May Deter Us From Tariff Increases. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/europe-active-buyer-of-our-false-teeth-they-cannot-be-equaled.html | EUROPE ACTIVE BUYER OF OUR FALSE TEETH; They Cannot Be Equaled Abroad, Experts Say-- Pharmaceutical Show Full of Thrills. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/schumannheink-goes-to-europe.html | Schumann-Heink Goes to Europe. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aide-to-moncada-arrives-challacombe-comes-on-mission-for-nicaraguan.html | AIDE TO MONCADA ARRIVES.; Challacombe Comes on Mission for Nicaraguan President. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/spence-home-first-in-440yard-swim-starting-from-scratch-he-scores.html | SPENCE HOME FIRST IN 440-YARD SWIM; Starting From Scratch, He Scores Easily in Free-Style Event at Park Inn. MISS NALEVAIKO TRIUMPHS Beats Miss Rosenthal in 100-Yard Free-Style--Trophy to Brooklyn Central Y.M.C.A. Miss Rosenthal Wins Heat. Callahan Is Victor. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/polish-groups-here-honor-dead-aviator-1200-persons-gather-for.html | POLISH GROUPS HERE HONOR DEAD AVIATOR; 1,200 Persons Gather for Services in Memory of Major Idzikowski. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-chatillon-wed-in-greenwich-becomes-the-bride-of-philip-j.html | MISS CHATILLON WED IN GREENWICH; Becomes the Bride of Philip J. Fitzgerald of Boston--Has Several Attendants. MRS. J.B. PITNEY MARRIED Is Wed to Barbour H. Rawis at Beverly Farms--Eleanor Chase Now Mrs. Maurice Fatio. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/colonial-financial-plans-increase.html | Colonial Financial Plans Increase. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/institute-topics-cover-wide-scope-crime-and-law-enforcement-to-be.html | INSTITUTE TOPICS COVER WIDE SCOPE; Crime and Law Enforcement to Be Up at University of Virginia Round Tables. PROMINENT MEN WILL TALK "Our Latin-American Relations" Among Subjects to Be Discussed at Parley Opening Aug. 4. Glass to Speak on Farm Relief. Thomas and Prof. Dodd to Speak. Award to Be Made to Edison. Others Who Will Take Part. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/red-school-for-children-inquiry-asked-into-camp-of-communists-in.html | RED SCHOOL FOR CHILDREN; Inquiry Asked Into Camp of Communists in California. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/adelbert-a-skeel-city-clerk-at-stamford-dies-of-a-stroke-at-age-of.html | ADELBERT A. SKEEL.; City Clerk at Stamford Dies of a Stroke at Age of 51. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/10000-see-spectacle-premiere-of-here-and-there-opens-atlantic-city.html | 10,000 SEE SPECTACLE.; Premiere of 'Here and There' Opens Atlantic City Auditorium. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/salvos-tomorrow-open-battle-here-fort-hancocks-batteries-to-fire-at.html | SALVOS TOMORROW OPEN 'BATTLE' HERE; Fort Hancock's Batteries to Fire at Targets 9 Miles Out as Prelude to City's 'Defense.' NAVAL 'ATTACK' ON TUESDAY Force Comprising Nearly All Types of Fighting Vessels to Run Gauntlet of Big Guns. SALVOS TOMORROW OPEN 'BATTLE' HERE | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/utility-mergers-held-essential-to-growth-murphy-co-and-mi-granger.html | UTILITY MERGERS HELD ESSENTIAL TO GROWTH; Murphy & Co. and M.I. Granger Discuss Economies Effected by Consolidations. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/finds-family-life-disappearing-here-french-visiting-professor-at.html | FINDS FAMILY LIFE DISAPPEARING HERE; French Visiting Professor at Columbia Lays Economic Inroads on Home to War.SIMILAR CONDITION ABROADFrance Has Given Up Old Idea of Isolation in Desire for World Peace,Dr. Strowski Also Declares. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/icc-to-consider-rail-plan-in-fall-porter-unification-proposal-is.html | I.C.C. TO CONSIDER RAIL PLAN IN FALL; Porter Unification Proposal Is Said to Differ From the Ripley Project. ITS USE AS BASE EXPECTED Modifications Regarded as Likely Following Hearings on Groupings of the Roads. Would Be Used as Basis. Parker Bill to Be Pressed. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Commonwealth Edison. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/naval-order-puzzles-some-ship-service-is-shore-duty-some-land.html | NAVAL ORDER PUZZLES.; Some Ship Service Is Shore Duty, Some Land Service a Cruise. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/england-charms-miss-wills-sailing-tennis-star-reveals-she-visited.html | ENGLAND CHARMS MISS WILLS, SAILING; Tennis Star Reveals She Visited Buckingham Palace and Saw King's Art Treasures. | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-china-and-red-russia-come-to-grips-nationalists-defiance-of-the.html | NEW CHINA AND RED RUSSIA COME TO GRIPS; Nationalists' Defiance of the Soviet in the Seizure of a Vital Railway Link Puts a New Face on the Old Rivalry of Three Powers for the Control of Manchuria--Steps Leading Up to the Crisis China's Conquerors. Japanese Withdrawal. Chang Tso-lin's Policy. Nanking in Control. Foreign Rights Curbed. Japanese and Russians. | True | By Henry Kittredge Norton. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/offer-business-sites-in-brooklyn-auction-day-to-conduct-sale-of.html | OFFER BUSINESS SITES IN BROOKLYN AUCTION; Day to Conduct Sale of Bedford Avenue LandThursday. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/claudel-optimistic-on-peace-efforts-french-envoy-tells-stimson-of.html | CLAUDEL OPTIMISTIC ON PEACE EFFORTS; French Envoy Tells Stimson of Result of Plea to China and Russia to Obey Pact. TOKIO WAS NOT IGNORED Japanese Informed on Thursday of Powers' Project to Bring Arbitration in Conflict. Claudel Optimistic on Move. Recognition May Be Involved. Tokio Informed of Project. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-rutgers-dormitory-university-announces-225000-building-will-be.html | NEW RUTGERS DORMITORY.; University Announces $225,000 Building Will Be Ready In 1930. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-fifth-estate.html | THE FIFTH ESTATE. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/changes-in-banks-recorded-by-state-triborough-bank-queens-and.html | CHANGES IN BANKS RECORDED BY STATE; Triborough Bank, Queens and Produce Trust File Notice of Invention to Organize. AUTHORIZATIONS ARE ISSUED Harbor State Bank Gets Certificate --Equitable Trust Capital Increase Approved. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/radios-from-parachute-jumper-talks-with-roosevelt-field-on-way-to.html | RADIOS FROM PARACHUTE.; Jumper Talks With Roosevelt Field on Way to Earth. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woman-to-explore-sudanese-villages-frau-pfeffer-back-from-nigeria.html | WOMAN TO EXPLORE SUDANESE VILLAGES; Frau Pfeffer, Back From Nigeria, Where She Studied Cannibals, Starts New Expedition. WILL LIVE WITH NOMADS She Will Go Into Wilds Alone andTake Part in Tribal Life toStudy Languages. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cowdrey-auction-to-be-thursday.html | Cowdrey Auction to Be Thursday. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/afro-chamber-plans-rule-for-financing-of-planes.html | AFRO CHAMBER PLANS RULE FOR FINANCING OF PLANES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/long-beach-is-busy-all-apartments-filled-and-houses-soaree-says.html | LONG BEACH IS BUSY:; All Apartments Filled and Houses Soaree, Says Realty Man. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/crossings-of-atlantic-ever-faster-slow-crossings-under-sail-one.html | CROSSINGS OF ATLANTIC EVER FASTER; Slow Crossings Under Sail. One Record After Another. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/riverside-drive-showing-activity-many-substantial-real-estate-deals.html | RIVERSIDE DRIVE SHOWING ACTIVITY; Many Substantial Real Estate Deals Are Reported in That Area. IMPROVEMENT PLAN HELPS Several New Apartments to Go Up -- Riverfront Beautification Is Boost, Says Realty Man. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/government-to-use-screen-not-enough-apparatus-taking-mining.html | GOVERNMENT TO USE SCREEN; Not Enough Apparatus. Taking Mining Pictures. Filming a Fire. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/how-the-banana-kingdom-was-made-to-produce.html | How the Banana Kingdom Was Made to Produce | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bremen-gliding-over-the-sea-at-record-speed-expected-tomorrow-after.html | Bremen Gliding Over the Sea at Record Speed; Expected Tomorrow After 4-Day,19-Hour Trip | True | By Ferdinand Kuhn Jr. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chautauqua-founder-honored-in-centenary-a-chautauqua-founder.html | CHAUTAUQUA FOUNDER HONORED IN CENTENARY; A CHAUTAUQUA FOUNDER | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/income-tax-raises-storm-in-arkansas-democrats-seize-upon-measure-as.html | INCOME TAX RAISES STORM IN ARKANSAS; Democrats Seize Upon Measure as an Issue and Lay Plans for Active Campaign. CONCERN OVER OIL OUTPUT Marked Decrease in Production Brings About Decrease in State school Funds. Arkansas Losing On. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/geneva-is-pleased-with-stimson-move-league-circles-see-immediate.html | GENEVA IS PLEASED WITH STIMSON MOVE; League Circles See Immediate Check on the China-Russian Dispute as a Result. OPENS WAY FOR LEAGUE Officials Now Await Member, Preferably From Latin America, to Ask for Geneva Action. Latin America Favored. Diplomatic Toward Russia. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/studio-flashes.html | STUDIO FLASHES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/planes-with-new-features-seen-at-roosevelt-and-mitchel-fields.html | PLANES WITH NEW FEATURES SEEN AT ROOSEVELT AND MITCHEL FIELDS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woman-65-dies-after-saving-dog.html | Woman, 65, Dies After Saving Dog. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tourists-and-tariff-engage-canadians-visitors-made-welcome-while.html | TOURISTS AND TARIFF ENGAGE CANADIANS; Visitors Made Welcome While Dominion Keeps Watchful Eye on Washington. LIQUOR QUESTION AGAIN UP Drys Urge Refusal of Clearances for This Country, but Get Little Satisfaction. Watching Tariff Action. Again the Liquor Question. Home-Made History Wanted. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/irish-motor-races-thrill-spectators-ivanoskys-grand-prix-victory-in.html | IRISH MOTOR RACES THRILL SPECTATORS; Ivanosky's Grand Prix Victory in Phoenix Park, Dublin, a Remarkable Feat. COSGRAVE MEASURES WIN Free State President's Skill in Dail Adds to the Prestige of His Government. Many Narrow Escapes. Legislators Adjourned. Orangemen in Parade. | True | By M.g Palmer. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/135000-in-lots-sold-developers-report-activity-in-massapequa-park.html | $135,000 IN LOTS SOLD.; Developers Report Activity in Massapequa Park. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/expects-continuation-of-business-activity-conference-of.html | EXPECTS CONTINUATION OF BUSINESS ACTIVITY; Conference of Statisticians Says It Sees No Sign of Serious Let-Up for Some Time. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ahrenberg-forced-back-swedish-aviator-returns-to-ivigtut-when-wing.html | AHRENBERG FORCED BACK.; Swedish Aviator Returns to Ivigtut When Wing Ribbon Loosens. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/1912-graduate-returns-teacher-comes-back-to-rutgers-from-bolivia.html | 1912 GRADUATE RETURNS.; Teacher Comes Back to Rutgers From Bolivia for Summer Study. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/london-eschews-boaters.html | London Eschews "Boaters." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/partridge-captures-quaker-ridge-title-defeats-sheridan-then-pairs.html | PARTRIDGE CAPTURES QUAKER RIDGE TITLE; Defeats Sheridan, Then Pairs With Him to Gain Final for Doubles Championship. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Central Alloy Steel Corporation. General Outdoor Advertising. Sun Oil Company. Budd Wheel Company. Libby-Owens Sheet Glass Company. Industrial Rayon Corporation. United Diversified Securities. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-preservation-of-titles.html | THE PRESERVATION OF TITLES | True | LUIGI CRISCUOLO. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/raw-silk-futures-dull-sales-here-total-105-bales-on-twentyone-old.html | RAW SILK FUTURES DULL.; Sales Here Total 105 Bales on Twenty-one Old Contracts. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/court-upholds-ban-on-low-fare-taxi-finds-meter-is-defective-but.html | COURT UPHOLDS BAN ON LOW FARE TAXI; Finds Meter is Defective, but Does Not Rule on Right of Whalen to Fix Rates. LAYS GROUND FOR NEW SUIT Holds Corporation Would Have Had Much Stronger Case if Its Apparatus Had Been in Repair. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-winterbotham-engaged-to-marry-will-become-bride-of-george-mck.html | MISS WINTERBOTHAM ENGAGED TO MARRY; Will Become Bride of George McK. Schieffelin, Grandson of Charles Scribner. MISS CAMERON BETROTHED Her Wedding to Courtlandt Van Clief of Buffalo Will Take Place in October. Cameron--Van Clief. Meyer--Graham. Sabine--Ley. Borgia--Carter. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/holds-broken-rules-bring-the-air-crashes-major-young-says.html | HOLDS BROKEN RULES BRING THE AIR CRASHES; Major Young Says Inexperience, Carelessness and Poor Judgement Are Causes of Majority of Recent Accidents --Finds Aviation Ever Safer Regulations Disregarded. | True | By Major Clarence M. Young Director, Bureau of Aeronautics, Department of Commerce. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/airport-is-dedicated-75-planes-take-part-in-williams-port-pa.html | AIRPORT IS DEDICATED.; 75 Planes Take Part in Williams port (Pa.) Ceremonies. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gilbert-optimistic-on-future-of-reich-sounds-hopeful-note-in-report.html | GILBERT OPTIMISTIC ON FUTURE OF REICH; Sounds Hopeful Note in Report for Nine Months of the Fifth Dawes Annuity. FINANCES ARE IMPROVED Young Plan Ends Uncertainty and Budgetary Measures Are Also Aiding Recovery. PAYMENT WAS $402,960,000 Record Revenues for 1928-29, but Expenditures Topped Them, Leaving a Deficit. Criticism Was Expected. Doubt Affected Situation. Discusses Gold Redemption. $402,960,000 Was Paid. For Army Costs in Arrears. Many Creditor Powers. Notes Revenue Rise. Knows What It Has to Face. Changed Money Conditions. Optimistic on Trade Balance. Turning Point for All Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/memoirs-stir-doctors-viennese-resent-colleagues-revelations-of.html | MEMOIRS STIR DOCTORS; Viennese Resent Colleague's Revelations of Patients' Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/canadian-captures-kings-prize-shoot-bisley-championship-honors-go.html | CANADIAN CAPTURES KING'S PRIZE SHOOT; Bisley Championship Honors Go to Lieut. Col. Blair With 283 Out of 300. WINS IN TIE SHOOT-OFF Lieutenant Burke, 1924 Victor, Loses, but Captures the Prince of Wales Award. Canada Wins Sixth Time. Fire Seven Shots. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/exploring-the-sources-of-the-arthurian-romances-acton-griscom-seeks.html | Exploring the Sources of The Arthurian Romances; Acton Griscom Seeks to Determine the Truth About the Famous "History" of Geoffrey of Monmouth Geoffrey of Monmouth | True | By Charles Johnston | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ywca-issues-report-on-1928-activities-organization-spends-26000000.html | Y.W.C.A. ISSUES REPORT ON 1928 ACTIVITIES; Organization Spends $26,000,000 Annually—One-twelfth Is Laid Out in New York. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tennis-final-won-by-miss-burkhardt-san-francisco-entry-defeats-miss.html | TENNIS FINAL WON BY MISS BURKHARDT; San Francisco Entry Defeats Miss Andrus, 0-6, 6-4, 6-3, In Longwood Invitation. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/peterson-with-homeland-former-simmons-salesman-joins-realty-firms.html | PETERSON WITH HOMELAND.; Former Simmons Salesman Joins Realty Firm's Executives. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mayor-hoan-vetoes-fund-to-sue-him.html | Mayor Hoan Vetoes Fund to Sue Him | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-charles-roland-has-daughter.html | Mrs. Charles Roland Has Daughter. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lou-worthy-first-in-reading-stake-new-yorkowned-trotter-wins.html | LOU WORTHY FIRST IN READING STAKE; New York-Owned Trotter Wins Feature as William Penn Circuit Closes. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jersey-coast-hotel-work-starts-on-the-royal-pine-in-barnegat-bay.html | JERSEY COAST HOTEL.; Work Starts on the Royal Pine, In Barnegat Bay Development. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/find-girl-justified-in-killing-father-keyport-officials-hold-she.html | FIND GIRL JUSTIFIED IN KILLING FATHER; Keyport Officials Hold She Acted Within Legal Rights in Shooting in Home. AT HOME WITH HER MOTHER Grand Jury Will Get Case, but She Will Not Have to Face Trial, Prosecutor Declares. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-seasons-smart-accessories-many-attractive-new-designs-in-shoes.html | THE SEASONS SMART ACCESSORIES; Many Attractive New Designs in Shoes Are Being Worn-- Necklaces for Afternoon Affairs | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/more-jobs-for-jews-pressure-on-jerusalem-electric-corporation-held.html | MORE JOBS FOR JEWS.; Pressure on Jerusalem Electric Corporation Held Effective. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/state-reforesting-to-insure-supply-fiftyyear-program-expected-to.html | STATE REFORESTING TO INSURE SUPPLY; Fifty-Year Program Expected to Yield $12,000,000 Annually on Pulp and Lumber. TO USE ABANDONED FARMS Superintendent Howard Tells of Plan to Plant 100,000 Acres a Year for Half a Century. CROPPING THEN TO BEGIN And the Cut-Over Areas Would Be Replanted to Provide Continuous Growth. 500,000 Acres for Pulpwood. Maintaining Paper Industry. Planting of Lumber Acreage. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seized-beer-stolen-from-county-police-truckload-vanishes-as-it.html | SEIZED BEER STOLEN FROM COUNTY POLICE; Truckload Vanishes as It Stands at Station House Door in Valley Stream. VEHICLE IS FOUND EMPTY Driver Had Been Arrested and His Goods Confiscated as He Drove to Speakeasy. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rubber-futures-firm-close-unchanged-to-20-points-up-57-contracts.html | RUBBER FUTURES FIRM.; Close Unchanged to 20 Points Up-- 57 Contracts Change Hands. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/in-the-glare-of-the-summer-spotlight-out-of-the-resin.html | IN THE GLARE OF THE SUMMER SPOTLIGHT; Out of the Resin. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mehlhorn-with-288-wins-the-met-open-turns-in-68-in-final-round-to.html | MEHLHORN WITH 288 WINS THE MET. OPEN; Turns In 68 in Final Round to Lead Cox, Who Shoots a Record 67 at Lido. DIEGEL, BARNES TIE FOR 4TH H. Ciuci Wins Third With 298--Potter's Card of 64 Is Expunged as Incorrect. Only Two Others Break 300. Develops Into Six-Man Fight. MEHLHORN'S 288 WINS IN MET. OPEN | True | By William D. Richardson. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/winesellers-have-tercentenary.html | Winesellers Have Tercentenary. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lively-colors-in-the-paris-hats-fashionable-world-at-the-races.html | LIVELY COLORS IN THE PARIS HATS; Fashionable World at the Races Drops Ensemble Effects in Favor of Charming New Styles A Vogue for Velvet Vivid Color Contrasts | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brookhart-stirred-texas-to-laughter-senators-inquiry-into-alleged.html | BROOKHART STIRRED TEXAS TO LAUGHTER; Senator's Inquiry Into Alleged Patronage Abuses Roused Republican Risibles. OTHERWISE HE DID LITTLE Hearings Apparently Showed the Organization to Be Most Efficient of Any State. A Record of Efficiency. Tribute From Hoover. Hoover Democrats Dissatisfied. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/both-china-and-russia-talk-of-peace-but-threaten-war-if-border-is.html | BOTH CHINA AND RUSSIA TALK OF PEACE BUT THREATEN WAR IF BORDER IS CROSSED; WASHINGTON THINKS CONFLICT UNLIKELY; CHIANG URGES DEFENSE Nanking President Asks Frontier Armies to Be Ready to Fight. CHINA RECALLS ENVOYS Foreign Minister Wang Pledges Allegiance to Kellogg Pact if Nation Is Not Invaded. MOSCOW GIVES WARNING Acting Head of Government Says Military Will Defend Territory -- Workers Throng to Army. Yesterday's Developments in Chinese-Russian Crisis. China Announces Break. Wang, Talking Peace, Gives Warning. Soviet Warns Against Invasion. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/montclair-ac-loses-bows-to-erie-aa-nine-1061st-inning-assault-wins.html | MONTCLAIR A.C. LOSES.; Bows to Erie A.A. Nine, 10-6--1st Inning Assault Wins. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hirohito-sets-japan-example-by-turning-to-rough-rice-diet.html | Hirohito Sets Japan Example By Turning to Rough Rice Diet | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/floral-park-bank-offices-for-four-organizations-in-500000-building.html | FLORAL PARK BANK.; Offices for Four Organizations In $500,000 Building. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/100233350-earned-in-year-by-25-trust-companies-here.html | $100,233,350 Earned in Year By 25 Trust Companies Here | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/artists-little-known-to-americans.html | ARTISTS LITTLE KNOWN TO AMERICANS | True | By Ruth Green Harris. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/governor-larson-to-attend-ball.html | Governor Larson to Attend Ball. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/allen-relatives-here-await-news-of-wreck-families-of-kent-and-two.html | ALLEN RELATIVES HERE AWAIT NEWS OF WRECK; Families of Kent and Two Youths in Greenland Expect to Get Details From Them Soon. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-large-waste-in-clerical-costs-engineer-contends-unnecessary.html | SEES LARGE WASTE IN CLERICAL COSTS; Engineer Contends Unnecessary Expense Means Millions to Stockholders. DETAIL LESS IMPORTANT Early Stage of Mass Production Required Exact Control Now Gained at Key Points. A Saving of $88,000 a Year. Outworn Customs to Blame. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/adds-tips-to-fare.html | Adds Tips to Fare. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/packaged-fish-on-market-after-yeaes-of-experiments.html | PACKAGED FISH ON MARKET AFTER YEAES OF EXPERIMENTS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/office-vacancies-nearly-normal-unoccupied-space-in-thirtysix-large.html | OFFICE VACANCIES NEARLY NORMAL; Unoccupied Space in Thirty-six Large Cities Represents 11.8 Per Cent. SHOWS SOUND CONDITIONS Large Number of New Buildings in the Country Very Satisfactorily Rented. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/columbia-conducts-eyesaving-course-fifty-pupils-in-horace-mann.html | COLUMBIA CONDUCTS EYE-SAVING COURSE; Fifty Pupils in Horace Mann Demonstration Class to Correct Defects. THEIR SIGHT IMPROVING Teachers From All Over Country Observe to Learn Methods of Instruction. Reports Pupils Improving Print in Large Type Work Periods Limited. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/suez-canals-marine-life-lobsters-crayfish-and-crabs-found-to-make.html | SUEZ CANAL'S MARINE LIFE.; Lobsters, Crayfish and Crabs Found to Make Migrations. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-tomb-pillagers-took-peking-treasure-china-baptist-publication.html | SAYS TOMB PILLAGERS TOOK PEKING TREASURE; China Baptist Publication Secretary Sets Loot From Royal Dead of Millions. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-in-palestine-movement-inducement-to-world-peace-dr-mendes.html | SEES IN PALESTINE MOVEMENT INDUCEMENT TO WORLD PEACE; Dr. Mendes Believes Love of All Creeds for the Holy Land Should Be Used to Further Friendship of Mankind | True | H. PEREIRA MENDES, | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/flight-safety-seen-in-stricter-rule-enforement.html | FLIGHT SAFETY SEEN IN STRICTER RULE ENFOREMENT | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-stocks-enter-blue-chip-class-almost-two-dozen-priced-at-250-or.html | NEW STOCKS ENTER 'BLUE CHIP' CLASS; Almost Two Dozen Priced at 250 or More on Big Board-- Half as Many on Curb. NUMBER GROWS STEADILY Wall Street Expects Split-Ups of Some of Them Soon Because of Advances. Stock Spilt-ups Expected, Record of Advances. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/doctor-orders-pitcher-to-quit.html | Doctor Orders Pitcher to Quit. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/paris-marks-fete-with-street-balls-bastile-day-start-of-holiday.html | PARIS MARKS FETE WITH STREET BALLS; Bastile Day, Start of Holiday Season, Finds Those Not in the Country Dancing. TOURIST TRADE IS LAGGING American Visitors Becoming Less Unsophisticated and Westerners Come to See, Not Spend. Bastile Day Marks Season. Tourist Business Poor. Cheapness Has Vanished. | True | By P.j. Philip. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/us-davis-cup-team-puts-out-germany-van-rynallison-win-doubles.html | U.S. DAVIS CUP TEAM PUTS OUT GERMANY; Van Ryn-Allison Win Doubles, Placing America in Challenge Round Against France. GERMANS TAKE FIRST SET Moldenhauer, Prenn Triumph, 11-9, but Rivals Sweep Next Three, 6-2, 6-4, 6-3. VICTORS MAKE FINE RALLY Trailing by 2-0 In Second Set, They Capture Seven Games In Row-- Ambassador Schurman Present. Starts With Service Ace. Moldenhauer Scores Two Aces. Meet for Fifth Time. U.S. DAVIS CUP TEAM PUTS OUT GERMANY | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kansas-city-broadminded-law-compels-wearing-of-bathing-suits-only.html | KANSAS CITY BROAD-MINDED; Law Compels Wearing of Bathing Suits Only in Daytime. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tested-goods-liked-but-progress-lags-added-sales-appeal-recognized.html | TESTED GOODS LIKED, BUT PROGRESS LAGS; Added Sales Appeal Recognized and More Producers Use "Lab" Results. STORES NOT SO RECEPTIVE Buyers Still Feel They Can Tell as Much by Rule of Thumb-- Separate Budget Needed. Great Interest in Tests. Buyers Oppose Idea, He Says. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/royal-flier-takes-the-air.html | ROYAL FLIER TAKES THE AIR | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/office-building-tax-revealed-in-survey-figures-from-fiftysix-cities.html | OFFICE BUILDING TAX REVEALED IN SURVEY; Figures From Fifty-six Cities Show Expense of 16 Cents for Every Rent Dollar. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/phoning-from-ships-dates-back-to-1916-bell-engineers-tell-of-tests.html | PHONING FROM SHIPS DATES BACK TO 1916; Bell Engineers Tell of Tests Made Then and Since, but Not Considered Commercially. DISCUSS LEVIATHAN PLANS Demand for Service Between Shore and High Seas Now Thought to Be Adequate. Experience Used in War. Many Factors Involved. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/two-held-in-store-thefts-police-say-porters-admit-taking-appeal.html | TWO HELD IN STORE THEFTS; Police Say Porters Admit Taking Appeal Over Long Period. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/worth-st-merger-required-he-holds-commission-man-sees-central.html | WORTH ST. MERGER REQUIRED, HE HOLDS; Commission Man Sees Central Control Needed to Meet New Conditions. A SELLER FOR EACH GROUP Would Cut Fifty Houses to Four or Five, Guide Output and Effect Many Economies. Would Reduce Sales to Groups. Economies Regarded Possible. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/acoustic-products-in-radio-deal.html | Acoustic Products in Radio Deal. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lettuce-selling-at-3-cents-a-head-best-boston-variety-a-drug-on.html | LETTUCE SELLING AT 3 CENTS A HEAD; Best Boston Variety a Drug on Market Here, Weekly Produce Review Shows.NEW JERSEY CORN IS INTomatoes and Berries Show SlightAdvance-- Broilers Plentiful,but Not of Best Quality. Beans and Peas Lower. New Jersey Corn In. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/middleaged-unemployment-problrm-for-laboratory-seriousness-of-the.html | MIDDLE-AGED UNEMPLOYMENT PROBLRM FOR LABORATORY; Seriousness of the Situation Demands Prompt Action Looking to Amelioration-- Remedy Is Suggested | True | J.E. McAFEE. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/germans-critical-of-european-union-press-attacks-briands-plan-for.html | GERMANS CRITICAL OF EUROPEAN UNION; Press Attacks Briand's Plan for Customs Alliance to Combat American Tariff. BELIEVE BOND IS LACKING United States More Homogeneous Than Any Continental State, One Editor Declares. Question Important to Germany. Some Lay Chaos to Briand. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kynaston-retains-his-tennis-crown-rockville-centre-star-defeats.html | KYNASTON RETAINS HIS TENNIS CROWN; Rockville Centre Star Defeats Phillips in Four Sets in Staten Island Final. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/senators-triumph-twice-conquer-browns-32-and-21-first-game-going.html | SENATORS TRIUMPH TWICE.; Conquer Browns, 3-2 and 2-1, First Game Going Twelve Innings. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/berger-in-critical-state-former-representative-running-high.html | BERGER IN CRITICAL STATE.; Former Representative Running High Temperature After Injury. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ford-plans-soon-to-raise-6-minimum-wage-in-plants.html | Ford Plans Soon to Raise $6 Minimum Wage in Plants | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/questions-and-answers-how-to-prevent-wor-from-overlapping-the-weaf.html | QUESTIONS AND ANSWERS; How to Prevent WOR From Overlapping the WEAF, And WJZ Waves-- Why Does WNYC Dodge a Loop While Other Stations Register? | True | By Orrin E. Dunlap Jr. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/observe-fourth-in-kesmark.html | Observe "Fourth" in Kesmark. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-have-mosque-in-london-6000-moslems-unite-to-secure-a-place-of.html | TO HAVE MOSQUE IN LONDON; 6,000 Moslems Unite to Secure a Place of Worship In Britain. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/price-of-curb-seats-up-40000-in-5-days-235000-paid-in-latest-sale.html | PRICE OF CURB SEATS UP $40,000 IN 5 DAYS; $235,000, Paid in Latest Sale, More Than Half the Value of Stock Exchange, Membership. ACTIVITY GROWS STEADILY Business This Year Already Exceeds 236,043,682-Share Total of All of 1928. Set Trading Record June 14 Last Year's Pace Doubled. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/frank-j-goldberg-dies-funeral-services-for-yiddish-actor-and.html | FRANK J. GOLDBERG DIES.; Funeral Services for Yiddish Actor and Theatre Manager Today. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/surrendering-the-public-domain.html | SURRENDERING THE PUBLIC DOMAIN. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fly-in-a-single-day-canal-zone-to-texas-lieuts-larson-and-carr-of-a.html | FLY IN A SINGLE DAY CANAL ZONE TO TEXAS; Lieuts. Larson and Carr of Army Win Honors for Feat Twice Attempted by Capt. Eaker. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/equity-in-hollowood-screen-players-discuss-the-situation-producers.html | EQUITY IN HOLLOWOOD; Screen Players Discuss the Situation; Producers Are Silent Equity's Desires. Producers Are Silent. Cyril Chadwick's Views. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cruiser-title-race-set-for-saturday-joint-handicap-event-for.html | CRUISER TITLE RACE SET FOR SATURDAY; Joint Handicap Event for Cyprian E. Hunt Trophy High Light of Coming Week.SOUTH BAY REGATTA AUG. 3 Field International Trophy Addedto Awards in Harmsworth TrophyEvent at Detroit. New Prize in Detroit Regatta. | True | By Shannon Cormack. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/byrd-told-by-radio-of-british-interest-hh-cox-of-london-secretary.html | BYRD TOLD BY RADIO OF BRITISH INTEREST; H.H. Cox of London, Secretary to Commander in 1926, Broadcasts Message. HE PRAISES EXPEDITION Considered in London as the Best Equipped of Any Sent Into Antarctic, He Says. Most Adequately Equipped. Urges Other Fields Upon Him. Messages Sent to Dickey Party. BYRD TOLD BY RADIO OF BRITISH INTEREST | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/vertical-fire-system-novel-protection-methods-in-new-fuller.html | VERTICAL FIRE SYSTEM.; Novel Protection Methods In New Fuller Building. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-microphone-will-present-two-philharmonicsymphony-concerts-this.html | THE MICROPHONE WILL PRESENT--; Two Philharmonic-Symphony Concerts This Week-- Broadway Musical Revue on Coast To-Coast Network Tomorrow | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/roll-wins-fourth-title-mercersburg-net-star-victor-in-philadelphia.html | ROLL WINS FOURTH TITLE.; Mercersburg Net Star Victor in Philadelphia Junior. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/150-homeopaths-to-visit-geneva.html | 150 Homeopaths to Visit Geneva. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/judge-nj-sinnott-dies-suddenly-stricken-by-heart-disease-at-his.html | JUDGE N.J. SINNOTT DIES SUDDENLY; Stricken by Heart Disease at His Home in Washington.HE WAS 59 YEARS OLD Appointed to Court of Claims Last Year--Had Been Representative From Oregon. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/metal-craft-develops-new-technique-designs-for-floor-covering-and.html | METAL CRAFT DEVELOPS NEW TECHNIQUE; Designs for Floor Covering And Window Displays In Novel Trends METAL CRAFT IS DEVELOPING | True | By Walter Rendell Storey | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lease-in-fifth-avenue-emily-shops-take-larpe-space-in-cross.html | LEASE IN FIFTH AVENUE.; Emily Shops Take Larpe Space In Cross Building. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bay-staters-observe-republican-birthday-secretary-good-and-other.html | BAY STATERS OBSERVE REPUBLICAN BIRTHDAY; Secretary Good and Other Party Leaders Dedicate Marker of Meeting in 1854. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/june-lead-output-below-may.html | June Lead Output Below May. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/weeks-new-offerings.html | WEEK'S NEW OFFERINGS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/shawmut-board-enlarged-lh-liggett-and-three-others-elected-by.html | SHAWMUT BOARD ENLARGED; L.H. Liggett and Three Others Elected by Securities Company. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/no-regatta-at-centre-island.html | No Regatta at Centre Island. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/signal-on-wins-trot-takes-224-event-at-mohawk-fair-meetlady-morgan.html | SIGNAL ON WINS TROT.; Takes 2:24 Event at Mohawk Fair Meet--Lady Morgan Victor. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/peter-pan-four-wins-defeats-norwood-freebooters-85-in-suneagles.html | PETER PAN FOUR WINS.; Defeats Norwood Freebooters, 8-5, in Suneagles Polo Tourney. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woodhaven-auction-sale.html | Woodhaven Auction Sale. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/listeningin-on-the-radio-buffalo-symphony-orchestra-on-wabcs.html | LISTENING-IN ON THE RADIO; Buffalo Symphony Orchestra on WABC's Network Thursday Night-- Hamilton Lee to Describe Thrills of Delivering Mail by Airplane | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/napoleons-real-waterloo-is-modern-psychoanalysis-dr-clark-pictures.html | Napoleon's Real Waterloo Is Modern Psychoanalysis; Dr. Clark Pictures Him as An Incurable "Narcist" Who Was His Own Worst Enemy Napoleon's Waterloo | True | By T.r. Ybarra | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mortgage-outlook-in-the-suburbs-temporary-withdrawal-of-loans-in.html | MORTGAGE OUTLOOK IN THE SUBURBS; Temporary Withdrawal of Loans in Westchester Will Help Existing Buildings. APARTMENTS ARE FILLING Land Values on the Increase and 6 Per Cent Rate Likely to Remain, Says W.J. Brede. Overproduction Not Serious. Suburban Apartment Demand. Rapid Business Growth. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chestnut-earl-victor-wins-freeforall-trot-featurt-at-meeting-at.html | CHESTNUT EARL VICTOR.; Wins Free-for-All Trot Featurt at Meeting at York, Pa. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-drama-follows-the-crowd.html | The Drama Follows The Crowd | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/salmons-display-beaten-by-misstep-lemar-stock-farm-entry-wins-22075.html | SALMON'S DISPLAY BEATEN BY MISSTEP; LeMar Stock Farm Entry Wins $22,075 Arlington Handicap by Head--Buddy Bauer 3d. TRACK RECORD IS BROKEN Victor Reels Mile and Eighth in 1:50 2-5, Clipping One-fifth Second From Standard. OSMAND, FAVORITE, EIGHTH Sun Beau, Second Choice, Finishes Twelfth--Winner Pays $17.64 --35,000 See Race. Osmand Favorite at Post. Buddy Bauer Takes Lead. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/prince-george-to-rest-likely-to-recuperate-at-sandringham-several.html | PRINCE GEORGE TO REST.; Likely to Recuperate at Sandringham Several Months--King Gains | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/view-of-consumer-on-silk-weighting-home-economics-expert-will.html | VIEW OF CONSUMER ON SILK WEIGHTING; Home Economics Expert Will Attend Meeting Thursday on Question. SAYS TIN HURTS THE FIBER Even Small Amounts Decompose, Silk Research Shows--Claims Competition Forced Issue. Says Worm Has Turned. Blames--Reckless Competition. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-padlock-26-saloons-federal-attorney-in-trenton-starts-injunction.html | TO PADLOCK 26 SALOONS.; Federal Attorney in Trenton Starts Injunction Proceedings. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dampens-one-hope-of-clarke-losers-woman-who-holds-keys-asserts.html | DAMPENS ONE HOPE OF CLARKE LOSERS; Woman Who Holds Keys Asserts Quimby's Deposit Boxes Contain Nothing of Value.OPENING TO BE TOMORROWBrothers Said to Be Negotiating toPlace Themselves at Disposal ofCourt and Tell All They Know. Boxes to Be Opened Tomorrow. She Tells of Addicks's Career. Negotiations by Clarkes Reported. Mintzer Criticizes State Action. Pecora Retorts Vigorously. Tuttle Decries Controversy RELIEF FUND FOR DEPOSITORS. Manny Strauss Offers to Advance $25,000--Tuttle Accepts. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-only-car-of-its-kind.html | THE ONLY CAR OF ITS KIND | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dangerous-road-fault-of-state-court-holds-that-motorist-was-not.html | DANGEROUS ROAD FAULT OF STATE; Court Holds That Motorist Was Not Responsible for Accident on Freshly Oiled RoadMade Slippery by Rain | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/approve-autolite-merger-brown-companys-board-agrees-to-the.html | APPROVE AUTO-LITE MERGER; Brown Company's Board Agrees to the Consolidation Proposal. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/old-engine-wrecked-on-mt-washington-one-killed-and-three-injured-as.html | OLD ENGINE WRECKED ON MT. WASHINGTON; One Killed and Three Injured as "Peppersass" Upsets and Blows Up at Rededication. GOVERNORS ARE MAROONED Isolated on Summit With 200 Other Guests, Who Attended Ceremony for Locomotive. OLD ENGINE TOPPLES ON MT. WASHINGTON Famous in Railroad History. Old Locomotive Jumps Rails. Statement by the Railroad. How "Old Peppersass" Was Named. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/saltina-is-victor-in-cedarhurst-race-captures-6mile-brush-in.html | SALTINA IS VICTOR IN CEDARHURST RACE; Captures 6-Mile Brush in Lawrence Inlet--Nau Sea, FlyingCloud Triumph. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/nicaraguas-labor.html | NICARAGUA'S LABOR. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/alienist-says-women-sleep-more-than-men-british-doctor-also.html | ALIENIST SAYS WOMEN SLEEP MORE THAN MEN; British Doctor Also Declares They Dream Less, Due to Lack of Work and Worry. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sheet-steel-business-up-june-shipments-347989-tons-exceeded.html | SHEET STEEL BUSINESS UP.; June Shipments 347,989 Tons-- Exceeded Production and Sales. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-arrest-81-in-midtown-raids-descend-on-speakeasies-and.html | POLICE ARREST 81 IN MIDTOWN RAIDS; Descend on Speakeasies and Suspected Gambling Places in Gang Murder Quest. 46 HELD IN DRY CASES Thirty-six Are Released in Police Court on Charges of Disorderly Conduct. Silent on Result of Quest. Some Are Arrested Twice. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/marston-to-oppose-haviland-in-final-meet-today-in-36hole-match-for.html | MARSTON TO OPPOSE HAVILAND IN FINAL; Meet Today in 36-Hole Match for Trophy in Shenecossett Golf Tournament. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thoughts-some-sad-on-new-films-a-british-picture-eddie-leonard-back.html | THOUGHTS, SOME SAD, ON NEW FILMS; A British Picture. Eddie Leonard Back Again. A Late Melodrama. An Old Comedy. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/financial-markets-stocks-maintain-their-gains-of-the-week-despite.html | FINANCIAL MARKETS; Stocks Maintain Their Gains of the Week Despite Week-End Profit-Taking. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/victims-of-chinese-bandits-halfburied-alive-in-revenge.html | Victims of Chinese Bandits Half-Buried Alive in Revenge | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/russians-discouraged-by-russian-spelling-traditions-are-maintained.html | RUSSIANS DISCOURAGED BY RUSSIAN SPELLING; Traditions Are Maintained for Old Time'a Sake Despite Simplification Efforts. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/midwest-four-wins-in-junior-tourney-conquers-army-team-10-to-8-and.html | MID-WEST FOUR WINS IN JUNIOR TOURNEY; Conquers Army Team, 10 to 8, and Reaches the Semi-Final Round in Title Play. MATCH IS HARD FOUGHT Losers Take Early Lead at Rumson, With Lieutenant McClure Starring, but Westerners Improve. Army Four in Lead. Benson Starts Scoring. | True | By Robert F. Kelley. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seek-quick-action-on-38th-st-tube-delegates-of-40-civic-bodies-to.html | SEEK QUICK ACTION ON 38TH ST. TUBE; Delegates of 40 Civic Bodies to Appeal to Estimate Board on Thursday. OPPOSE TENTH ST. BRIDGE Reyburn Surprised by Proposal of Brooklyn Chamber--Denies Project Is as Good. PLEA AT SPECIAL MEETING Gathering Intended Primarily to Congratulate Mayor on His Anticipated Approval. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/last-mans-club-lunches-remaining-three-of-minnesota-civil-war-group.html | LAST MAN'S CLUB LUNCHES.; Remaining Three of Minnesota Civil War Group Have Annual Meeting. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/curb-leaders-rise-to-new-high-records-profit-taking-offset-by-fresh.html | CURB LEADERS RISE TO NEW HIGH RECORDS; Profit Taking Offset by Fresh Buying Support--Utilities and Investment Issues Most Active. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/into-the-home-of-the-white-rhinoceros-his-numbers-are-few-and-he.html | INTO THE HOME OF THE WHITE RHINOCEROS; His Numbers Are Few and He Lives Near the Nile Where Papyrus Grows and the Sun Pours Down Deadly Heat WHITE RHINOCEROS AT HOME | True | By Paul L. Hoefler. Dunou, Belgian Congo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/frank-locke-dies-he-was-retired-president-of-firm-publishing.html | FRANK LOCKE DIES.; He Was Retired President of Firm Publishing Children's Books. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/frontier-disease-stirs-up-balkans-hatreds-cause-shootings-at.html | 'FRONTIER DISEASE' STIRS UP BALKANS; Hatreds Cause Shootings at Borders and Keep Powers on the Watch for War. SIXTEEN SLAIN IN 4 WEEKS Gendarmes Patrol Closely for Fear of Attack if They Get Too Far Apart. Disease Is Hard To Understand. Towns Now Are Smugglers. 'FRONTIER DISEASE' STIRS UP BALKANS | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-chestnut-trees.html | NEW CHESTNUT TREES. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dr-wj-viljoen-dies-at-cape-town-one-of-the-foremost-authorities-on.html | DR. W.J. VILJOEN DIES AT CAPE TOWN; One of the Foremost Authorities on Education in the British Empire. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-ev-hartford-gives-ball-for-400-english-and-american-college.html | MRS. E.V. HARTFORD GIVES BALL FOR 400; English and American College Tennis Teams Honored by Dance in Newport. MANY DINNERS ARE HELD Hosts Are J.H. Van Alen, G.J.S. Whites, E.J. Berwind and G.D. Wideners. The Guests. H.B.H. Ripleys Entertain. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sex-discussed-in-the-shavian-spirit.html | Sex Discussed in the Shavian Spirit | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-news-of-europe-in-weekend-cables-laborites-are-wary-promise-of.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LABORITES ARE WARY Promise of Debate Before Concluding Soviet Accord Stirs Extremists. MINISTER STRIKES SNAGS Stamp Fee Delays 250,000 Plan of Thomas--Water Supply of Country at Low Mark. Premier Cautious on Soviet. Thomas Tells of Snag. Stamp Checks Minister. CAUTION IS KEYNOTE OF M'DONALD POLICY Clynes Upholds Tradition. Water Supply Runs Short. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tokio-is-surprised-we-took-initiative-foreign-office-declares-japan.html | TOKIO IS SURPRISED WE TOOK INITIATIVE; Foreign Office Declares Japan Not Consulted in Stimson's Appeal to Disputants. | True | BY Huch Byas. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/griffiths-bout-is-postponed.html | Griffiths Bout Is Postponed. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/business-growing-on-59th-street-choice-retail-shop-and-office.html | BUSINESS GROWING ON 59TH STREET; Choice Retail Shop and Office Centre in Block East of Fifth Avenue. CREAT BUILDING ACTIVITY Big Improvements on Madison Avenue--New Store Front forBloomingdale's. Fifty-ninth Street Progress. Big Building Activity. Rapid Trade Expansion. BUSINESS GROWING ON 59TH STREET | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-36-no-title.html | Article 36 -- No Title | True | Times Wide World Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/john-cotton-dana-very-low.html | John Cotton Dana Very Low. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-ervines-play.html | MR. ERVINE'S PLAY | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/inn-of-court-visited-by-american-jurists-middle-west-judges.html | INN OF COURT VISITED BY AMERICAN JURISTS; Middle West Judges Entertained in Middle Temple by London Hosts-- Go to Runnymede. | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bike-stars-clash-tonight-thirtymile-paced-race-heads-bill-at-new.html | BIKE STARS CLASH TONIGHT.; Thirty-Mile Paced Race Heads Bill at New York Velodrome. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chinese-provinces-tell-of-starvation-famine-conditions-reported-to.html | CHINESE PROVINCES TELL OF STARVATION; Famine Conditions Reported to Be Getting Worse in More Remote Wistricts. RED CROSS WORKERS THERE American Investigators Prepare for a Lengthy Stay in Afflicted Districts. Plan Intensive Study. Trail Strewn with Corpses. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-department.html | Police Department. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-printer-union-gains.html | German Printer Union Gains. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/phelps-jacksonville-pitcher-is-purchased-by-the-robins.html | Phelps, Jacksonville Pitcher, Is Purchased by the Robins | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buy-40000000-notes-halsey-stuart-co-to-market-issue-for-chicago.html | BUY $40,000,000 NOTES.; Halsey, Stuart & Co. to Market Issue for Chicago Tomorrow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ox-ridge-four-wins-in-title-polo-match-beats-purchase-b-team-86-in.html | OX RIDGE FOUR WINS IN TITLE POLO MATCH; Beats Purchase B Team, 8-6, in First New England IntraCircuit Contest. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sunfish-off-new-england-as-a-sign-of-hot-weather.html | SUNFISH OFF NEW ENGLAND AS A SIGN OF HOT WEATHER | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/agreement-signed-in-london-to-move-charing-cross-station.html | Agreement Signed in London To Move Charing Cross Station | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/greenpoint-factory-traded.html | Greenpoint Factory Traded. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mississippi-river-bridge.html | MISSISSIPPI RIVER BRIDGE | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brenon-on-dialogue-miss-moores-new-picture.html | BRENON ON DIALOGUE; MISS MOORE'S NEW PICTURE | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gretna-green-reaches-end-of-its-romances-runaway-marriages.html | GRETNA GREEN REACHES END OF ITS ROMANCES; Runaway Marriages Celebrated There for Nearly Two Centuries Will Be Prohibited by a New Law--Some Of the Most Famous Episodes Marries the Wrong Man. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rockefellers-at-seal-harbor.html | Rockefellers at Seal Harbor. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ben-ma-chree-wins-race-takes-star-class-event-in-atlantic-yacht.html | BEN MA CHREE WINS RACE.; Takes Star Class Event in Atlantic Yacht Club Regatta. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hits-instalment-buying-ej-ryan-says-it-is-undermining-workers.html | HITS INSTALMENT BUYING.; E.J. Ryan Says It Is Undermining Workers' Financial Stability. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chang-tsolins-tomb-to-cost-14000000-m-ausoleum-now-being-prepared.html | CHANG TSO-LIN'S TOMB TO COST $14,000,000; M ausoleum Now Being Prepared Will Be Most Magnificent in All of Asia. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/40-city-trust-suits-filed-for-300000-broderick-starts-actions-to.html | 40 CITY TRUST SUITS FILED FOR $300,000; Broderick Starts Actions to Collect on Notes Found inVaults.SIMILAR CASES PENDINGProxies Already Received AssureApproval of Merger by International Germanic. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-glory-that-was-russia-repin-the-artist-who-painted-moussorgsky.html | THE GLORY THAT WAS RUSSIA; Repin, the Artist Who Painted Moussorgsky, Racalls Memories Of Dead Composers--A Visit to Sibelius | True | By Olin Downes. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/our-neighbor-on-the-north-two-books-that-clarify-canadas-attitude.html | OUR NEIGHBOR ON THE NORTH; Two Books That Clarify Canada's Attitude Toward the U.S. Our Northern Neighbor | True | By Allen Sinclair Will | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/french-unions-recovering.html | French Unions Recovering. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/turks-are-raising-money-for-a-tomb-to-kemal.html | Turks Are Raising Money For a Tomb to Kemal | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/film-note-is-received-state-department-hears-from-france-on-quota.html | FILM NOTE IS RECEIVED.; State Department Hears From France on Quota issue. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plan-big-expansion-in-gas-distribution-great-systems-map-new-lines.html | PLAN BIG EXPANSION IN GAS DISTRIBUTION; Great Systems Map New Lines From Texas and Mid-West to Industrial Centres. END OF SMALL PLANTS SEEN Linking of Large Producers Means Wider Delivery, With Saving to Consumer. Four Natural Gas Areas. PLAN BIG EXPANSION IN GAS DISTRIBUTION Cities Service to Expand. Louisiana Gas for Atlanta. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-entertain-gouraud-fordham-to-give-reception-to-gen-eral-tomorrow.html | TO ENTERTAIN GOURAUD.; Fordham to Give Reception to Gen. eral Tomorrow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/memories-of-don-giovanni.html | MEMORIES OF "DON GIOVANNI" | True | JANE IGELSKA | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ray-ruddy-wins-meet-at-lake-placid-club-scores-21-points-to-capture.html | RAY RUDDY WINS MEET AT LAKE PLACID CLUB; Scores 21 Points to Capture Swimming Carnival—Lewis Takes Second Place. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bonfire-for-old-cars.html | BONFIRE FOR OLD CARS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/russian-peasants-join-call-for-war-reports-of-hostile-advances-to.html | RUSSIAN PEASANTS JOIN CALL FOR WAR; Reports of Hostile Advances to Eastern Frontier Increases Flood of Pleas to Moscow. GRAIN RESERVE IS PLANNED Press Continues Pacifistic Tone, but Charges Chinese Clash Is -Part of World-Wide Plot. | True | By Walter Duranty. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/survey-of-streams-to-list-resources-first-reports-on-water-power.html | SURVEY OF STREAMS TO LIST RESOURCES; First Reports on Water Power and Other Factors to Go to Congress in December. ENTIRE COUNTRY INCLUDED Army Engineers, Aided by State and Civilian Experts, Studying 200 Rivers in Inventory. Aided by Engineers of States. Major D.I. Sultan in Charge. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/japanese-warships-coming-training-squadron-will-visit-new-york-in.html | JAPANESE WARSHIPS COMING; Training Squadron Will Visit New York in October. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/women-to-test-skill-in-cooking-and-sewing-state-club-federation.html | WOMEN TO TEST SKILL IN COOKING AND SEWING; State Club Federation Will Hold Contest Here in Fall--Chairman Says 'Arts' Still Flourish. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/time-has-softened-mussolinis-frown-the-duce-of-today-a-different.html | TIME HAS SOFTENED MUSSOLINIS FROWN; The Duce of Today a Different Man From the Hard Autocrat of the Early Fascisti TIME SOFTENS MUSSOLINI'S FROWN | True | By Arnaldo Cortesi Rome.photograph By Times Wide World. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/republicans-unite-on-lewis-for-mayor-send-envoy-to-him-emissary.html | REPUBLICANS UNITE ON LEWIS FOR MAYOR; SEND ENVOY TO HIM; Emissary Speeds to Europe to Ask Justice to Lead Party in Municipal Campaign. WILL TELL HIM HE CAN WIN Leaders Ready to Pledge Him Their Unanimous Support-- See Democrats Split. COUNT ON HYLAN STRENGTH Believe He Will Poll Enough Votes to Beat Walker--Convention to Be Held Aug. 1. Count on Hylan Strength. REPUBLICANS TURN TO LEWIS FOR MAYOR Pick Delegates Tomorrow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/black-miners-not-abused-labor-union-of-southwest-africa-contradicts.html | BLACK MINERS NOT ABUSED.; Labor Union of Southwest Africa Contradicts "Fantastic Reports." | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gemini-leads-field-guerrlich-boat-first-in-noroton-star-class-race.html | GEMINI LEADS FIELD.; Guerrlich Boat First in Noroton Star Class Race. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/day-in-sight-for-broadcasting-round-the-world-programs.html | DAY IN SIGHT FOR BROADCASTING 'ROUND THE WORLD PROGRAMS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-arm-of-cape-cod-beckons-vacationists-seacoast-resorts-of-lower.html | THE ARM OF CAPE COD BECKONS VACATIONISTS; Seacoast Resorts of Lower New England May Be Reached By Good Roads, Though Popularity Causes Crowding In Some Places--Highway News Old New Bedford. On Cape Cod. New Hampshire Roads. To Montreal. Highway News. | True | By Leon A. Dickinson. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-train-marooned-him-washington-man-sues-road-for-taking-him-to.html | SAYS TRAIN MAROONED HIM.; Washington Man Sues Road for Taking Him to Canada. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/honors-mrs-trevor-at-southampton-mrs-eb-hoadley-gives-dinner-for.html | HONORS MRS. TREVOR AT SOUTHAMPTON; Mrs. E.B. Hoadley Gives Dinner for Her--Terhunes Are Hosts to De Lancey Costers. A.H. LARKINS ENTERTAIN Earl and Countess of Gosford Are Hosts--Mrs. Munds Has Children's Party. Gardner W. Browns Are Hosts. Henry E. Coes Give Luncheon. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pursuit-and-frustration-in-prousts-the-captive-the-novel.html | Pursuit and Frustration in Proust's "The Captive"; The Novel | True | By Ross Lee | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/north-sydney-wins-in-rugby-107.html | North Sydney Wins in Rugby, 10-7. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fall-from-horse-fatal-to-girl.html | Fall From Horse Fatal to Girl. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/heckschers-son-rescued-in-sound-found-with-three-friends-by.html | HECKSCHER'S SON RESCUED IN SOUND; Found With Three Friends by Yachting Party After Night in Drifting Speedboat. WIFE LED SEARCH IN PLANE Radio, Coast Guard and Policy Aided in Hunt for Craft Missing Since Friday Evening. Radio Station Gives Aid. Motor Went Dead. Help Comes at Noon. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/william-f-harmon-former-united-shoe-machine-corporation-official.html | WILLIAM F. HARMON.; Former United Shoe Machine Corporation Official Dies. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-townsend-named-to-coach-field-hockey-at-girls-school.html | Miss Townsend Named to Coach Field Hockey at Girls' School | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rescued-on-lake-ontario-two-brothers-taken-off-leaking-boat-by.html | RESCUED ON LAKE ONTARIO.; Two Brothers Taken Off Leaking Boat by Coast Guard. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/john-r-voorhis-views-a-century-of-change-a-century-old.html | JOHN R. VOORHIS VIEWS A CENTURY OF CHANGE; A CENTURY OLD | True | By Bertram Reinitz.photograph By New York Times Studios. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/next-seasons-plans-told.html | NEXT SEASON'S PLANS TOLD. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/herzl-memory-to-be-honored.html | Herzl Memory to Be Honored. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-celebrate-fight-at-minisink-ford-historical-societies-of-three.html | TO CELEBRATE FIGHT AT MINISINK FORD; Historical Societies of Three Counties Will Take Part in Exercises Tomorrow. WILL UNVEIL TWO TABLETS Roads Have Been Built to Scene of Indian Battle Near Port Jervis for the Occasion. Monument Erected Fifty Years Ago. Many to Make Addresses. Indian Raid Wiped Out Homes. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/reds-riot-on-pier-as-boy-scouts-sail-jeers-of-young-communists.html | REDS RIOT ON PIER AS BOY SCOUTS SAIL; Jeers of Young Communists Provoke Pitched Battle With Parents of Departing Youths. GIRLS FIGHT WITH POLICE Crowd Rushes Speaker as His Followers Cry "Down With the Boy Scouts!" Hoot at Boy Scouts. Stevedores Try to Enter Fight. REDS RIOT ON PIER AS BOY SCOUTS SAIL Girl Bites Policeman. Red Leaders Are Held. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/flood-control-work.html | FLOOD CONTROL WORK. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/julian-street-beckons-the-gourmets-to-paris-his-manual-of.html | Julian Street Beckons the Gourmets to Paris; His Manual of Restaurants Manags to Capture Something Of the Elusive Gallic Flavor | True | By R.l. Duffus | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/engineers-named-to-aid-government-committees-will-cooperate-with.html | ENGINEERS NAMED TO AID GOVERNMENT; Committees Will Cooperate With Congress in Mapping Policies on Vast Projects. GROUPS ALREADY AT WORK One on Communications Will Study Legislation for Federal Supervision. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-haldemanjuliuss-brief-against-bunk.html | Mr. Haldeman-Julius's Brief Against Bunk | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/changes-in-the-evening-wraps-the-new-velvets-are-much-in-use-for.html | CHANGES IN THE EVENING WRAPS; The New Velvets Are Much in Use for Unlined Models -- Capes of Simple Design Stylish | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/singapore-base-is-reconsidered-gibraltar-of-the-east-opposed-by-the.html | SINGAPORE BASE IS RECONSIDERED; "Gibraltar of the East," Opposed by the Labor Party, Now in Power in Britain, Would Be a Gigantic Fortress on a Jungle Site | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sweden-sees-tariff-as-menace-to-trade-exporters-and-newspapers-say.html | SWEDEN SEES TARIFF AS MENACE TO TRADE; Exporters and Newspapers Say Reduced Shipments Would Cut Purchases Here. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kansas-drys-form-for-lively-battle-wet-unrest-spurs-wctu-to-greater.html | KANSAS DRYS FORM FOR LIVELY BATTLE; Wet Unrest Spurs W.C.T.U. to Greater Activity in Defense of Prohibition. GOV. REED A STORM CENTRE Big Business Methods on the Farm Interest Wheat Growers--Colorado Has Courtesy Program. Kansas Republicans in Row. KANSAS DRYS FORM FOR LIVELY BATTLE Big Business on the Farm. Courtesy in Colorado. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fire-captain-shot-by-one-of-his-men-rudolph-eisele-wounded-from.html | FIRE CAPTAIN SHOT BY ONE OF HIS MEN; Rudolph Eisele, Wounded From Behind as He Stands in Door of Bronx Station, is Dying. WHISPER'S ASSASSIN'S NAME Fireman, Seized by Comrades, Says He Could Not Control an Insane Impulse to Kill, "Get Devin," Captain Whispers. Shot Without Reason, He Says. FIRE CAPTAIN SHOT BY ONE OF HIS MEN Captain Popular With Men. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-correction-by-mr-eastman.html | A CORRECTION By MR. EASTMAN | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/spanish-visitors-interest-london-lord-and-lady-lee-of-fareham-give.html | SPANISH VISITORS INTEREST LONDON; Lord and Lady Lee of Fareham Give a Notable Garden Party at Which Kipling Is Present. | True | By Peggy Leigh. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/employment-rose-during-half-year-gains-recorded-in-iron-and-steel.html | EMPLOYMENT ROSE DURING HALF YEAR; Gains Recorded in Iron and Steel, Automobile, Farming and Construction Industries. ACTIVITY MAINTAINED HERE All Major Industrial Establishments Held High Level Into the Last Week of June. Metal Trades Workers Increased. Few Declines Noted Here. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/distraction-wins-yonkers-handicap-in-front-all-the-way-beating.html | DISTRACTION WINS YONKERS HANDICAP; In Front All the Way, Beating Valkyr by Length Before Crowd of 20,000. FIX IT TAKES SPRIGHTFUL Added Starter Gains Lead in Stretch and Repels Water Fowl's Late Bid. Never in Better Shape. Valkyr in Pursuit. Light Carbine Is Last. DISTRACTION WINS YONKERS HANDICAP Gregory Off in Front. Monica Sets Fast Pace. | True | By Vernon van Ness.by Vernon van Ness. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tunney-is-defendant-in-alienation-suit-js-fogarty-former-husband-of.html | TUNNEY IS DEFENDANT IN ALIENATION SUIT; J.S. Fogarty, Former Husband of Woman Who Filed Action, Seeks $500,000 Damages. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/skyscrapers-replace-old-manhattan-theatres-many-others-are-doomed.html | SKYSCRAPERS REPLACE OLD MANHATTAN THEATRES; Many Others Are Doomed. The Broadway Is Gone. Hippodrome Sold Recently. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/equity-sues-actor-to-test-contracts-made-with-movies-names-tully.html | EQUITY SUES ACTOR TO TEST CONTRACTS MADE WITH MOVIES; Names Tully Marshall and Warner Bros. Inc., in $1,000,000Action in Los Angeles.AN INJUNCTION IS SOUGHTPlayer Alleged to Have Agreedto Get Sanction Before Making Picture Contract. ASSOCIATION RULE CITED Court Orders Defendant Member toAppear on July 29 toShow Cause. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-composite-portrait-of-the-boy-of-today-in-two-decades-he-has.html | A COMPOSITE PORTRAIT OF THE BOY OF TODAY; In Two Decades He Has Evolved on Lines That Bring Him Close to the Realities of Life A COMPOSITE PORTRAIT OF THE BOY OF TODAY | True | By Eunice Fuller Barnard | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/china-to-issue-stamp-to-aid-hedin-expedition-first-time-private.html | China to Issue Stamp to Aid Hedin Expedition; First Time Private Party Is So Honored | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/furnishes-his-own-10-rules-for-the-successful-buyer.html | Furnishes His Own 10 Rules For the 'Successful' Buyer | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/french-police-get-alleged-gem-thief-detectives-follow-vidocq-method.html | FRENCH POLICE GET ALLEGED GEM THIEF; Detectives Follow Vidocq Method of Seeking Principal Through His Confederates. HE WAS ON HIS WAY HERE Surete Believes Thefts Amount to 50,000,000 Francs--Mrs. Keith Trever a Victim. Put Total at 50,000,000 Francs. A Prosperous Ex-Prisoner. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/crafts-ideals-lauded-victor-farrar-speaks-at-exercises-at-385-fifth.html | CRAFTS' IDEALS LAUDED.; Victor Farrar Speaks at Exercises at 385 Fifth Avenue. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/transport-to-carry-is-passengers-in-coast-service.html | TRANSPORT TO CARRY IS PASSENGERS IN COAST SERVICE | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wnycs-new-voice-expected-to-penetrate-dead-spots.html | WNYC'S NEW VOICE EXPECTED TO PENETRATE "DEAD SPOTS" | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-of-the-western-studios-george-arliss-in-the-robes-of-disraeli.html | NOTES OF THE WESTERN STUDIOS; George Arliss, in the Robes of Disraeli, Gravely Ponders the Future of the Talking Pictures-- Other Items Appreciation of Literature. A Taste for Music. Jenner's Famous Adventure. Playwright's Views on Dialogue. Paul Muni's Seven Roles. A Color Set for "Sally." | True | By Mordaunt Hall. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/suites-rented-rapidly-bricken-company-plans-new-building-in-central.html | SUITES RENTED RAPIDLY.; Bricken Company Plans New Building in Central Park West. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-hindemith-opera-neues-vom-tage-has-berlin-premierea-modern.html | NEW HINDEMITH OPERA; "Neues vom Tage" Has Berlin Premiere--A Modern Commedia dell' Arte | True | By Alfred Einstein. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/americans-apples.html | AMERICAN'S APPLES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/londons-big-police-force-has-a-century-of-history-a-london-bobby.html | LONDON'S BIG POLICE FORCE HAS A CENTURY OF HISTORY; A LONDON "BOBBY" | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/name-athlete-as-bandit-15-holdup-victims-identify-former-chicago.html | NAME ATHLETE AS BANDIT.; 15 Hold-Up Victims Identify Former Chicago High School Star. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/telling-them-by-lights.html | TELLING THEM BY LIGHTS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/causeway-opens-soon-work-pushed-on-wantagh-bay-and-mandalay-beach.html | CAUSEWAY OPENS SOON.; Work Pushed on Wantagh Bay and Mandalay Beach Homes. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/how-the-law-guards-the-bank-depositor-methods-by-which-state-or.html | HOW THE LAW GUARDS THE BANK DEPOSITOR; Methods by Which State or National Government Watches And Regulates Deposit Institutions-- Inspections Now Made Without Warning The Chief Safeguards. New York's Record. Scope of Examinations. Aid From Clearing Houses. Independent Banker Passing. | True | By Elliot V. Bell. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/an-artist-and-a-philosopher.html | AN ARTIST AND A PHILOSOPHER | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/columbia-steels-status-companys-position-as-producer-in-western.html | COLUMBIA STEEL'S STATUS; Company's Position as Producer in Western Territory Considered. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bankers-uncertain-of-trend-of-money-some-predict-continuance-of.html | BANKERS UNCERTAIN OF TREND OF MONEY; Some Predict Continuance of Present Rates, Others See Stringency Ahead. RESERVE HOLDINGS LOW Prospect of Earlier Crops Likely to Create Credit Demand Sooner Than Usual. Recent Trend of Money. Reserve Holdings Low. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mixed-drinks-varying-views-on-prohibition-remind-of-the-frenchmans.html | MIXED DRINKS; Varying Views on Prohibition Remind of the Frenchman's Remark | True | ROBERT T. MORRIS, M.D. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/golfers-out-in-newport-third-invitation-tournament-at-country-club.html | GOLFERS OUT IN NEWPORT; Third Invitation Tournament at Country Club to Start--Many Large Dances | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/argentine-gold-stock-reported-still-large-visible-supply-now-about.html | ARGENTINE GOLD STOCK REPORTED STILL LARGE; Visible Supply Now About $60 Per Capita, Banker Says-- Exports Not Alarming. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hahn-forman-olympic-star-to-coach-track-at-virginia.html | Hahn, Forman Olympic Star, To Coach Track at Virginia | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/odouls-home-run-beats-reds-in-10th-drive-wins-second-game-for-phils.html | O'DOUL'S HOME RUN BEATS REDS IN 10TH; Drive Wins Second Game for Phils, 3-2, After They Take the Opener by 9-4. KLEIN HITS FOR CIRCUIT Gets, His 29th Four-Bagger of the Season in First Contest-- Rixey Bows in Hurling Duel. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/slain-but-alive-victim-protests-french-woman-upsets-murder.html | 'SLAIN,' BUT ALIVE, VICTIM PROTESTS; French Woman Upsets Murder Confession of Daughter and Her Lover. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/melodrama-in-paris.html | MELODRAMA IN PARIS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-standard-oil-plant-company-gets-distributing-station-permit-at.html | NEW STANDARD OIL PLANT.; Company Gets Distributing Station Permit at Atlantic Highlands. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-explore-skies-with-moon-rocket-smithsonian-institution-expects.html | TO EXPLORE SKIES WITH 'MOON ROCKET'; Smithsonian Institution Expects Dr. Goddard's Device to Reach Outer Space. INSTRUMENTS TO BE MADE Automatic Sun Camera and Air Sampler Will Complete Rocket-- To Float Back by Parachute. Rocket Proposed in 1916. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/beaver-uses-his-tail-for-many-purposes.html | BEAVER USES HIS TAIL FOR MANY PURPOSES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thousands-see-air-circus-army-planes-take-part-in-chestertown-md.html | THOUSANDS SEE AIR CIRCUS.; Army Planes Take Part in Chestertown (Md.) Manoeuvres. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/flood-drowns-motorists-man-woman-and-child-die-when-colorado-creek.html | FLOOD DROWNS MOTORISTS.; Man, Woman and Child Die When Colorado Creek Bank Bursts. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kings-park-defeats-nyac-nine-5-to-1-state-hospital-team-wins-sixth.html | KINGS PARK DEFEATS N.Y.A.C. NINE, 5 TO 1; State Hospital Team Wins Sixth in Row--Follet Stars in Box, Allowing 4 Hits. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aid-for-drivers.html | AID FOR DRIVERS | True | PAULINE ERSKINE. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/our-newest-soldiers-are-to-be-scientists-teaching-soldiers-of-our.html | OUR NEWEST SOLDIERS ARE TO BE "SCIENTISTS"; TEACHING SOLDIERS OF OUR MODERN ARMY | True | By T.j.c. Martyn. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/on-the-budapest-stage.html | ON THE BUDAPEST STAGE | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/12-boats-smashed-in-maine-regatta-drivers-tossed-overboard-by-rough.html | 12 BOATS SMASHED IN MAINE REGATTA; Drivers Tossed Overboard by Rough Water in Portland Speed-Boat Events. ONE CRAFT GOES UNDER Heavy Going Following Fog and Rain Forces Postponement of the Program. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sockless-aldermen-prevent-ban-on-stockingless-girls.html | Sockless Aldermen Prevent Ban on Stockingless Girls | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fox-kept-in-dark-on-fathers-injuries-film-head-improving-after-auto.html | FOX KEPT IN DARK ON FATHER'S INJURIES; Film Head Improving After Auto Crash--Able to Leave Bed for Short Time. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/graham-wins-golf-tourney-victor-in-junior-boys-invitation-play-at.html | GRAHAM WINS GOLF TOURNEY; Victor In Junior Boys' Invitation Play at Briarcliff Lodge. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rev-dr-john-h-elliott-former-pastor-of-collegiate-reformed-church.html | REV. DR. JOHN H. ELLIOTT.; Former Pastor of Collegiate Reformed Church Dies in Florida. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-revive-molieres-tartuffe.html | To Revive Moliere's "Tartuffe." | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/255-record-fleet-sail-at-larchmont-race-week-opens-as-light-winds.html | 255, RECORD FLEET, SAIL AT LARCHMONT; Race Week Opens as Light Winds Prevail, Few Finishing Within the Time Limit. AT AIR BEATS 30-FOOTERS Howdy, Gypsy, Loke, Black Jack and Mistral Other Winners in larger Clases. Few Finish Within Limit. Prestige Leads Avatar. 255, RECORD FLEET, SAIL AT LARCHMONT Pequot Fleet Makes Sweep. Galvez Scores Victory. | True | By Shannon Cormack. Special To The New York Times.by Shannon Cormack. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-few-american-scenes-as-europe-imagines-them-and-as-a-european.html | A FEW AMERICAN SCENES AS EUROPE IMAGINES THEM AND AS A EUROPEAN ARTIST FOUND THEM; Some Things Are Not What They Seem, Others Appear to Be Much Worse | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/when-englands-riffraff-was-herded-to-australia-a-chronicle-that.html | When England's Riffraff Was Herded to Australia; A Chronicle That Gets at the Essential Truth of the Early Days of Penal Exile | True | By Percy Hutchison | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wynne-orders-weeds-cut-as-aid-to-hay-fever-victims.html | Wynne Orders Weeds Cut As Aid to Hay Fever Victims | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/inspects-air-routes-federal-engineer-makes-tenday-circle-tour-in.html | INSPECTS AIR ROUTES.; Federal Engineer Makes Ten-Day Circle Tour in Plane. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/college-students-learn-while-they-earn-in-summer.html | COLLEGE STUDENTS LEARN WHILE THEY EARN IN SUMMER | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gold-output-rises-526077-in-ontario-increase-reported-for-first-six.html | GOLD OUTPUT RISES $526,077 IN ONTARIO; Increase Reported for First Six Months Over Last Year, With June Leading. 1928 NICKEL TOTAL HIGHER 96,755,573 Pounds Produced in the Dominion—Lead, Tin and Zinc Set Record. Receipts of Crude Bullion. Nickel Output Rises. Vamp Lake Option Dropped. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/site-is-stressed-for-cooperatives-attractive-location-is-called.html | SITE IS STRESSED FOR COOPERATIVES; Attractive Location Is Called Primary Requisite for Success. GROWTH OF PLAN IS SHOWN Financing Scheme and Builder's Status Should Be Scrutinized Carefully, Realty Men Warn. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/model-planes-make-odd-flights-that-stimulate-control-by-pilot.html | MODEL PLANES MAKE ODD FLIGHTS THAT STIMULATE CONTROL BY PILOT | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-voyager-to-wed-bride-from-berlin-will-join-muller-in-new.html | GERMAN VOYAGER TO WED.; Bride From Berlin Will Join Muller in New Orleans. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/at-the-wheel-reentering-from-canada-deathbed-dialogue-use-lighted.html | AT THE WHEEL; Re-entering From Canada DEATHBED DIALOGUE. USE LIGHTED SIGNS. | True | By James O. Spearing. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/china-now-no-place-for-foreign-money-forced-liquidations-and-open.html | CHINA NOW NO PLACE FOR FOREIGN MONEY; Forced Liquidations and Open Robbery Make Investments Somewhat Hazardous. BELGIAN COMPANY LOOTED Police Watch Idly While Tientsin "Redemption Committee" Robs Utility Concern. Belgian Company Robbed. Confiscation Prevented. Nanking Deaf to Appeals. | True | By Hallett Abend Special Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/meet-on-sales-clerks-wage-study.html | Meet on Sales Clerks' Wage Study. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/nude-body-found-an-irt-track.html | Nude Body Found an I.R.T. Track. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/news-and-comment-of-the-current-week-in-music.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gets-pistol-for-test-in-hallmills-case-prosecutor-however.html | GETS PISTOL FOR TEST IN HALL-MILLS CASE; Prosecutor, However, Discredits Story Linking Weapon to Double Murder. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-aid-french-housewives-new-league-will-import-and-dispense.html | TO AID FRENCH HOUSEWIVES; New League Will Import and Dispense Labor-Saving Devices. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buys-madison-av-lease-madpark-realty-company-takes-parcel-near.html | BUYS MADISON AV. LEASE.; Madpark Realty Company Takes Parcel Near Fiftieth Street. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/garry-hermann-operated-on.html | "Garry" Hermann Operated On. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dies-trying-to-save-son-newark-man-drowns-at-bayhead-njothers.html | DIES TRYING TO SAVE SON.; Newark Man Drowns at Bayhead, N.J.--Others Rescue Boy. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/british-track-team-loses-to-americans-princetoncornell-score-first.html | BRITISH TRACK TEAM LOSES TO AMERICANS; Princeton-Cornell Score First Victory in Series With OxfordCambridge, 9 to 3.FOUR MEET RECORDS FALL Marks Set by Hedges, Gore and Beaman of Victors andHampson of Oxford. HEDGES TRIUMPHS TWICEEquals Record In High HurdlesBesides Bettering Figures in High Jump at Travers Island. Only Double Winner. Meets Stern Competition. Fails at Record Height. BRITISH TRACK TEAM LOSES TO AMERICANS Performance Not Unexpected. Wins With Final Spurt. | True | By Bryan Field. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hoyt-reaches-nome-and-starts-back-makes-last-lap-of-flight-from.html | HOYT REACHES NOME AND STARTS BACK; Makes Last Lap of Flight From Here in Head Winds and Fog. TO REST IN FAIRBANKS With Favorable Winds He May Get Here Tonight, but Probably Will Arrive Tomorrow. Should Arrive Here Tomorrow. Maps Return Trip. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/expect-treaty-step-to-ease-war-crisis-officials-here-view-going.html | EXPECT TREATY STEP TO EASE WAR CRISIS; Officials Here View Going Into Effect of Kellogg Accord as Sino-Russian Factor. HOOVER TO PROCLAIM PACT Coolidge Will Be at Exercises Wednesday if Health of His Mother-in-Law Permits. Significance Is Enhanced. The Participating Nations. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jamison-estate-divided-daughters-of-pittsburgh-woman-receive.html | JAMISON ESTATE DIVIDED.; Daughters of Pittsburgh Woman Receive $4,450,692 Each. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rally-wins-trophy-for-mrs-reymond-takes-four-of-last-eight-holes.html | RALLY WINS TROPHY FOR MRS. REYMOND; Takes Four of Last Eight Holes From Mrs. Martelle in Westchester C.C. Final.VICTOR ON 18TH BY 1 UPFailure of Miss Hicks's Conqueror to Sink Short Putton 11th Is Turning Point. LOSER'S APPROACHES WEAK Louisiana State Champion Spurtsto Victory After Being ThreeDown at the Twelfth. Takes Three Putts on Fifteenth. Misses Putt Needed to Tie. Turning Point at Eleventh. | True | By Lincoln A. Werden Special To the New York Times.times Wide World Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/foreign-investors-watch-tariff-here-experts-look-for-rise-in-the.html | FOREIGN INVESTORS WATCH TARIFF HERE; Experts Look for Rise in the Holdings of Our Securities and in Industrial Subsidiaries. $70,000,000 TOTAL IN 1928 Maintaining of Credit and Use of Dollar Exchange Explained as Reasons for Big Advance. Investments Increasing. "Mobile Credit" Maintained Here. FOREIGN INVESTORS WATCH TARIFF HERE Uses of Dollar Exchange. Big Balances Still Kept Here. Investing in American Securities. European Interests Already Here. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/15-jersey-counties-to-pay-higher-taxes-state-board-adds-from-4-to.html | 15 JERSEY COUNTIES TO PAY HIGHER TAXES; State Board Adds From 4 to 15 Per Cent to Assessed Values of Real Estate. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-lausanne-music-conference.html | THE LAUSANNE MUSIC CONFERENCE | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/giving-old-american-plays-columbia-group-will-present-the-contrast.html | GIVING OLD AMERICAN PLAYS; Columbia Group Will Present "The Contrast" on July 26. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fire-damages-shade-home-blaze-starts-in-laundry-of-boxers-house-in.html | FIRE DAMAGES SHADE HOME; Blaze Starts in Laundry of Boxers' House in the Bronx. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/turner-towers-rentals.html | Turner Towers Rentals. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-captain-we-oconnor.html | Police Captain W.E. O'Connor. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/beau-cavalier-wins-stake-at-fairfield-carries-off-500-saddle-horse.html | BEAU CAVALIER WINS STAKE AT FAIRFIELD; Carries Off $500 Saddle Horse Event, Then Sweeps Through to the Championship. CAPTAIN DOANE TRIUMPHS Gimbel Entry Captures Hunter Honors While Stake Event Goes to Nigra. Needmore Sally Triumphs. Black Watch Places Second. Captain Repeats Triumph. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/3000-see-yankees-and-indians-divide-cleveland-solves-pennock-in.html | 30,00 SEE YANKEES AND INDIANS DIVIDE; Cleveland Solves Pennock in Opener to Win, 8-4, but Succumbs in Final, 11-6. LAZZERI GETS TWO HOMERS Also Hits Two Doubles, Dividing Drives in Twin Bill--Heimach Saves Yanks in Nightcap. RUTH IN PINCH-HIT ROLE Star, Who Expects to Play Regularly in Three or Four Days, Strikes Out in One Chance at Bat. Says He Can Swing. Rivals' Hopes Fade. | True | By William E. Brandt. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/incendiary-fires-tenement-fuse-of-gasoline-soaked-papers-found-in.html | INCENDIARY FIRES TENEMENT; Fuse of Gasoline Soaked Papers Found in Brooklyn Wreckage. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-times-square-has-many-advantages-president-of-loft-inc.html | SAYS TIMES SQUARE HAS MANY ADVANTAGES; President of Loft, Inc., Predicts Big Building Movement in the Near Future. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/asks-public-to-report-all-meteors-this-year-astronomer-expects.html | ASKS PUBLIC TO REPORT ALL METEORS THIS YEAR; Astronomer Expects Perseids About Aug. 11 and Leonids in November. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/otis-to-build-plant-in-australia.html | Otis to Build Plant in Australia. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fuad-greeted-in-london-ruler-is-met-at-station-by-egyptian-boy.html | FUAD GREETED IN LONDON.; Ruler Is Met at Station by Egyptian Boy Scouts. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/caught-here-as-fugitive-slayer.html | Caught Here as Fugitive Slayer. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/colombia-considers-new-borrowing-plan-may-place-task-of-obtaining.html | COLOMBIA CONSIDERS NEW BORROWING PLAN; May Place Task of Obtaining Funds in Hands of Foreign Agency. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/emily-howland-101-left-239300.html | Emily Howland, 101, Left $239,300. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/poincare-wins-fight-for-ratification-of-the-debt-accord-deputies.html | POINCARE WINS FIGHT FOR RATIFICATION OF THE DEBT ACCORD; Deputies Authorize President to Accept the Agreement With Washington. MAJORITY OF 8 FOR BILL Chamber Accepts Resolution Putting Reservation in Form of Suggestion to Cabinet. THREE-YEAR DISPUTE ENDED Total Amount France Must Pay Is $6,847,674,104-British Accord Approved. No Reservations in Bill. Finance Body Beaten. POINCARWINS FIGHT FOR RATIFICATION Authorizes President to Sign Bill of Means Necessary. Doumergue Authorized to Ratify. DEBT PUT AT $4,025,000,000. Interest Brings This to $6,847,674,104 to Be Paid by 1987. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/british-tired-of-olympics-london-newspaper-declares.html | British Tired of Olympics, London Newspaper Declares | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-air-defense-league.html | German Air Defense League. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brittany-charms-motoring-visitor-tourist-who-took-american-car.html | BRITTANY CHARMS MOTORING VISITOR; Tourist Who Took American Car Abroad Finds Ancient French Kingdom Enchanting--Roads Good and Free of Traffic | True | By Horace Ashton, F.r.g.s. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/would-aid-bronx-market-dwyer-offers-two-months-free-rental-to.html | WOULD AID BRONX MARKET.; Dwyer Offers Two Months' Free Rental to Produce Merchants. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/giants-break-even-ott-driving-no-26-beat-pirates-84-after-losing-52.html | GIANTS BREAK EVEN, OTT DRIVING NO. 26; Beat Pirates, 8-4, After Losing, 5-2, Before 45,000 Fans-- Pittsburgh Loses Lead. GRIMES HURT IN OPENER Sustains Split Thumb After Checking McGrawmen--Mays Succeeds Henry in 2d Fray. Giants Make No Headway. Petty Scores Two Runners. Swetonic Steady in Box. GIANTS BREAK EVEN, OTT DRIVING NO. 26 Sixteenth Victory for Grimes. | True | By John Drebinger. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/falls-off-canoe-drowns-georgia-man-on-fishing-trip-loses-life-in.html | FALLS OFF CANOE, DROWNS.; Georgia Man on Fishing Trip Loses Life in River. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/londoners-criticize-epstein-sculptures-call-americans-subway.html | Londoners Criticize Epstein Sculptures; Call American's Subway Guardians 'Brutal' | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/yonkers-wealth-set-at-405877080.html | Yonkers Wealth Set at $405,877,080. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/winfield-gains-final-in-tennis-tourney-puts-out-brownstein-61-46-63.html | WINFIELD GAINS FINAL, IN TENNIS TOURNEY; Puts Out Brownstein, 6-1, 4-6, 6-3, in Met. Public Courts Play --Thompson Beats Burns. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edward-bowditch-retired-business-man-of-boston-dies-at-murray-bay.html | EDWARD BOWDITCH.; Retired Business Man of Boston Dies at Murray Bay, Canada. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/front-page-1-no-title-alleges-agreement-breach-says-structure-is.html | Front Page 1 -- No Title; Alleges Agreement Breach. Says "Structure" Is Menaced. Marshall Was Suspended. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sports-of-the-times-a-generous-offer-around-the-diamond.html | Sports of the Times; A Generous Offer. Around the Diamond. | True | By John Kieran. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/walker-is-victor-in-mile-bike-race-scores-over-spencer-in.html | WALKER IS VICTOR IN MILE BIKE RACE; Scores Over Spencer in Alternance Event at Newark Velodrome, Rolling Up 25 Points. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-renaissance-palace-in-our-west-on-his-ranch-in-california-mr.html | A RENAISSANCE PALACE IN OUR WEST; On His Ranch in California, Mr. Hearst Has Brought Together Objects of Art From Spain, Italy and France | True | By Duncan Aikman Los Angeles. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tariff-changes-mexican-schedules-on-chemicals-and-foodstuffs.html | TARIFF CHANGES.; Mexican Schedules on Chemicals and Foodstuffs Altered--Cuba Raises Potato Duty. Canada Orders Marking Changes. Cuba Raises Potato Duty. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/quest-of-peepers-becomes.html | QUEST OF "PEEPERS" BECOMES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buses-bring-change-in-rural-education.html | BUSES BRING CHANGE IN RURAL EDUCATION | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/grounded-ship-safe-near-quebec.html | Grounded Ship Safe Near Quebec. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kansas-girls-acquire-sun-tan-tracking-wheat-to-market.html | Kansas Girls Acquire Sun Tan Tracking Wheat to Market | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jacobs-brothers-win-defeat-mitchellking-for-middle-atlantic-doubles.html | JACOBS BROTHERS WIN.; Defeat Mitchell-King for Middle Atlantic Doubles Crown. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/milk-imports-increase-higher-duty-fails-to-cut-supply-vermont.html | MILK IMPORTS INCREASE.; Higher Duty Fails to Cut Supply, Vermont Official Reports. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-culbertsons-debut-daughter-of-ambassador-is-presented-to.html | MISS CULBERTSON'S DEBUT.; Daughter of Ambassador Is Presented to Chilean Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/discusses-kings-illness-dawson-says-medical-aid-showed-careful-team.html | DISCUSSES KING'S ILLNESS.; Dawson Says Medical Aid Showed Careful Team Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/governor-to-start-on-new-tour-today-will-spend-remainder-of-this.html | GOVERNOR TO START ON NEW TOUR TODAY; Will Spend Remainder of This Month in Northern Part of State. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/diary-of-a-film-african-touring-customs-the-arrival-at-butiaba.html | DIARY OF A FILM; African Touring Customs. The Arrival at Butiaba. | True | By W.s. van Dyke. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fireescape-makes-a-porch-for-the-hot-city-apartment.html | FIRE-ESCAPE MAKES A PORCH FOR THE HOT CITY APARTMENT | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edna-nashs-bridal-will-marry-kenneth-k-endean-in-east-orange-on-aug.html | EDNA NASH'S BRIDAL.; Will Marry Kenneth K. Endean In East Orange on Aug. 3. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/letters-of-the-corsican-to-josephine-letters-to-josephine.html | Letters of the Corsican to Josephine; Letters to Josephine | True | By Emil Lengyel | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edith-mason-gets-divorce-in-chicago-prima-donna-of-civic-opera-wins.html | EDITH MASON GETS DIVORCE IN CHICAGO; Prima Donna of Civic Opera Wins Decree From Giorgio Polacco, Director. "HEARTBROKEN," HE SAYS She Asserts She Did Her Duty, but Will Be Happy to Appear With Him Again in Performances. Plans to Appear With Him. Alleges He Nagged Her. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sister-rosita-dead-student-at-georgiar-court-college-stricken-while.html | SISTER ROSITA DEAD.; Student at Georgiar Court College Stricken While Bathing. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/daughter-to-mrs-gray-perry.html | Daughter to Mrs. Gray Perry. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sea-power-a-struggle-down-the-ages-the-fate-of-nations-has-been.html | SEA POWER: A STRUGGLE DOWN THE AGES; The Fate of Nations Has Been Decided By Clashes of Great Fleets SEA POWER THROUGH THE AGES | True | By P.w. Wilson | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/labor-on-young-plan-german-unions-want-representation-at-impending.html | LABOR ON YOUNG PLAN.; German Unions Want Representation at impending Gonfab. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/stops-antimission-move-turkish-government-puts-an-end-to-activities.html | STOPS ANTI-MISSION MOVE.; Turkish Government Puts an End to Activities of Group. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-new-responsibility.html | THE NEW RESPONSIBILITY. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/links-busy-in-anirondacks-lake-placid-clubs-professionalamateur.html | LINKS BUSY IN ANIRONDACKS; Lake Placid Club's Professional-Amateur Golf Tourney Gets Under Way--Ausable Club Matches | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pearsall-wins-tank-race-captures-50yard-open-event-at-midland-beach.html | PEARSALL WINS TANK RACE.; Captures 50-Yard Open Event at Midland Beach Pool. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/noroton-development-tract-known-as-salem-straits-adjoins-ziegler.html | NOROTON DEVELOPMENT.; Tract Known as Salem Straits Adjoins Ziegler Estate. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/first-paper-in-virginia.html | FIRST PAPER IN VIRGINIA | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-h-clarke-jr-buried-accused-banker-and-their-son-are-among-those.html | MRS. H. CLARKE JR. BURIED.; Accused Banker and Their Son Are Among Those at Funeral. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/navy-thanked-for-aid-asiatic-fleet-cited-by-germans-for-helping.html | NAVY THANKED FOR AID.; Asiatic Fleet Cited by Germans for Helping Stranded Steamer. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lichtenstein-keeps-busy-state-with-smallest-population-has-no.html | LICHTENSTEIN KEEPS BUSY.; State With Smallest Population Has No Jobless Problem. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/braves-turn-back-cardinals-by-51-brandt-holds-st-louis-to-7-hits.html | BRAVES TURN BACK CARDINALS BY 5-1; Brandt Holds St. Louis to 7 Hits, While Mates Concentrate Attack in Second and Third. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chick-evans-victor-in-buffalo-final-defeats-hyde-4-and-2-in-club.html | CHICK EVANS VICTOR IN BUFFALO FINAL; Defeats Hyde, 4 and 2, in Club Tourney--Voigt Loses in Semi-Finals. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/poison-victim-is-fraud-six-marsellies-restaurants-swindled-by-new.html | "POISON" VICTIM IS FRAUD.; Six Marsellies Restaurants Swindled by New Ruse. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fliers-to-get-weather-daily-over-national-radio-network.html | Fliers to Get Weather Daily Over National Radio Network | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wind-zone-still-balks-west-atlantic-flights-elements-make-ocean-a.html | WIND ZONE STILL BALKS WEST ATLANTIC FLIGHTS; Elements Make Ocean a One-Way Road Thus Far for Planes, But New Giant Types May Bring Change--Airships Have Battled Head Winds With Better Luck Three Planes Come West. The Zeppelin Crossings. Prevailing Winds the Barrier Fuel Calculation Close. | True | By Lauren D. Lyman. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sunbeam-is-first-on-moriches-bay-atwater-craft-is-the-victor-in.html | SUNBEAM IS FIRST ON MORICHES BAY; AtWater Craft Is the Victor in Star Class of Westhampton Club Regatta. MONTAUK LEADS INDIANS Despite Moderate South Wind, Several Finishes Art Close in Field of Forty-six Boats. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-open-boston-air-line-airvia-company-starts-daily-seaplane.html | TO OPEN BOSTON AIR LINE.; Airvia Company Starts Daily Seaplane Service Today. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/investors-buy-long-island-tract.html | Investors Buy Long Island Tract. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/predicts-great-future-for-airplane-as-a-developer-of-real-estate.html | Predicts Great Future for Airplane As a Developer of Real Estate; Joseph P. Day Says Aviation Will Open to Development and Increase th Value of Many Square Nilles of Territory Throughout the United States. THE AIRPLANE AS A REALTY DEVELOPER | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/convertibles-lead-in-dull-bond-market-several-new-highs-are-reached.html | CONVERTIBLES LEAD IN DULL BOND MARKET; Several New Highs Are Reached --American I.G. Chemical Jumps 9 Points to 130. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plan-radio-waves-for-airplane-calls-federal-officials-to-suggest.html | PLAN RADIO WAVES FOR AIRPLANE CALLS; Federal Officials to Suggest Channels at Air Transport Conference Aug. 7. WOULD GUARD SHIP SIGNALS Proposal Includes Provision for Seaplanes and Itinerants on Land Routes. Special Provision for Sea Planes. Private Plane Channels Limited. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Last Half of the Year. The Aug. 1 Disbursements. Car Shortage Reports. Mr. Sloan on Rates. The Half Year in Business. Critical Time in Money Market. Last Week's Movements of Gold. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chapman-is-victor-in-outboard-race-soores-fourth-major-triumph-with.html | CHAPMAN IS VICTOR IN OUTBOARD RACE; Soores Fourth Major Triumph With Big Ben in Newark to Midland Beach Event. ACME WASP II IS NEXT Leads Craft Home In Class C-- Winner Maintains Average of 42 Miles an Hour. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/living-craftsmanship-an-old-spanish-town-where-the-crafts-have-a.html | LIVING CRAFTSMANSHIP; An Old Spanish Town Where the Crafts Have a Greater Importance Than Painting | True | By Jerome Klein. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/auto-prices-cut-by-german-opel-hamburgs-freight-taxiscoffee-highway.html | AUTO PRICES CUT BY GERMAN OPEL; Hamburg's Freight Taxis--"Coffee Highway" In Brazil--American Licenses in Germany-- Notes of the Foreign Filed American Licenses in Germany. Freight Taxis in Hamburg. Brazil's "Coffee Highway." Exports to Uruguay. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-3-no-title-business-maintains-virtually-the-record-pace-set.html | Article 3 -- No Title; Business Maintains Virtually the Record Pace Set During First Half of Year. STEEL LEADS INDUSTRIES Operations Are Still Near Capacify and ShipmentsContinue Heavy.FARM OUTLOOK BRIGHTENSWheat Prices Advancing, Good Tobacco Crop Expected--ReportsFrom Federal Reserve Areas. Retail Buying Stimulated. IMPROVEMENT NOTED HERE. Rise in Cotton Prices Stimulates Textiles--Retail Trade Up. NEW ENGLAND TRADE STEADY. Freight Movements Continue Gains --Drought Hits Crops. SUMMER SLACKENING OF TRADE IS SLIGHT FACTORY ACTIVITY HOLDS ON. Philadelphia District Trade Shows Little Summer Recession. CHICAGO CONDITIONS GOOD. Middle Western Buying Reflects Higher Grain Prices. RICHMOND TRADE DECLINES But Better Agricultural Prospects Cause Optimism. GEORGIA PEACH CROP SMALL But High Price Is Expected to Yield $5,000,000--Poultry Sales Reported OHIO INDUSTRIES BUSY. Steel and Rubber Mills Increase Operations in Cleveland District. ST. LOUIS PLANTS ACTIVE. Industry Is at Capacity and Crop Prospects Are Bright. NORTHWEST WHEAT SHORT. S | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/boy-saves-fourth-life-13yearold-canadian-rescues-another-from.html | BOY SAVES FOURTH LIFE; 13-Year-Old Canadian Rescues Another From Drowning. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/standardization-no-aid-to-monopoly-small-firms-have-not-suffered.html | STANDARDIZATION NO AID TO MONOPOLY; Small Firms Have Not Suffered From Reduction in Types of Products. MERGERS FOUND COINCIDENT Hardware, Hospital Supplies and Other Lines Report No Adverse Effects From Practice. Hardware Competition Increased. Specialty Producer Immune. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/censorship-customs-the-news-reels-excepted-inhuman-scenes-cut-the.html | CENSORSHIP CUSTOMS; The News Reels Excepted. "Inhuman" Scenes Cut. The Number of Eliminations. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/will-get-tax-refund-merchantville-nj-man-has-claim-for-68216-on.html | WILL GET TAX REFUND.; Merchantville (N.J.) Man Has Claim for $68,216 on Approved List. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/old-and-new-bills-trouble-stores-banks-separate-them.html | Old and New Bills Trouble Stores; Banks Separate Them | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/st-louis-plane-passes-180th-flour-flies-on-robin-goes-beyond-all.html | ST. LOUIS PLANE PASSES 180TH FLOUR, FLIES ON; Robin Goes Beyond All Endurance Records Except That ofthe Angeleno. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-variety-of-books-seen-in-brief-review-labor-and-the-church-the.html | A Variety of Books Seen in Brief Review; LABOR AND THE CHURCH THE FINNISH REPUBLIC Brief Reviews PETER-PAUL RUBENS Brief Reviews AMERICAN BOTANISTS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belittles-outbreak-at-chinese-consulate-nanking-consul-asserts-red.html | BELITTLES OUTBREAK AT CHINESE CONSULATE; Nanking Consul Asserts Red Gestures Here 'Mean Nothing'--Says No State of War Exists. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/counter-stocks-firm-bank-issues-advance-insurance-group-also-active.html | COUNTER STOCKS FIRM, BANK ISSUES ADVANCE; Insurance Group Also Active, Showing Several Good Gains --Other Sections Quiet. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/carroll-is-first-at-mineola-traps-captures-scratch-cup-with-100.html | CARROLL IS FIRST AT MINEOLA TRAPS; Captures Scratch Cup With 100 Straight, Then Runs String to 141 Before Missing. ANDERSON VICTOR WITH 95 Carries Off Honors at Jamaica Bay In Field of Twenty--OldS Wins Handicap in Shoot-Off. Six Tie at Jamaica Bay. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/film-gleanings.html | FILM GLEANINGS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chicago-opera-scholarships.html | CHICAGO OPERA SCHOLARSHIPS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plane-saves-missionary-takes-sick-preacher-across-the-ontario-wilds.html | PLANE SAVES MISSIONARY.; Takes Sick Preacher Across the Ontario Wilds to Hospital. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/declares-science-exceeds-intellect-dr-caldwell-says-public-mind-has.html | DECLARES SCIENCE EXCEEDS INTELLECT; Dr. Caldwell Says Public Mind Has Not Kept Pace With Modern Inventions. URGES A NEW ATTITUDE We Must Learn to Respond to New Developments Emotionally, Columbia Professor Asserts. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ship-owners-seek-relief-in-tariff-protest-against-provision-of-1922.html | SHIP OWNERS SEEK RELIEF IN TARIFF; Protest Against Provision of 1922 Law Governing Levy on Repairs Made Abroad. APPEAL TO SENATE BODY Favor Proposed Amendment Widening Classification Under WhichDamage Occurs. See Loss of Income. Repairs Sometimes Urgent. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/2-california-boys-in-western-finals-vines-and-gledhill-both-18.html | 2 CALIFORNIA BOYS IN WESTERN FINALS; Vines and Gledhill, Both 18 Years Old, Score in Singles and Doubles. PARE IS BEATEN IN 4 SETS Is Upset by Vines at 6-1, 1-6, 6-3, 7-5--Royer-O'Connell Reach the Doubles Championship Round. Pare-Reid Team Put Out. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/14-horses-purchased-at-auction-for-6425-yonder-2yearold-filly.html | 14 HORSES PURCHASED AT AUCTION FOR $6,425; Yonder, 2-Year-Old Filly, Bought by Miss Douglas for $1,100 at Empire City. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mccalmonts-queen-of-nore-wins-breeders-produce-stakes.html | McCalmont's Queen of Nore Wins Breeders' Produce Stakes | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bar-harbor-shows-its-flowers.html | BAR HARBOR SHOWS ITS FLOWERS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ministers-wife-sues-baltimore-woman-says-she-is-his-fifth.html | MINISTER'S WIFE SUES.; Baltimore Woman Says She Is His Fifth Wife--Charges Cruelty. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thirtythree-banks-vanish-in-mergers-only-seventeen-of-fifty-keep.html | THIRT'Y-THREE BANKS VANISH IN MERGERS; Only Seventeen of Fifty Keep Identities in Consolidations of Last Three Years. STATE CHARTERS OBTAINED Tendency to Increase Strength of Institutions Approved by Banking Authorities. More Mergers Expected. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/advance-continues-in-utility-stocks-new-records-set-last-week-on.html | ADVANCE CONTINUES IN UTILITY STOCKS; New Records Set Last Week on Buying by Investment Trusts and the Public. ACTIVE TRADING IN RIGHTS Upward Movement Has Been In Progress, With the Exception of One Week, Since June 1. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/irt-men-honor-merritt-40-employees-greet-subway-superintendent-on.html | I.R.T. MEN HONOR MERRITT; 40 Employes Greet Subway Superintendent on Anniversary. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belgium-aids-builders-millions-from-state-to-semipublic-and-private.html | BELGIUM AIDS BUILDERS.; Millions from State to Semi-Public and Private Constructors. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seek-to-protect-kitty-hawk-memorial-from-all-vandalism-plans-being.html | SEEK TO PROTECT KITTY HAWK MEMORIAL FROM ALL VANDALISM; Plans Being Drawn to Landscape and Fence Site of Tablet Marking Wright's First Flight | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jane-brooke-in-front-triumphs-in-freeforall-event-at-mineola-fair.html | JANE BROOKE IN FRONT.; Triumphs in Free-for-All Event at Mineola Fair Grounds. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/out-of-town-affairs-in-connecticut-in-boston.html | OUT OF TOWN AFFAIRS; In Connecticut. In Boston. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ultimatum-on-car-strike-new-orleans-council-orders-both-sides-to.html | ULTIMATUM ON CAR STRIKE.; New Orleans Council Orders Both Sides to Meet Tomorrow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/navy-boats-a-freshman-eight-with-eyes-on-poughkeepsie.html | Navy Boats a Freshman Eight With Eyes on Poughkeepsie | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cocoa-bean-stocks-lower-reduction-reported-despite-increase-of.html | COCOA BEAN STOCKS LOWER; Reduction Reported Despite Increase of Importations. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/charity-horse-show-adds-six-new-judges-twentyfive-classes-planned.html | CHARITY HORSE SHOW ADDS SIX NEW JUDGES; Twenty-five Classes Planned for Dug Out and Stepney Fund Benefit on Sunday. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/white-russian-backs-reds-former-officer-says-he-is-willing-to-fight.html | WHITE RUSSIAN BACKS REDS; Former Officer Says He Is Willing to Fight for Soviet. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/italy-uses-less-gas-in-a-year-than-new-york-in-a-quarter.html | Italy Uses Less Gas in a Year Than New York in a Quarter | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/labor-office-respects-religion.html | Labor Office Respects Religion. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/would-have-nanking-back-birth-control-press-in-china-sees-reduction.html | WOULD HAVE NANKING BACK BIRTH CONTROL; Press in China Sees Reduction of Birth Rate as Only Cure for Economic Ills. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/raw-silk-exchange-produces-home-crop-of-the-commodity.html | Raw Silk Exchange Produces Home 'Crop' of the Commodity | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ohio-tests-radio-as-an-educator-legislative-appropriation-assures.html | OHIO TESTS RADIO AS AN EDUCATOR; Legislative Appropriation Assures Schools of Programs--WLW Is Centre of the Activity --Course of Study Being Planned The States Are Interested. Origin of the Service. | True | By B.h. Darrow. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bowery-hat-dealer-left-1010000-bernard-mccann-who-sold-first-derby.html | BOWERY HAT DEALER LEFT $1,010,000; Bernard McCann, Who Sold First Derby to Smith, Bequeathed Most to Sister.OTHER RELATIVES SHAREA. Bernstein Estate Is $500,000.--William Kreter Provided $300for a Fishing Trip. Leaves $300 for Fishing Trip. Alfred Bernstein Left $500,000. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/am-oneill-and-wife-reconciled.html | A.M. O'Neill and Wife Reconciled. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/clerk-confesses-173000-stock-theft-arrested-in-equitable-trust-co.html | CLERK CONFESSES $173,000 STOCK THEFT; Arrested in Equitable Trust Co. Four Months After He Stole Securities There. LOST $7,000 SPECULATING Detectives Recover All but About $10,000--Prisoner Says He Was Columbia Athlete. All but $10,000 Recovered. CLERK CONFESSES $173,000 STOCKTHEFT Lost $7,000 in Stock Speculation. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/old-newport-enters-on-new-glories-after-a-period-of-dimmed-splendor.html | OLD NEWPORT ENTERS ON NEW GLORIES; After a Period of Dimmed Splendor It Has Readjusted Its Tempo of Life While Retaining Its Social Tone NEW GLORIES FOR OLD NEWPORT | True | By R.l. Duffus Newport. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/adds-15150-telephones-chesapeake-potomac-system-records-heavy-gains.html | ADDS 15,150 TELEPHONES; Chesapeake & Potomac System Records Heavy Gains in Six Months. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/st-jean-scores-twice.html | St. Jean Scores Twice. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/july-reinvestment-less-than-expected-bond-dealers-disappointed-by.html | JULY REINVESTMENT LESS THAN EXPECTED; Bond Dealers Disappointed by Lack of Demand in View of Yields Obtainable. LOAN MARKET LURES FUNDS Lower Rates Forecast for Fall and Revival of Financing by Municipalities. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fur-sale-prospects-good-more-buyers-registered-for-huth-auction.html | FUR SALE PROSPECTS GOOD; More Buyers Registered for Huth, Auction Starting Tomorrow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chinese-women-oppose-rule-making-them-pay-alimony.html | Chinese Women Oppose Rule Making Them Pay Alimony. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gen-gillmore-tells-of-work-at-6000000-wright-field.html | GEN. GILLMORE TELLS OF WORK AT $6,000,000 WRIGHT FIELD | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fox-meadow-homes-bought.html | Fox Meadow Homes Bought. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/moore-takes-mile-in-scottish-meet-metropolitan-champion-covers.html | MOORE TAKES MILE IN SCOTTISH MEET; Metropolitan Champion Covers Distance in 4:29 2-5 to Lead Pierce by 20 Yards. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/radio-wins-a-place-in-the-realm-of-music-van-hoogstraten-conductor.html | RADIO WINS A PLACE IN THE REALM OF MUSIC; Van Hoogstraten, Conductor of Stadium, Broadcasts-- Believes Microphone Can Handle Music in All Its Beauty-- He Says Programs Are Usually of Doubtful Value Why Jazz Falls Short. How to Enjoy Radio. Diversity Is Essential. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rev-dr-re-jones-of-cathedral-dead-canon-of-the-cathedral-of-st-john.html | REV. DR. R.E. JONES OF CATHEDRAL DEAD; Canon of the Cathedral of St. John the Divine Dies After Operation. STRICKEN ON VACATION Had Much to Do With Building of the Cathedral for the Last 25 Years. Service at the Cathedral. Saw Cathedral Practically Built. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plane-crash-kills-ohio-fishing-party-three-men-on-way-on-michigan.html | PLANE CRASH KILLS OHIO FISHING PARTY; Three Men on Way on Michigan Burn With Craft When It Plunges to Field. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/many-laborsaving-gadgets-tempt-suburban-gardeners.html | MANY LABOR-SAVING GADGETS TEMPT SUBURBAN GARDENERS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-vitamin-value-discovered-in-milk-cornell-experiment-station.html | NEW VITAMIN VALUE DISCOVERED IN MILK; Cornell Experiment Station Finds a Factor Necessary to Growth and Health of Chicks. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/an-odd-water-bug.html | AN ODD WATER BUG. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/max-nassau-and-miss-werner-wed.html | Max Nassau and Miss Werner Wed. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/maine-remodels-judicial-system-recently-enacted-law-relieves-state.html | MAINE REMODELS JUDICIAL SYSTEM; Recently Enacted Law Relieves State Supreme Court of Most Trial Work. SINGLE DISTRICT FORMED All Justices to Receive Higher Salaries and More to Be Named to Superior Bench. Relieved of Trial Work. Earlier Attempts Failed. County Courts Organized. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-press-hails-american-peace-move-sees-danger-in-far-east.html | German Press Hails American Peace Move; Sees Danger in Far East Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/7-of-beer-ring-convicted-oakland-cal-brewer-employes-and-policeman.html | 7 OF BEER RING CONVICTED.; Oakland (Cal) Brewer, Employes and Policeman Sent to Prison. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/niagara-falls-mayors-adopted-by-indians-canadian-and-new-york.html | NIAGARA FALLS MAYORS ADOPTED BY INDIANS; Canadian and New York Tribes Join in Ceremonies at the Border. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/italian-business-gained-report-for-1928-shows-net-profits-exceeded.html | ITALIAN BUSINESS GAINED.; Report for 1928 Shows Net Profits Exceeded Total for Previous Year. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/carbide-company-organized.html | Carbide Company Organized. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/many-unquenchable-fires-take-a-toll-from-industry-the-long-burning.html | MANY "UNQUENCHABLE" FIRES TAKE A TOLL FROM INDUSTRY; The Long Burning Flames on Riker's Island Are Far From Holding the Time Record Fire Forty-five Years Old. Roadway in Constant Danger. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/waive-insanity-hearing-dr-snooks-attorneys-change-their-planstrial.html | WAIVE INSANITY HEARING.; Dr. Snook's Attorneys Change Their Plans--Trial Comes This Week. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/broadway-apartment-new-edifice-for-fall-occupancy-at-107th-street.html | BROADWAY APARTMENT.; New Edifice for Fall Occupancy at 107th Street. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hudson-steamer-junked-sidewheeler-jacob-h-tremper-had-plied-river.html | HUDSON STEAMER JUNKED.; Sidewheeler Jacob H. Tremper Had Plied River 44 Years. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-precocious-confusion-of-food-and-genius-glass-over-flower-and.html | A PRECOCIOUS CONFUSION OF FOOD AND GENIUS; "Glass Over Flower" and Some Other Works of Fiction A FETTERED LIFE AN UNHEROIC HERO CHINESE SETTINGS Latest Works of Fiction EGYPT'S QUEEN NEW ENGLAND ROMANCE IN MANILA | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belgians-and-dutch-at-odds-on-treaty-latter-fear-plan-to-increase.html | BELGIANS AND DUTCH AT ODDS ON TREATY; Latter Fear Plan to Increase Antwerp's Importance Would Menace Rotterdam. DIFFER ON PROCEDURE Brussels Would Refer Matter to League, Netherlands to the World Court. Would Refer to League. Belgian Expansion Unforeseen. | True | By Walter Littlefield. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/soviets-dignity-is-hurt-russia-is-not-expected-to-accept-britains.html | SOVIET'S DIGNITY IS HURT.; Russia Is Not Expected to Accept Britain's Invitation to Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/two-views-from-berlin-of-the-soviet-berlin-on-the-soviet.html | Two Views From Berlin of the Soviet; Berlin on the Soviet | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/white-sox-prevail-43-defeat-red-sox-when-gaston-drops-ball-bluffing.html | WHITE SOX PREVAIL, 4-3.; Defeat Red Sox When Gaston Drops Ball Bluffing Throw to Second. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hay-fever-victims-to-meet-sault-ste-marie-will-entertain-the-cachoo.html | HAY FEVER VICTIMS TO MEET; Sault Ste. Marie Will Entertain the Ca-Choo Club. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wise-campaign-of-edcation-undertaken-to-protect-investors-against.html | Wise Campaign of Edcation Undertaken To Protect Investors Against Swindlers | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/english-cricket-team-loses-its-captain-white-replaced-by-carr-on.html | ENGLISH CRICKET TEAM LOSES ITS CAPTAIN; White Replaced by Carr on Eleven Which Will Meet South Africa July 27. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jackson-heights-homes-new-500000-apartment-house-nearing-completion.html | JACKSON HEIGHTS HOMES.; New $500,000 Apartment House Nearing Completion. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cold-springs-test-is-won-by-skipper-young-craft-first-home-in-fish.html | COLD SPRINGS TEST IS WON BY SKIPPER; Young Craft First Home in Fish Class--Needle Is Leader in Beach Class. SEVERAL REQUIRE TOWING Committee Decides Once Around Is Sufficient--Junior Association Event Called Off. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wickersham-plan-upsets-california-many-persons-in-hoovers-state.html | WICKERSHAM PLAN UPSETS CALIFORNIA; Many Persons in Hoover's State Feel Law Observance Head Spoke Out of Turn. OTHERS SEE DEEP LAID PLOT They Believe Letter Is Beginning of Administration Move to Let Dry Law Lapse. Several Inconsistencies Seen. WICKERSHAM PLAN UPSETS CALIFORNIA Storm of Protest Expected. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jersey-city-loses-two-bows-to-toronto-by-scores-of-3-to-2-and-8-to.html | JERSEY CITY LOSES TWO.; Bows to Toronto by Scores of 3 to 2 and 8 to 2. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/named-for-museum-post-hg-marceau-chosen-art-curator-in-philadelphia.html | NAMED FOR MUSEUM POST.; H.G. Marceau, Chosen Art Curator in Philadelphia. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wont-aid-hospital-drive.html | Won't Aid Hospital Drive. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/toilet-sets-promise-well.html | Toilet Sets Promise Well. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/grove-turns-back-detroit-by-6-to-2-athletics-ace-strikes-out-eight.html | GROVE TURNS BACK DETROIT BY 6 TO 2; Athletics' Ace Strikes Out Eight as He Scores His 16th Victory of Season.3D LOSS IN ROW FOR TIGERSDrop to Fifth Place in Standing--Manager Harris Makes FirstAppearance in Line-Up. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wheat-crop-slump-raises-flour-price-london-bread-cost-goes-up-as.html | WHEAT CROP SLUMP RAISES FLOUR PRICE; London Bread Cost Goes Up as Reports Show Conditions in Canada Are Serious. RAIN MAY AVERT CRISIS Manitoba Belt Shows Deterioration of Early Gains--Chicago Pit Forces New High Quotations. Plan to Seek Government Action. Rain Is Needed in Canada. Wheat Drops in Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wind-uncovers-ancient-town.html | Wind Uncovers Ancient Town. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-macdonald-of-lossiemouth-among-the-homely-folks-of-his-boyhood.html | THE MACDONALD OF LOSSIEMOUTH; Among the Homely Folks of His Boyhood Days the British Prime Minister Talks of His Early Struggles to Get a Firm Foothold and Then Touches on Problems Facing the World | True | By S.j. Woolf | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sequel-to-war-play-not-a-war-story-those-taking-part.html | SEQUEL TO WAR PLAY; Not a War Story. Those Taking Part. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/southampton-at-tennis-meadow-clubs-cup-play-now-in-progress-notable.html | SOUTHAMPTON AT TENNIS; Meadow Club's Cup Play Now in Progress -- Notable Affairs for Music Lovers | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-flying-postman-runs-into-a-storm-but-radio-beacons-flash-to-show.html | A FLYING POSTMAN RUNS INTO A STORM; But Radio Beacons Flash to Show Him the Safe Way Over the Mountains and Through the Clouds Lights on WJZ's Tower. Tunning For the Weather. How the Beacon Works. A Thunderstorm Ahead. Safe in the Clouds. Over the Highest Mountains. | True | By Wesley L. Smith. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/investor-purchases-east-54th-st-houses-george-schneiderman-buys.html | INVESTOR PURCHASES EAST 54TH ST. HOUSES; George Schneiderman Buys Four Apartment Buildings-- Weekly Market Reviews | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belasco-magician-of-the-stage-is-75-during-an-active-career.html | BELASCO, MAGICIAN OF THE STAGE, IS 75; During An Active Career Extending Over Nearly Sixty Years He Created a New Splendor in Scenic Effects A MAGICIAN OF THE THEATRE AT 75 | True | By H.i. Brock | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/british-drought-ends-in-widespread-rains-but-restrictions-on-use-of.html | BRITISH DROUGHT ENDS IN WIDESPREAD RAINS; But Restrictions on Use of Water Will Be Continued in London and Many Other Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/an-intimate-portrait-of-a-very-fantastic-balzac-a-vain-and-greedy.html | An Intimate Portrait of a Very Fantastic Balzac; A Vain and Greedy Figure Emerges From These Pages by a Friend of the Novelist | True | By Herbert Gorman | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buy-historic-home-for-womans-party-residence-built-in-1772-by-lord.html | BUY HISTORIC HOME FOR WOMAN'S PARTY; Residence Built in 1772 by Lord Baltimore Acquired as Washington Headquarters.NAMED FOR MRS. BELMONTWill Be Opened in October forActive Work in Behalf of Equal Rights Amendment. | True | Commercial Photo Co. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/many-homes-are-sold-in-teaneck-section-3000000-palisades-acreage.html | MANY HOMES ARE SOLD IN TEANECK SECTION; $3,000,000 Palisades Acreage Reported Acquired by Syndicate. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/assembly-delay-plan-surprises-geneva-but-league-circles-see.html | ASSEMBLY DELAY PLAN SURPRISES GENEVA; But League Circles See Advantage in First Completing Parley on Young Reparations Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hints-of-the-fall-fashions-tailored-suits-with-colorful-blouses.html | HINTS OF THE FALL FASHIONS; Tailored Suits With Colorful Blouses Promised a Vogue Striking Blouse Designs The New Materials Uses of Printed Fabrics Innovations in Details Smart Dinner Frocks | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/current-magazines-an-old-new-england-doorway.html | Current Magazines; AN OLD NEW ENGLAND DOORWAY | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/advises-democrats-to-bolt-in-virginia-dry-league-head-asks-them-to.html | ADVISES DEMOCRATS TO BOLT IN VIRGINIA; Dry League Head Asks Them to Enter Primary but Vote as They Please in Election. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/king-defeats-guild-in-met-tennis-play-wins-firstround-match-as.html | KING DEFEATS GUILD IN MET. TENNIS PLAY; Wins First-Round Match as Championship Starts With Entry List of 64. FEIBLEMAN BEATS JACOBS Dawson Eliminates Salichs--Only Three Seeded Players Appear at Bay Ridge. Draw Below Standard. Tarangioli In Difficulties. | True | By Allison Danzig. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/accusing-the-irish-one-holds-they-have-been-remiss-in-naming-places.html | ACCUSING THE IRISH; One Holds They Have Been Remiss In Naming Places Here. | True | ALFRED L. SPENCER. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-york-weekly-bank-statements.html | NEW YORK, WEEKLY BANK STATEMENTS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-reports-come-of-military-moves-on-border-white-russians-said-to.html | New Reports Come of Military Moves on Border; White Russians Said to Be Recruiting | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/shanghai-russians-uneasy-15000-refugees-worried-over-status-in-case.html | SHANGHAI RUSSIANS UNEASY; 15,000 Refugees Worried Over Status In Case of Hostilities. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wilson-signs-counterfeiting-pact.html | Wilson Signs Counterfeiting Pact. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/finds-personal-convictions-color-dry-law-discussions-wets.html | FINDS PERSONAL CONVICTIONS COLOR DRY LAW DISCUSSIONS; Wets, Especially, Are Prone to Be Unreasonable is Condemnation of EnforcementMeasures, Dr. Taft Asserts | True | HORACE D. TAFT. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-le-nain-assistant-problems-of-identification-that-are-yet.html | THE LE NAIN ASSISTANT; Problems of Identification That Are Yet Unsolved After Three Centuries | True | By Elisabeth Luther Cary. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/political-conditions-unchanged-in-holland-recent-election-campaign.html | POLITICAL CONDITIONS UNCHANGED IN HOLLAND; Recent Election Compaign Left Party Strength About as It Was Before. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-dodge-is-decorated-head-of-harriet-hubbard-ayer-society.html | MRS. DODGE IS DECORATED.; Head of Harriet Hubbard Ayer Society Receives Legion Cross. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fires-at-bird-hits-chum-yonkers-lad-wounds-companion-15-who-may-not.html | FIRES AT BIRD, HITS CHUM.; Yonkers Lad Wounds Companion, 15, Who May Not Survive. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bandits-bind-officials-daylight-robbers-get-2700-from-philadelphia.html | BANDITS BIND OFFICIALS.; Daylight Robbers Get $2,700 From Philadelphia Loan Firm. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/easy-with-socialist-pastor.html | Easy With Socialist Pastor. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/credit-index-stood-at-58-clearing-house-figure-in-previous-week-was.html | CREDIT INDEX STOOD AT 58.; Clearing House Figure in Previous Week Was 56; Last Year 77. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/keyport-cutoff-opened-traffic-outlet-in-jersey-finished-but.html | KEYPORT CUT-OFF OPENED.; Traffic Outlet in Jersey Finished but Congestion Relief is Doubtful. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/poincare-butler-and-some-others-a-few-footnoes-on-personalities.html | POINCARE, BUTLER AND SOME OTHERS; A Few Footnoes on Personalities Whose Names Have Figured in the Headlines | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woe-is-he.html | WOE IS HE! | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/first-of-the-air-heroes-still-eager-bleriot-twenty-years-after.html | FIRST OF THE AIR HEROES STILL EAGER; Bleriot, Twenty Years After Channel Flight, Is Moved by Memories of The Whole Age of Flying FIRST OF THE AIR HEROES IS STILL EAGER | True | By Oscar Cesare | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-pick-globe-race-victor-bronx-committee-will-hear-today-claims.html | TO PICK GLOBE RACE VICTOR; Bronx Committee Will Hear Today Claims for Round-the-World Title. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/schuylkill-title-retained-by-myers-olympic-runnerup-in-sculls.html | SCHUYLKILL TITLE RETAINED BY MYERS; Olympic Runner-Up in Sculls Finishes First in Singles at Philadelphia. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/undersheriff-drowned-rf-mills-of-newark-victim-of-canoe-upset-at.html | UNDER-SHERIFF DROWNED; R.F. Mills of Newark Victim of Canoe Upset at Hopatcong. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/imports-and-exports-of-gold-during-june-table-shows-comparisons.html | IMPORTS AND EXPORTS OF GOLD DURING JUNE; Table Shows Comparisons With the Previous Month and With June a Year Ago. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/advance-continued-by-cotton-futures-net-gains-of-15-to-25-points.html | ADVANCE CONTINUED BY COTTON FUTURES; Net Gains of 15 to 25 Points Made, With Many Contracts Selling at 20 Cents. PUBLIC ENTERING MARKET Business on Exchange Largest for Half Day This Season--World Stocks Being Reduced. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-unfairness-in-dry-canal-zone-former-judge-wh-jackson.html | SEES UNFAIRNESS IN DRY CANAL ZONE; Former Judge W.H. Jackson Criticezes Application of the Volstead Act to Panamans. DEEMS PROHIBITION SILLY He Holds It Especially Unjust to Saddle Foreigners With a Law Americans Cannot Enforce. An Imposition on Foreigners. Often Tried in Their Absence. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/inge-praises-women-on-abbreviated-mode-dean-of-st-pauls-dips-into.html | INGE PRAISES WOMEN ON ABBREVIATED MODE; Dean of St. Paul's Dips Into Verse in Discussing Value of Short Skirt Style. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sliding-scale-plan-on-sugar-opposed-borah-suggests-bounty-for.html | SLIDING SCALE PLAN ON SUGAR OPPOSED; Borah Suggests Bounty for Producers Here to Solve Tariff Problem. AGAINST PHILIPPINES TAX Czechs File General Protest on House Bill--Pennsylvanian to Study Effect in Europe. Smoot's "Top" Rate 2.40 Cents. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/takes-off-on-post-road-aviator-starts-from-incline-in-pavement-near.html | TAKES OFF ON POST ROAD.; Aviator Starts From Incline in Pavement Near Stamford. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-rockefellers-numerica-is-a-game-that-few-know-cards-are-employed.html | MR. ROCKEFELLER'S NUMERICA IS A GAME THAT FEW KNOW; Cards Are Employed, but They Differ From The Pack Used for Bridge or Poker | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-ensue-peace.html | TO ENSUE PEACE. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seeks-transfer-of-park-strip.html | Seeks Transfer of Park Strip. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/legion-gives-medal-to-landis-in-chicago-commander-lands-baseball.html | LEGION GIVES MEDAL TO LANDIS IN CHICAGO; Commander Lands Baseball Commissioner as the Best Friendof Ex-Service Men. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick O. Russell. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/elm-that-caused-a-mishap-to-van-buren-is-wrecked.html | ELM THAT CAUSED A MISHAP TO VAN BUREN IS WRECKED | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/vaudeville.html | VAUDEVILLE | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-adventurous-life.html | THE ADVENTUROUS LIFE | True | CHARLES S. SMITH. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/englewood-property-at-auction-saturday-major-kennelly-will-sell-385.html | ENGLEWOOD PROPERTY AT AUCTION SATURDAY; Major Kennelly Will Sell 385 Building Lots--July 30 Sale at the Commodore. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ferrari-did-business-like-a-grand-seigneur-the-man-who-was-the-city.html | FERRARI DID BUSINESS LIKE A GRAND SEIGNEUR; THE MAN WHO WAS THE CITY TRUST | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/clara-zetkin-back-home-she-returne-to-the-fatherland-and-defies.html | CLARA ZETKIN BACK HOME.; She Returne to the Fatherland and Defies Moscow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-hill-triumphs-over-miss-turpie-kansas-city-golfer-retains-her.html | MRS. HILL TRIUMPHS OVER MISS TURPIE; Kansas City Golfer Retains Her Trans-Mississippi Title in Thrilling Struggle. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/black-plans-to-try-tokio-flight-again-baltimore-sun-owner-back-home.html | BLACK PLANS TO TRY TOKIO FLIGHT AGAIN; Baltimore Sun Owner, Back Home, Says He Has Ordered Fokker for Hop From London. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/summer-buying-ends-coat-orders-larger-garment-volume-running-above.html | SUMMER BUYING ENDS; COAT ORDERS LARGER; Garment Volume Running Above Previous Seasons-- Spanish Boleros Featured. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wage-rise-made-judgment-court-passes-on-southern-railway-shopmens.html | WAGE RISE MADE JUDGMENT.; Court Passes on Southern Railway, Shopmen's Increase. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/coast-companies-merge-several-sand-rock-and-gravel-concerns-in.html | COAST COMPANIES MERGE.; Several Sand, Rock and Gravel Concerns in California United. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/salo-and-richman-win-set-record-of-over-749-miles-in-144hour.html | SALO AND RICHMAN WIN.; Set Record of Over 749 Miles in 144-Hour Marathon. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/holds-loans-here-cause-world-strain-bm-anderson-jr-discusses.html | HOLDS LOANS HERE CAUSE WORLD STRAIN; B.M. Anderson Jr. Discusses Effects of High Rates for Bankers of Montana. REVIEWS EUROPE'S RECORD France Is Only Country Able to Lend Money Abroad on Great Scale, He Says. Mr. Anderson's Address. Germany's Position. Conditions in London. HOLDS LOANS HERE CAUSE WORLD STRAIN French Money Market. Future of Money Rates. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hackl-new-york-golf-star-gets-ace-on-manasquan-links.html | Hackl, New York Golf Star, Gets Ace on Manasquan Links | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/as-always-the-novel-is-in-a-precarious-situation-three-books-to.html | As Always, the Novel Is in a Precarious Situation; Three Books to Stimulate Discussion of an Art Form That Has Obstinately Refused to Die Proust's Narrative Continued | True | By John Chamberlain | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/father-cary-heads-monasteries.html | Father Cary Heads Monasteries. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/motor-meter-merger-ratified.html | Motor Meter Merger Ratified. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/citys-population-gains-50000-a-year-health-department-report-lays.html | CITY'S POPULATION GAINS 50,000 A YEAR; Health Department Report Lays Most of Increase to High Birth Rate. TOTAL IS ABOVE 6,000,000 Influx of Immigrants Taken Into Account--Nineteen Cities Are Included In Survey. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/nrvy-tennis-team-wins-leech-trophy-defeats-army-fourth-year-in-row.html | NRVY TENNIS TEAM WINS LEECH TROPHY; Defeats Army Fourth Year in Row in Tourney to Decide Supremacy in Service. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buried-cities-of-kansas-lie-beneath-wheat-fields.html | BURIED CITIES OF KANSAS LIE BENEATH WHEAT FIELDS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/diamond-lost-six-years-ago-found-in-michigan-chicken.html | Diamond Lost Six Years Ago Found in Michigan Chicken | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tourists-in-russia-find-glad-welcome-bolsheviki-admire-cars.html | TOURISTS IN RUSSIA FIND GLAD WELCOME; Bolsheviki Admire Cars Assigned to Americans, Hoping to Emulate Our Wealth. RED BOY SCOUTS RALLY Regional Meetings Fellow Army Plan--Closing of Lenin's Tomb Linked With Chinese Coup. Special Warmth for Capitalists. Rebuilding Lenin's Tomb. | True | By Walter Duranty. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hide-futures-are-easier-trading-on-the-exchange-centres-in-december.html | HIDE FUTURES ARE EASIER.; Trading on the Exchange Centres in December Delivery. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-effort-to-solve-our-refuse-problem-old-methods-and-new-in.html | NEW EFFORT TO SOLVE OUR REFUSE PROBLEM; OLD METHODS AND NEW IN CONTRAST | True | By George A. Soper. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dr-wh-luckett-surgeon-is-dead-former-head-of-staff-at-harlem.html | DR. W.H. LUCKETT, SURGEON, IS DEAD; Former Head of Staff at Harlem Hospital, 56, Was Native of Bastrop, Texas. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aircraft-services-have-own-directory-new-federal-publication-lists.html | AIRCRAFT SERVICES HAVE OWN DIRECTORY; New Federal Publication Lists 157 Makers and 650 Firms Dealing With Flying. NEW YORK STATE HAS 39 Aviation Instruction Given at 31 Schools Here, With More Than 500 In the Country. Air Transport Operators Here | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/twin-cities-seeking-municipal-reforms-scandals-in-city-and-county.html | TWIN CITIES SEEKING MUNICIPAL REFORMS; Scandals in City and County Governments Bring Demand for New Regime. ST. PAUL WANTS A MANAGER Minneapolis Will Keep Present Charter, but Will Attempt to Simplify Procedure. Reasons for Reform. Would Keep a Mayor. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/average-house-for-average-family-offers-all-modern-essentials.html | AVERAGE HOUSE FOR AVERAGE FAMILY OFFERS ALL MODERN ESSENTIALS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/germans-win-talkie-suit-western-electric-apparatus-called.html | GERMANS WIN TALKIE SUIT.; Western Electric Apparatus Called Infringement by Highest Court. | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/patrol-ambushed-on-mexican-border-liquor-runners-kill-inspector-but.html | PATROL AMBUSHED ON MEXICAN BORDER; Liquor Runners Kill Inspector but Squad of Five Drives the Attackers Over Rio Grande. AMERICANS SHOOT DECOY Jump From Gover When Leader Dies and Wound Assailants in Exchange of Bullets. Ordered to Halt "Big Load." Americans Rush Into Open. Believe Slayers Will Be Caught. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fascisti-censured-by-vatican-organ-osservatore-romano-quarrels-with.html | FASCISTI CENSURED BY VATICAN ORGAN; Osservatore Romano Quarrels With Other Papers Over the Lateran Treaties. BUT BOND IS PERMANENT Italian Capital Is Stirred From its Customary Calm by Two American Aviators. Bond Not Yet Very Firm. FASCISTI CENSURED BY VATICAN ORGAN Stirred by Williams and Yancey. D'Annunzio Held No Pirate. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/63020000-bonds-called-for-july-small-additions-made-in-week-to-list.html | $63,020,000 BONDS CALLED FOR JULY; Small Additions Made in Week to List to Be Redeemed Prior to Maturity. LATER PAYMENTS LARGER Steel Corporation to Retire Issue of $133,372,000 in Autumn-- Other Announcements. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/red-chiefs-said-to-differ-voroshilov-reported-to-be-for-war.html | RED CHIEFS SAID TO DIFFER.; Voroshilov Reported to Be for War, Karakhan for Compromise. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sugar-melt-shows-increase.html | Sugar Melt Shows Increase. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/elbe-dredgers-dig-up-treasure-of-18th-century.html | Elbe Dredgers Dig Up Treasure of 18th Century | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gloves-to-be-fancy-for-autumn-gay-bits-of-decoration-are-in-favor.html | GLOVES TO BE FANCY FOR AUTUMN; Gay Bits of Decoration Are in Favor in the New Backs and Cuffs-- Glace Kids Are Favored Sports Style Gloves | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/macmurray-to-delay-vacation.html | MacMurray to Delay Vacation. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cram-beats-anderson-in-southern-tennis-nashville-player-advances-to.html | CRAM BEATS ANDERSON IN SOUTHERN TENNIS; Nashville Player Advances to Quarter-Finals of Junior Tourney at New Orleans. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/5-officers-reprimanded-disciplined-after-false-stories-of-dry-raids.html | 5 OFFICERS REPRIMANDED.; Disciplined After False Stories of Dry Raids Near Camp Devens. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/from-paters-marius-the-epicurean-psychology-tracked-to-its-fountain.html | FROM PATER'S "MARIUS THE EPICUREAN"; Psychology Tracked to Its Fountain Head in Greece Dr. Pillsbury Writes the Story of the Science That Had Its Recorded Origins in Plato and Aristotle | True | By Uffington Valentine | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hoover-and-the-south.html | HOOVER AND THE SOUTH. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/russian-motion-pictures.html | RUSSIAN MOTION PICTURES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edna-first-in-regatta-wins-by-45-seconds-in-p-class-event-off-bay.html | EDNA FIRST IN REGATTA; Wins by 45 Seconds in P Class Event Off Bay Shore. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jobber-store-control-advantages-of-ownership-include-line-on-rival.html | JOBBER STORE CONTROL.; Advantages of Ownership include "Line" on Rival Offerings. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tientsin-drug-traffic-big-sales-by-69-japanese-firms-put-at.html | TIENTSIN DRUG TRAFFIC BIG.; Sales by 69 Japanese Firms Put at $41,000,000 a Year. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/witch-killing-laid-to-three-of-family-eugene-burgess-involves-son.html | 'WITCH' KILLING LAID TO THREE OF FAMILY; Eugene Burgess Involves Son in Michigan Case--Wife Admits She Took a Part. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sidney-s-prince-stock-broker-dies-former-governor-of-new-york-stock.html | SIDNEY S. PRINCE, STOCK BROKER, DIES; Former Governor of New York Stock Exchange Dies at the Age of 64. WITH ASIEL & CO. 50 YEARS Had Been Member of Firm--Sold Seat on Exchange for $480,000, a Record Price at Time. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rails-and-steels-lead-market-rise-brisk-buying-follows-report-of.html | RAILS AND STEELS LEAD MARKET RISE; Brisk Buying Follows Report of I.C.C.'s Consideration of Unification Scheme. MANY NEW HIGHS REACHED Profit-Taking Near Close Cuts Into Gains, but Few Leaders Show Losses. HOLDING COMPANIES PROFIT. Other Corporations Also Benefit by Appreciation of Stocks. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/separations-increase-4077-italians-sanctioned-to-live-apart-in-1926.html | SEPARATIONS INCREASE.; 4,077 Italians Sanctioned to Live Apart in 1926. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jury-service-easy-in-brazil.html | Jury Service Easy In Brazil. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wheat-prices-lose-gains-of-a-week-trade-took-advantage-of-all.html | WHEAT PRICES LOSE GAINS OF A WEEK; Trade Took Advantage of All Bulges to Close Out Holdings for Week-End. SELLING OFFSETS BUYING Realizing Sales of Corn, Oats and Rye Carry Prices Lower--Previous Gains Are Lost. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jersey-colonists-aid-charities.html | JERSEY COLONISTS AID CHARITIES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pastime-first-home-in-special-contest-wins-by-3-minutes-in-race-for.html | PASTIME FIRST HOME IN SPECIAL CONTEST; Wins by 3 Minutes in Race for Atlantic Class Boats of the Black Rock Y.C. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/killed-in-crossing-crash.html | Killed in Crossing Crash. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/canzoneri-in-chicago-today.html | Canzoneri in Chicago Today. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-manhattan-apartment-houses-for-fall-occupancy.html | NEW MANHATTAN APARTMENT HOUSES FOR FALL OCCUPANCY | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/coxey-mobilizes-for-a-new-march-again-on-warpath.html | COXEY MOBILIZES FOR A NEW MARCH; AGAIN ON WARPATH | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/air-stunting-leads-almost-to-tragedy-british-plane-drops-within-20.html | AIR STUNTING LEADS ALMOST TO TRAGEDY; British Plane Drops Within 20 Feet of Crowded Club House-- Motor Starts in Nick of Time. | True | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/riot-squads-seek-new-orleans-bandit-police-with-machine-guns-hunt.html | RIOT SQUADS SEEK NEW ORLEANS BANDIT; Police With Machine Guns Hunt Man Suspected of Taking $22,237 in Hold-Up. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/peters-beats-mcillree-both-boxers-take-count-simultaneously-at-new.html | PETERS BEATS McILLREE.; Both Boxers Take Count Simultaneously at New Ridgewood Grove. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/books-and-authors.html | Books and Authors | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aiding-mexican-labor.html | AIDING MEXICAN LABOR. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-vanderhoefs-debut-misses-hodge-and-gibson-also-to-be-presented.html | MISS VANDERHOEF'S DEBUT.; Misses Hodge and Gibson Also to Be Presented in Greenwich. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chicago-railways-to-cut-bond-debt-payment-of-10-of-principal-on-aug.html | CHICAGO RAILWAYS TO CUT BOND DEBT; Payment of 10% of Principal on Aug. 1 Announced--Issue in Default Two Years. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/magistrate-aids-woman-mcquade-gives-5-to-wife-left-destitute-by-her.html | MAGISTRATE AIDS WOMAN.; McQuade Gives $5 to Wife Left Destitute by Her Husband. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/memoirs-of-a-musician.html | MEMOIRS OF A MUSICIAN. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/summer-slackening-of-trade-is-slight.html | SUMMER SLACKENING OF TRADE IS SLIGHT | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sale-of-hoover-apricots-annoys-president-who-holds-product-of-ranch.html | Sale of 'Hoover Apricots' Annoys President, Who Hold's Product of Ranch Is Misbranded | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/air-service-for-shopping-boon-to-reno-divorce-colony.html | Air Service for Shopping Boon to Reno Divorce Colony | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brooklyn-business-lease.html | Brooklyn Business Lease. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/67-students-leave-for-study-in-france-group-representing-forty.html | 67 STUDENTS LEAVE FOR STUDY IN FRANCE; Group Representing Forty Colleges and Universities to AttendSorbonne and Nancy. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/helium-in-texas.html | HELIUM IN TEXAS. | True | LLOYD FLETCHER JR. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/boy-scouts-are-embarking-for-jamboree-in-england-wreath-for-aviator.html | BOY SCOUTS ARE EMBARKING FOR JAMBOREE IN ENGLAND; Wreath for Aviator. Sea Scouts of Chicago. Hawaiian Sea Scouting. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/doeg-beats-mercur-in-longwood-final-gains-second-leg-on-trophy-by.html | DOEG BEATS MERCUR IN LONGWOOD FINAL; Gains Second Leg on Trophy by Winning Hard-Fought Match 10-8, 6-4, 8-6. MERCUR HALL TEAM VICTOR Harrison and Appel Are Defeated In Doubles Final in a FourSet Struggle. Their Second Meeting. Doeg in Brilliant Form. Doeg Wins Final Set, 8--6. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/further-comment-on-musical-events-plans-of-musicians.html | FURTHER COMMENT ON MUSICAL EVENTS; PLANS OF MUSICIANS. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/work-on-ground-is-airway-basis-in-some-cases-85-per-cent-of.html | WORK ON GROUND IS AIRWAY BASIS; In Some Cases 85 Per Cent of Expenditure of Airlines Has Been for Non-Flying Equipment --Hexagonal Hangar Speeds Handling Private Fields Developed. | True | By Leo A. Kieran. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/siamese-officers-to-fly.html | Siamese Officers to Fly. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bell-beats-seligson-in-colorado-tennis-texan-reaches-final-by.html | BELL BEATS SELIGSON IN COLORADO TENNIS; Texan Reaches Final by Winning, 2-6, 6-4, 6-4, 3-6, 9-7--Loser Twice at Match Point. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sports-meets-in-the-mountains-tennis-championship-play-on-in-new.html | SPORTS MEETS IN THE MOUNTAINS; Tennis Championship Play On in New Hampshire-- Women Players in Berkshires Start Match BERKSHIRE EVENTS ALEXANDRIA ENTERTAINS ITS VISITING SPORTSMEN | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-seize-liquor-plane-pilot-then-files-it-for-them-to-ford.html | POLICE SEIZE LIQUOR PLANE; Pilot Then Files It for Them to Ford Airport, Near Detroit. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-record-auto-output-rumor-of-drastic-slump-scouted-by-standard.html | SEES RECORD AUTO OUTPUT.; Rumor of Drastic Slump Scouted by Standard Statistics Company. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-34-no-title.html | Article 34 -- No Title | True | Times Wide World Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/in-the-underground-city-of-new-york-we-do-business-in-a-shutin.html | IN THE UNDERGROUND CITY OF NEW YORK; We Do Business in a Shut-in World and Some of Us Need Not Emerge IN THE UNDERGROUND CITY OF NEW YORK | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/view-chinas-move-as-step-in-policy-european-business-men-think.html | VIEW CHINA'S MOVE AS STEP IN POLICY; European Business Men Think Railway Seizure Means Plan to Shake Off Foreign Chains. AIMS TOLD AT AMSTERDAM Chinese Delegates Said Nation Would Insist on End of Restrictions on Its Freedom to Rule. Gave Warning at Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/curtis-publishing-company-reports.html | Curtis Publishing Company Reports. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plans-to-celebrate-oil-industrys-birth-titusville-pa-to-observe.html | PLANS TO CELEBRATE OIL INDUSTRYS BIRTH; Titusville, Pa., to Observe 70th Anniversary of Nation's First Well on Aug. 25. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hs-firestone-sr-better-tire-manufacturers-physicians-avert-danger.html | H.S. FIRESTONE SR. BETTER.; Tire Manufacturer's Physicians Avert Danger of Pneumonia. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-aid-for-paris-police-wireless-detectors-will-be-used-to.html | NEW AID FOR PARIS POLICE.; Wireless Detectors Will Be Used to Intercept Illegal Messages. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woman-hidden-at-fire-by-smoke-screen-dies-huge-in-size-she-is.html | WOMAN, HIDDEN AT FIRE BY SMOKE SCREEN, DIES; Huge in Size, She Is Overcome Before Firemen Can Carry Her Down Ladder. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/legal-comment-on-current-events-trust-company-failures.html | Legal Comment on Current Events; Trust Company Failures Presumptively Fraudulent--Directors Liable Criminally and Civilly-- Removal of a Judge of General Sessions. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cloakmakers-industry-starts-on-a-new-basis-leaders-in-recent.html | CLOAKMAKERS' INDUSTRY STARTS ON A NEW BASIS; Leaders in Recent Sattlement Hope for an Era of Cooperative Endeavor--a Joint Commission is the Keystone of the Newest Peace Agreement An Industry That Has Grown. Contractors Multiplied. Non-Union Production Grew. The Group System of Buying. To Check Union Membership. Individual Bargaining. | True | By Louis Stark. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/predicts-new-type-of-american-home-head-of-contest-finds-plans.html | PREDICTS NEW TYPE OF AMERICAN HOME; Head of Contest Finds Plans Sacrifice Precedent to Get Maximum Convenience. SEES STUCCO GAINING FAVOR Big Living Rooms Also Stressed-- Jury to Pick National PrizeWinners This Week | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aida-at-the-polo-grounds.html | "AIDA" AT THE POLO GROUNDS | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/what-the-shop-windows-offer-new-wooden-covers-for-umbrellassmokers.html | WHAT THE SHOP WINDOWS OFFER; New Wooden Covers for Umbrellas--Smokers' Wants Answered in Novel Ways-- Other Novelties For the Smoker Cigarette Cases A Boudoir Mirror | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/germany-puts-a-penalty-on-instigating-to-suicide.html | Germany Puts a Penalty On Instigating to Suicide | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lack-of-market-piles-up-wheat-rail-embargo-into-galveston-caused-by.html | LACK OF MARKET PILES UP WHEAT; Rail Embargo Into Galveston Caused by Port Congestion as Foreign Demand Falls. FARM BOARD IS OBSERVANT But Chairman Legge Says It Awaits Further Developments Before Deciding on Action. Accumulation at Galveston. Board at Work on General Plan. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hoover-as-engineer-builds-pool-in-creek-presidents-guests-at-blue.html | HOOVER AS ENGINEER BUILDS POOL IN CREEK; President's Guests at Blue Ridge Mountain Lodge Provide the Manual Labor. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/canada-keeps-lead-in-yachting-series-divides-closing-two-races-of.html | CANADA KEEPS LEAD IN YACHTING SERIES; Divides Closing Two Races of First Half of Annual Classic With U.S. at Barnegat Bay. IN FRONT BY TWO POINTS American Triumph in Morning With Shadow It-- Scamp Victor In Afternoon-- Score 21 to 19. DALE SCORES FOR U.S. TEAM Sets Only First Place for the Home Fleet--Series to Close at Lake St. Louis Next Month. Race Still Undecided. Scamp Stays in Front. Horrocks-Dale Work in Unison. | True | By Grover Theis. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/12th-avenue-block-in-auction-offering-plot-bought-for-hippodrome-to.html | 12TH AVENUE BLOCK IN AUCTION OFFERING; Plot Bought for Hippodrome to Be Sold by Murphy at Foreclosure. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-1-no-title-contracts-prepared-in-housing-project-owners-of.html | Article 1 -- No Title; CONTRACTS PREPARED IN HOUSING PROJECT Owners of the Chrystie-Forsyth Steets Properly to Sign Papers Tomorrow. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/london-film-notes-a-british-sound-news-company-is-formed-other.html | LONDON FILM NOTES; A British Sound News Company Is Formed --Other Happenings The British Movietone. The Prime Minister's Talk. The Color Films. American Dialogue Films. Symposium on Talk. | True | By Ernest Marshall. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/english-cricket.html | English Cricket. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/count-keyserling-seeks-to-fuse-east-and-west-he-sets-up-an-oriental.html | Count Keyserling Seeks to Fuse East and West; He Sets Up an Oriental Ideal of "Being" as Complementary To the Western Notion of "Doing" | True | By Henry James Forman | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hylan-aides-seek-advice-platform-committee-will-hold-hearings-in.html | HYLAN AIDES SEEK ADVICE.; Platform Committee Will Hold Hearings in All Boroughs. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/waging-the-war-upon-narcotics-one-means-of-opium-smuggling.html | WAGING THE WAR UPON NARCOTICS; ONE MEANS OF OPIUM SMUGGLING | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bromley-to-take-pigeons-on-flight-he-will-free-one-carrier-bird.html | BROMLEY TO TAKE PIGEONS ON FLIGHT; He Will Free One Carrier Bird Over the Aleutians and Keep Other for Emergency. BUSY ADJUSTING PLANE Airman at Tacoma Says He Won't Take Off for Tokio for Several Days Yet. Flier Voices His Confidence. Two Pigeons as Safeguard. Brook on Way to Tacoma. Japan Asks for Flight Plans. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/planes-to-link-cities-of-latin-america-american-international.html | PLANES TO LINK CITIES OF LATIN AMERICA; American International Concern Will Connect Buenos Aires With Santiago, Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/argentina-faces-nationwides-strike-rosario-group-now-out-threatens.html | ARGENTINA FACES NATION-WIDES STRIKE; Rosario Group, Now Out, Threatens General Tie-Up if Government Takes Over Port. URGED ON BY RED ACITATORS Movement Spreads to Farms as Workers Refuse Terms Which Meet All Their Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/van-hoogstraten-calls-for-more-artistry-in-radio.html | VAN HOOGSTRATEN CALLS FOR MORE ARTISTRY IN RADIO | True | Wide World. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thomas-e-sterne-coal-man-dies.html | Thomas E. Sterne, Coal Man, Dies. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/congratulates-colombia-hoover-sends-message-to-president-marking.html | CONGRATULATES COLOMBIA.; Hoover Sends Message to President Marking Independence Day, | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chautauqua.html | "CHAUTAUQUA." | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/find-chief-of-police-is-escaped-convict-oklahoma-officials-bring.html | FIND CHIEF OF POLICE IS ESCAPED CONVICT; Oklahoma Officials Bring Him Back to Prison After 14 Years of Illegal Freedom. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/vice-consul-larned-is-moved-to-toronto-em-groth-transferred-to.html | VICE CONSUL LARNED IS MOVED TO TORONTO; E.M. Groth Transferred to Copenhagen--Other Foreign Service Changes Announced. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/doctors-lose-fight-to-foil-a-suicide-man-who-took-poison-dies-after.html | DOCTORS LOSE FIGHT TO FOIL A SUICIDE; Man Who Took Poison Dies After Rescue Squads Had Kept Him Alive Two Days. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/crescent-ac-wins-at-cricket-138-to-61-bowling-of-horne-is-big.html | CRESCENT A.C. WINS AT CRICKET, 138 TO 61; Bowling of Horne Is Big Factor in Defeat of Columbia Oval Team. BROOKLYN C.C. TRIUMPHS Turns Back Sons of St. George Eleven, 106-74--Poyer Scores 56 Runs for Victors. Vanquished by 32 Runs. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lewis-miller-week-will-begin-today-chautauqua-institution-to-pay.html | LEWIS MILLER WEEK WILL BEGIN TODAY; Chautauqua Institution to Pay Tribute to One of Founders on Birthday Centennial. CLIMAX IS ON WEDNESDAY Henry Ford and Mrs. Edison, a Daughter of Educator, Among Scheduled Speakers. Mrs. Edison to Speak. Was First President. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/american-association.html | AMERICAN ASSOCIATION | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bank-of-manhattan-building.html | Bank of Manhattan Building. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ratio-of-broker-loans-to-share-values-fell-024-in-june-stock.html | Ratio of Broker Loans to Share Values Fell 0.24% in June, Stock Exchange Announces | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/1380000000-added-to-value-of-crops-rise-in-farm-prices-portends.html | $1,380,000,000 ADDED TO VALUE OF CROPS; Rise in Farm Prices Portends Increased Prosperity in All Lines of Trade. RAILROADS ARE OPTIMISTIC Heavier Grain Movement Is Expected in Fall as Growers Market Their Output. FARM BOARD'S TASK EASED With Wheat Above $1 a Bushel, an Acute Phase of the Relief Problem Is Removed. Effect on Other Crops. Aided Work of Farm Board. Table of Enhanced Values. $1,380,000,000 ADDED TO VALUE OF CROPS Some Fear of Inflation. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/newburgh-club-victor-brooklyn-team-beats-englewood-nine-by-6-to-3.html | NEWBURGH CLUB VICTOR,; Brooklyn Team Beats Englewood Nine by 6 to 3. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pullman-porters-see-intimidation-chaingang-methods-used-to-break-up.html | PULLMAN PORTERS SEE INTIMIDATION; 'Chain-Gang' Methods Used to Break Up Brotherhood, Leader of the Union Declares. 'POOR SERVICE A RESULT Secretary Says Many of the Best Workers Have Been Dismissed by the Company. | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/observations-from-times-watchtowers-debt-issue-persists-french-pact.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DEBT ISSUE PERSISTS French Pact Will Wind Up Agreements, but Future May See Modifications. SENATE BARRIER DIFFICULT Administration Finds Cause to Wish to Avoid Linking Payments to Us With Reparations. Influence of Congress Felt. Some of Rainey's Comments. SENATE A BARRIER TO ACCORD ON DEBT "Capacity to Pay." Smoot Had a Precise Role. The Link With Reparations. | True | By Rodney Bean. Editorial Correspondence of the New York Times | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES | True | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bying-keeps-police-post-labor-government-backs-him-as-london-forces.html | BYING KEEPS POLICE POST.; Labor Government Backs Him as London Force's Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-people-back-war-preparedness-assistant-secretary-hurley-cites.html | SAYS PEOPLE BACK WAR PREPAREDNESS; Assistant Secretary Hurley Cites Training Camps' Popularity as Revealing Interest.TELLS OF INDUSTRIAL WORK In Radio Talk He Describes Problems of Supplying MaterialsNeeded in Conflict. | True | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/for-a-personal-creed-dr-cr-raymond-says-modern-faiths-are-too.html | FOR A PERSONAL CREED.; Dr. C.R. Raymond Says Modern Faiths Are Too Complex. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/patty-ann-annexes-elimination-again-rightmirkropff-yacht-first-in.html | PATTY ANN ANNEXES ELIMINATION AGAIN; Rightmire-Kropff Yacht First in Barnegat Bay Star Class Championship Race. GRACE E. TAKES SECOND Flying Cloud Holds Lead in Series to Pick Boats for New Orleans and Havana Events. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/shoots-perfect-score-cs-frost-of-new-york-gets-75-out-of-75-with.html | SHOOTS PERFECT SCORE.; C.S. Frost of New York Gets 75 Out of 75 With Rifle at Plattsburg. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/athletics-defeat-tigers-in-eleventh-graham-does-well-in-debut-for.html | ATHLETICS DEFEAT TIGERS IN ELEVENTH; Graham Does Well in Debut for Detroit, but He Finally Yields by 10 to 7. POLICE RESERVES CALLED Escort Umpires and Players From Field After Game—Earnshaw Fans Side in Tenth. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/commodity-average-at-years-highest-fishers-index-number-988-for.html | COMMODITY AVERAGE AT YEARS HIGHEST; Fisher's Index Number 98.8 for Week--British Prices Show No Change, Italian Lowest for 1929. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stock-average-declines.html | Stock Average Declines. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/horace-golden-illusionist-here.html | Horace Golden, Illusionist, Here. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/says-jesus-wept-for-men-father-delaunay-discusses-christs-tears.html | SAYS JESUS WEPT FOR MEN.; Father Delaunay Discusses Christ's Tears Over Jerusalem. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-still-need-rain-storms-fail-to-relieve-drought-restrictions.html | BRITISH STILL NEED RAIN.; Storms Fail to Relieve Drought--Restrictions Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/horton-on-bond-firms-board.html | Horton on Bond Firm's Board. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hoover-to-return-today-due-to-reach-white-house-by-noon-after.html | HOOVER TO RETURN TODAY.; Due to Reach White House by Noon After Week-End in Virginia. MADISON, Va., July 21 (AP).--Pres- | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rumson-elephants-lose-to-old-oaks-borden-four-triumphs-135-against.html | RUMSON ELEPHANTS LOSE TO OLD OAKS; Borden Four Triumphs, 13-5, Against Makeshift Team in Exhibition Contest. SMITH STARS FOR VICTORS Start of Hebert Memorial Polo Cup Tourney Delayed by the Absence of Firestones. Roslyn to Face Greentree. Phipps Stars for Old Oaks. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/the-kwkh-up-107-hours-shreveport-pilots-make-the-19th-refueling.html | THE KWKH UP 107 HOURS.; Shreveport Pilots Make the 19th Refueling Contact. Houston Plane in Air Four Days | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/money-rates-firm-in-french-markets-placing-of-funds-in-shortterm.html | MONEY RATES FIRM IN FRENCH MARKETS; Placing of Funds in Short-Term Loans Brings Dearth of Cash. FRANCE HEAVY GOLD BUYER Takes Total of More Than 1,000,000 From England in Sterling Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/daughter-to-mrs-fw-simonds.html | Daughter to Mrs. F.W. Simonds. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/army-flier-crashes-on-way-from-nome-hoyts-plane-is-wrecked-at.html | ARMY FLIER CRASHES ON WAY FROM NOME; Hoyt's Plane Is Wrecked at Varmount, B.C., but He Escapes Injury. HAD MET RAIN AND FOG Messages Told of "Tough" Voyage Between Fairbanks and Nome. HEADED FOR EDMONTON Next Landing Was Scheduled for Night and Was Due in Minneapolis in Morning. Flier Was Tired. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-jacobs-arrives-from-english-trip-tennis-star-runnerup-to-miss.html | MISS JACOBS ARRIVES FROM ENGLISH TRIP; Tennis Star, Runner-Up to Miss Wills at Wimbledon, to Play at Seabright. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-taubele-net-victor-new-york-girl-beats-miss-surber-in-final-at.html | MISS TAUBELE NET VICTOR; New York Girl Beats Miss Surber in Final at Beech Haven. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/calles-to-reform-mexican-railways-directors-of-national-lines.html | CALLES TO REFORM MEXICAN RAILWAYS; Directors of National Lines Choose Him to Start Financial Reorganization.EUROPEAN TRIP TO AID HIM General, Now on the Way Here toSail, Is Expected to Study Conditions on Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/britain-now-building-512-of-all-ships-under-construction.html | Britain Now Building 51.2% Of All Ships Under Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/favors-the-rose-as-national-flower-mrs-britton-says-it-symbolizes.html | FAVORS THE ROSE AS NATIONAL FLOWER; Mrs. Britton Says It Symbolizes International Personalities in Country's History. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/canada-as-citrus-market-federal-report-shows-wide-extent-of-our.html | CANADA AS CITRUS MARKET.; Federal Report Shows Wide Extent of Our Fruit Exports There. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/oldest-bowler-active-71-years.html | Oldest Bowler Active 71 Years | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gets-pirandello-play-arthur-hopkins-has-the-american-rights-to.html | GETS PIRANDELLO PLAY.; Arthur Hopkins Has the American Rights to "Lazzaro." | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/jaffee-and-farrell-win-beat-davis-and-loftus-in-golf-match-at.html | JAFFEE AND FARRELL WIN.; Beat Davis and Loftus in Golf Match at Hillcrest. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/elena-meade-wed-to-matt-king.html | Elena Meade Wed to Matt King | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/races-start-today-at-grand-rapids-5000-trot-and-3000-pace-will.html | RACES START TODAY AT GRAND RAPIDS; $5,000 Trot and $3,000 Pace Will Feature 5-Day Session of the Grand Circuit. ELMIRA MEETING THIS WEEK Will Conduct Orange County Program--Mohawk Circuit to Operate at South Weymouth. Peter Cowl Bred by Hall. Counterpart From Tennessee. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-urals-oil-field-believed-extensive-official-of-russian-company.html | NEW URALS OIL FIELD BELIEVED EXTENSIVE; Official of Russian Company Sees Possibility of Further Discoveries in Contiguous Sections. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/would-teach-by-example-dr-fitch-holds-religion-must-be-lived-to-be.html | WOULD TEACH BY EXAMPLE.; Dr. Fitch Holds Religion Must Be Lived to Be Imparted. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wants-us-to-aid-peace-dr-matthews-urges-nation-to-use-resources-for.html | WANTS US TO AID PEACE.; Dr. Matthews Urges Nation to Use Resources for World Brotherhood. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mps-vacation-is-near-british-ministers-hope-for-adjournment-by.html | M.P.'S VACATION IS NEAR.; British Ministers Hope for Adjournment by Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/service-for-ellen-terry-friends-meet-in-village-church-in-kent-on.html | SERVICE FOR ELLEN TERRY; Friends Meet in Village Church in Kent on Anniversary of Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/sonny-obrien-tenor-hailed-at-the-palace-ballad-singer-gets-many.html | 'SONNY' O'BRIEN, TENOR, HAILED AT THE PALACE; Ballad Singer Gets Many Encores --Frances Williams and Albert Carroll Features. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bowling-league-in-field-again.html | Bowling League in Field Again. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/operation-this-week-will-keep-wright-out-for-rest-of-season.html | Operation This Week Will Keep Wright Out for Rest of Season | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/voorhis-at-100-to-be-honored-in-3day-fete-mayor-may-make-saturday-a.html | Voorhis at 100 to Be Honored in 3-day Fete; Mayor May Make Saturday a City Holiday | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/derides-proposal-to-lay-queens-dust-democrat-charges-the-chemical.html | DERIDES PROPOSAL TO LAY QUEENS DUST; Democrat Charges the Chemical Bought for Dirt Roads Is Made by Republicans. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bowler-gets-nearperfect-game.html | Bowler Gets Near-Perfect Game. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/winfield-retains-net-singles-title-overcomes-thompson-and-keeps-his.html | WINFIELD RETAINS NET SINGLES TITLE; Overcomes Thompson and Keeps His Greater New York Public Courts Tennis Crown. MATCH GOES TO FOUR SETS Victor Wins First, 6-4, but Drops Second, 5-7--Then Rallies to Triumph, 6-1, 6-4. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/eagleeyed-gus-police-champion-makes-arrest-after-chase-his-133d.html | "Eagle-Eyed Gus," Police Champion, Makes Arrest After Chase.; His 133d stolen car was recovered late yesterday afternoon by August | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/steel-consumption-reported-lagging-mill-operations-are-so-well.html | STEEL CONSUMPTION REPORTED LAGGING; Mill Operations Are So Well Sustained That Any Change Is Difficult to Note. DELIVERIES ARE FREER Rail Outlook Is Improved, While Auto Requirements Are Less-- Sheet Market Is Easier. | True | Special to The New York Times. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/irish-committee-replies-insists-kelly-erred-in-challenging-names.html | IRISH COMMITTEE REPLIES.; Insists Kelly Erred in Challenging Names Used in Hospital Drive. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dies-after-auto-crash-reuben-gardner-second-new-yorker-to-succumb.html | DIES AFTER AUTO CRASH.; Reuben Gardner Second New Yorker to Succumb in Maine Accident. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/john-cotton-dana.html | JOHN COTTON DANA. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/old-changs-army-aide-suggests-peace-plan-gen-sutton-urges.html | OLD CHANG'S ARMY AIDE SUGGESTS PEACE PLAN; Gen. Sutton Urges International Control of Chinese Eastern-- Stresses Russia's Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/girl-17-in-record-swim-ground-manhattan-circuit-in-11-hours-cuts-3.html | Girl, 17, in Record Swim ground Manhattan; Circuit in 11 Hours Cuts 3 Off Old Mark | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/estonian-eleven-wins-bari-hungary-bronx-and-workers-teams-also.html | ESTONIAN ELEVEN WINS.; Bari, Hungary, Bronx and Workers Teams Also Triumph. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/french-feel-relief-at-debt-approval-stress-close-vote-they-contend.html | FRENCH FEEL RELIEF AT DEBT APPROVAL; STRESS CLOSE VOTE; They Contend Ratification by Margin of Eight Votes Implies Safeguard Reservation. REPARATION DUES PRESSED Strong Statement at the Parley on Young Plan Is Urged--Press Denies Reticence to Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/german-money-rates-higher-at-midmonth-outlook-favorable-for-berlin.html | GERMAN MONEY RATES HIGHER AT MID-MONTH; Outlook Favorable for Berlin Market--Interest Depressed on Foreign Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/publishers-concerned-at-newsprint-future-editorial-association.html | PUBLISHERS CONCERNED AT NEWSPRINT FUTURE; Editorial Association Report Says Anxiety Is Over Supply Ahead, Not Present Prices. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/britain-joins-move-against-war-in-east-officially-informs-stimson.html | BRITAIN JOINS MOVE AGAINST WAR IN EAST; Officially Informs Stimson It Is Happy to Associate With Us in Intervention. THREE POWERS ARE ALIGNED Washington Now Fears That China May Be Stumbling Block in Friendly Overtures. Chinese Reaction Unfavorable. BRITAIN JOINS MOVE AGAINST WAR IN EAST Surprise Here at Manifesto. Believe China Will Negotiate. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/german-chancellors-condition-is-critical-after-an-emergency.html | German Chancellor's Condition Is Critical After an Emergency Operation in Heidelberg | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/says-masaryk-will-retire.html | Says Masaryk Will Retire. | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/nicholson-commends-wickersham-letter-dry-league-official-at-auburn.html | NICHOLSON COMMENDS WICKERSHAM LETTER; Dry League Official, at Auburn, Declares Proposal to States Has Merit. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/districts-outlined-for-censustakers-new-york-pennsylvania-texas-and.html | DISTRICTS OUTLINED FOR CENSUS-TAKERS; New York, Pennsylvania, Texas and Illinois to Have Nearly One-fourth of Total. FORCE OF 101,570 PLANNED More Than 50,000 Apply for Posts as Supervisors and Enumerators. FORMER MUST BE RESIDENT This Change Has Been Made to Assure Continuous Work for 30 Days of Canvass. District Headquarters in State To Canvas Industries by Mail Supervisors Can Earn $2,500 | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/protests-the-young-plan-yugoslavia-demands-interallied-conference.html | PROTESTS THE YOUNG PLAN; Yugoslavia Demands Interallied Conference Representation. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/georgetti-wins-30mile-paced-championship-race-30mile-pace-race-won.html | Georgetti Wins 30-Mile Paced Championship Race; 30-MILE PACE RACE WON BY GEORGETTI Takes Lead From Hopkins at New York Velodrome and Holds It to the End. CHAPMAN FINISHES SECOND Leads Letourner and Gaffney Before Crowd of 17,000 in Eighthof Series of Title Races. THE SUMMARIES. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/upswing-of-cotton-welcomed-in-south-gain-of-525-per-bale-in-week.html | UPSWING OF COTTON WELCOMED IN SOUTH; Gain of $5.25 Per Bale in Week Similar to the Advance in Wheat. REPORTS OF CROP DAMAGE Many Accounts Coming In of Weevil Infestation and of Unsatisfactory Weather. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/quick-aid-asked-from-farm-board-citrus-operatives-demand-help-while.html | QUICK AID ASKED FROM FARM BOARD; Citrus Operatives Demand Help, While Wheat Growers Criticize Financing Delay.RURAL CONDITIONS BETTER Ariculture Department Returns Show 1928 Was Best Year SincePost-War Depression. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/search-for-slayers-of-border-officer-patrolmen-believe-rio-grande.html | SEARCH FOR SLAYERS OF BORDER OFFICER; Patrolmen Believe Rio Grande Ambush Was Staged to Avenge First Skirmish. SQUAD FACED THREE FIRES Five Men Recovering Body of Leader Forced Twenty Back Over Mexican Line. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/six-deaths-caused-by-motor-mishaps-three-of-victims-are-run-down-on.html | SIX DEATHS CAUSED BY MOTOR MISHAPS; Three of Victims Are Run Down on Roads Congested With Heavy Week-End Traffic. GIRL DRIVER LOSES LIFE Man Dies in Head-On Collision on Queensboro Bridge--Two Die in Jersey. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/seeks-rumanian-plant-general-motors-applies-for-space-for-assembly.html | SEEKS RUMANIAN PLANT.; General Motors Applies for Space for Assembly Factory. Special Cable to THE NEW YORK TIMES. | True | BUCHAREST, Jutl 21.--The Ruma | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ws-wilsons-have-a-daughter.html | W.S. Wilsons Have a Daughter. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/says-christ-taught-altruistic-egoism-dr-davidson-declares-jesus.html | SAYS CHRIST TAUGHT ALTRUISTIC EGOISM; Dr. Davidson Declares Jesus Gained Power to Help Others by Ennobling Himself. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/evening-telegram-branch-printing-offices-leased-in-grand-central.html | EVENING TELEGRAM BRANCH; Printing Offices Leased in Grand Central Zone Area. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stirring-race-won-by-miss-dickinson-captures-400yard-freestyle-swim.html | STIRRING RACE WON BY MISS DICKINSON; Captures 400-Yard Free-Style Swim by Less Than 2 Yards at Cliffwood Beach. MISS VAIL TAKES SECOND Constance Hanf, 12 Years Old, Swims 100 Yards in 1:14 1-5, but Loses Event on Handleap. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/calls-on-negroes-to-form-own-party-representative-de-priestin.html | CALLS ON NEGROES TO FORM OWN PARTY; Representative De Priestin Chicago Speech Says They Can Carry 100 Congress Districts. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/worry-in-england-over-loss-of-gold-withdrawals-of-2900000-go-to.html | WORRY IN ENGLAND OVER LOSS OF GOLD; Withdrawals of 2,900,000 Go to France and Germany to Aid Loan Requirements. FEAR DISCOUNT RATE RISE Bank of England Has Parted With Total of 13,500,000 of Metal for Export. Higher Rate Not Urgent Longer Outlook Obscure. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/seek-body-in-north-river-police-grapple-after-swimmer-is-seen-to.html | SEEK BODY IN NORTH RIVER.; Police Grapple After Swimmer Is Seen to Sink Off 44th Street. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/cites-two-factors-in-life-rabbi-lichtenstein-sees-conservation-and.html | CITES TWO FACTORS IN LIFE.; Rabbi Lichtenstein Sees Conservation and Creation as Essentials. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/terris-in-ring-tonight-meets-georgie-baiduc-in-main-bout-at-dexter.html | TERRIS IN RING TONIGHT.; Meets Georgie Baiduc in Main Bout at Dexter Park. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/schmeling-to-get-chance-at-sharkey-unofficial-announcement-names.html | SCHMELING TO GET CHANCE AT SHARKEY; Unofficial Announcement Names Him as Bostonian's Rival in September Bout. | True | By James P. Dawson. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/suneagles-repulse-16th-fa-four-7-to-5-win-firstround-game-as-lee.html | SUNEAGLES REPULSE 16TH F.A. FOUR, 7 TO 5; Win First-Round Game as Lee Leads Attack With Four Goals at Eatontown, N.J. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marston-captures-shenecossett-cup-wins-permanent-possession-of-2000.html | MARSTON CAPTURES SHENECOSSETT CUP; Wins Permanent Possession of $2,000 Golf Trophy by Defeating Haviland, 5 and 3.VICTOR GETS 7 BIRDIES Former Amateur Champion Is EvenPar When Match Ends onThirty-third Hole. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/republicans-face-fight-by-laguardia-in-city-primaries-he-is.html | REPUBLICANS FACE FIGHT BY LAGUARDIA IN CITY PRIMARIES; He Is Expected to Seek the Nomination if Not Picked for Mayoralty by Convention. LEADERS LOOK TO LEWIS Word From Him Likely Before End of Week--Delegates to Be Chosen Tonight. Would Run Against Lewis. REPUBLICANS FACE FIGHT IN PRIMARIES See Move to Block Him. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/de-paul-educational-issue.html | De Paul Educational Issue. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/pirates-regain-lead-by-toppling-giants-triumph-5-to-3-behind-kremer.html | PIRATES REGAIN LEAD BY TOPPLING GIANTS; Triumph, 5 to 3, Behind Kremer, Who Yields Five Hits, and Team Displaces Cubs. 30,000 SEE SERIES FINAL Two Misplays, One in First and Other in Fifth, Pave Way for Pittsburgh's Five Tallies. BENTON VICTIM OF ERRORS Comorosky Is Honored by Home Fans--Giants Close Home Stand With Record of 10 Won, 8 Lost. Giants' Misplays Costly. Gets Watch and Floral Piece. | True | By John Drebinger. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/30-fall-into-water-as-dock-collapses-all-but-five-of-party-continue.html | 30 FALL INTO WATER AS DOCK COLLAPSES; All but Five of Party Continue on Excursion After Freeport Accident. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/open-golf-on-today.html | Open Golf on Today. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/scores-parental-tyranny-the-rev-richard-lief-says-church-must-fight.html | SCORES PARENTAL TYRANNY; The Rev. Richard Lief Says Church Must Fight Prejudice. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gold-at-bank-of-england.html | Gold at Bank of England | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bronx-fails-to-pick-world-race-winner-committee-at-hearing-finds.html | BRONX FAILS TO PICK WORLD RACE WINNER; Committee at Hearing Finds Contestants Lack Proof of Time Spent in Travel. TO GIVE DECISION SUNDAY Billingsley Tells Men to Agree on Basis of Computing Lost Time and Get Data on Claims. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-industry-troubled-important-events-expected-this-week-in.html | BRITISH INDUSTRY TROUBLED; Important Events Expected This Week in Cotton, Wool, Mining. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/jesse-winburn-banker-dies-in-new-rochelle-prominent-sportsman-was.html | JESSE WINBURN, BANKER, DIES IN NEW ROCHELLE; Prominent Sportsman Was Formerly Chairman of New YorkParks Protective Committee. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/convict-adjudged-insane-harry-lange-held-sane-here-is-transferred.html | CONVICT ADJUDGED INSANE; Harry Lange, Held Sane Here, Is Transferred to Dannemora. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/nations-birth-rate-declined-in-1928-shows-197-per-1000-a-decrease.html | NATION'S BIRTH RATE DECLINED IN 1928; Shows 19.7 Per 1,000, a Decrease of 1%, While Death Rate Rose From 11.4 to 12.3.INFANT MORTALITY HIGHERIncreased From 64.6 in 1927 to 68 --New York State and City Figures Reflect General Trend. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/young-plan-aids-europe-value-lies-in-fixed-sum-for-reparations.html | YOUNG PLAN AIDS EUROPE.; Value Lies in Fixed Sum for Reparations Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/warns-drinking-drivers-ewald-says-hereafter-he-will-impose-maximum.html | WARNS DRINKING DRIVERS.; Ewald Says Hereafter He Will Impose Maximum, a Year in Jail. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/roosevelt-denies-he-seeks-the-presidency-says-he-is-disturbed-by.html | Roosevelt Denies He Seeks the Presidency; Says He Is Disturbed by 'False Insinuations' | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ford-speeds-car-output-builds-second-million-in-6-months-first-took.html | FORD SPEEDS CAR OUTPUT.; Builds Second Million in 6 Months; First Took Thirteen Months. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/chicken-with-four-drumsticks-is-dream-of-jersey-fanciers.html | Chicken With Four Drumsticks Is Dream of Jersey Fanciers | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/talcott-wins-net-title-conquers-banks-in-5set-final-of-seabright.html | TALCOTT WINS NET TITLE.; Conquers Banks in 5-Set Final of Seabright Tourney. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/world-record-set-by-walter-spence-clips-second-off-own-200yard.html | WORLD RECORD SET BY WALTER SPENCE; Clips Second Off Own 200-Yard Breast-Stroke Mark With 2:30 4-5 Performance. WALLACE SPENCE A VICTOR Takes 150-Yard Medley Swim in Farragut A.C. Pool--Sweeney Wins Two Boys' Events. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/cotton-carryover-at-season-end-small-world-future-dependent-on-the.html | COTTON CARRYOVER AT SEASON END SMALL; World Future Dependent on the Present Crop, Which Will Top 15,000,000 Bales. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rev-dr-thomas-atkinson-former-canon-of-cathedral-of-the-incarnation.html | REV. DR. THOMAS ATKINSON.; Former Canon of Cathedral of the Incarnation, Baltimore, Dies. | True | Special to The New York Times. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wheat-lost-gains-as-the-week-ended-after-rapid-climb-of-22-cents.html | WHEAT LOST GAINS AS THE WEEK ENDED; After Rapid Climb of 22 Cents, Prices Reacted and Descent Was Swift. DAY'S TRADING A RECORD Dealings in Corn Not Enthusiastic, Although the Public Was In the Market in the Week. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/topics-of-the-times-an-expected-sequence-vacationing-by-shipwreck.html | TOPICS OF THE TIMES.; An Expected Sequence. Vacationing by Shipwreck. About It and About." London Loving Cups. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/more-stocks-held-by-insurance-group-survey-of-146-companies-shows.html | MORE STOCKS HELD BY INSURANCE GROUP; Survey of 146 Companies Shows Increase in Ratio to Total Investment Since 1924. HIGHER RETURNS REPORTED Best Earnings in 1928 Made by Concerns Carrying Change From Bonds Farthest. Return Higher With Stock Increase. Casualty and Miscellaneous Group. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/argentina-cynical-on-peace-overture-buenos-aires-papers-wonder-how.html | ARGENTINA CYNICAL ON PEACE OVERTURE; Buenos Aires Papers Wonder How East Will React to Stimson's Move. LEAGUE INACTIVITY NOTED Nacion Comments on Motives That Inspired Russian "Haste" in Signing Pact. Nacion Recalls Red "Haste." Hopes Soviet Will Keep Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/te-murray-dies-famous-inventor-he-held-1100-patents-second-to.html | T. E. MURRAY DIES; FAMOUS INVENTOR; He Held 1,100 Patents, Second to Edison in Nation--Lauded for War Device. MEDAL FOR SAFETY AIDS He Was Associated With the Late A.N. Brady in Mergers in Electric Power Field. Effected Utilities Mergers. Honored for Safety Inventions. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/white-sox-blank-the-red-sox-100-lyons-yields-only-four-hits-and.html | WHITE SOX BLANK THE RED SOX, 10-0; Lyons Yields Only Four Hits and Chicago Sweeps the FourGame Series. LOSERS USE 3 PITCHERSRuffing Starts but Fails to Survive--Chicago Scores Five Runsin Seventh. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/commission-refutes-schacht-on-loans-declares-that-increase-of.html | COMMISSION REFUTES SCHACHT ON LOANS; Declares That Increase of Reserves Is Always Accompanied by Decline in home Discounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/will-rogers-picks-time-for-signing-the-peace-treaty.html | Will Rogers Picks Time For Signing the Peace Treaty | True | WILL ROGERS. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/see-mileage-rates-as-blow-to-port-merchants-say-proposed-plan-would.html | SEE MILEAGE RATES AS BLOW TO PORT; Merchants Say Proposed Plan Would Cause Sharp Loss in Export Business Here. FEAR DEFLECTION OF TRADE With Differentials Wiped Out, New York Would Fall as a Shipping Centre, Association Holds. Class Rates Investigated. Trade Deflection Seen. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/allenhurst-four-wins-defeats-spring-lake-poloists-5-to-3-wettach.html | ALLENHURST FOUR WINS.; Defeats Spring Lake Poloists, 5 to 3 --Wettach Injured. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/warns-of-living-tentmakers-life.html | Warns of Living "Tentmakers" Life | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/widow-58-ends-life-at-husbands-grave-uses-scarf-of-her-mourning.html | WIDOW, 58, ENDS LIFE AT HUSBAND'S GRAVE; Uses Scarf of Her Mourning Costume to Hang Herself in Hewlett Cemetery. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/railroad-consolidations.html | RAILROAD CONSOLIDATIONS. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dock-trial-for-new-ship-turbine-freighter-built-at-san-francisconew.html | DOCK TRIAL FOR NEW SHIP.; Turbine Freighter Built at San Francisco--New York Elks Sail. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/donts-in-religion-deplored-by-ross-tells-young-people-negative.html | 'DON'TS' IN RELIGION DEPLORED BY ROSS; Tells Young People Negative Commands Destroy Element of Human Freedom. HE DECRIES DETERMINISM Church Should Help Congregation, He Says, but Should Allow People to Act for Themselves. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/more-troops-at-rosario-argentina-sends-cavalry-as-strikers-plan.html | MORE TROOPS AT ROSARIO.; Argentina Sends Cavalry as Strikers Plan Nation-Wide Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/plan-golf-courses-in-corona-meadows-brooklyn-owners-to-convert-land.html | PLAN GOLF COURSES IN CORONA MEADOWS; Brooklyn Owners to Convert Land Into a Sport Centre. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/policeman-is-shot-in-harlem-holdup-critically-wounded-by-negro.html | POLICEMAN IS SHOT IN HARLEM HOLD-UP; Critically Wounded by Negro Running From Cafe He Had Tried to Rob. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/liner-bremen-here-today-on-recordbreaking-trip-of-four-days-and-18.html | LINER BREMEN HERE TODAY ON RECORD-BREAKING TRIP OF FOUR DAYS AND 18 HOURS; HARBOR TO WELCOME HER Macom Carrying City Officials Is to Lead Fleet of Craft. SHIP PUTS ON MORE SPEED Steaming at 28 Knots, She Sets New Mark of 705 Miles for Day's Run. EXPECTED TO DOCK AT 6:30 If Weather Holds Good, New Liner Will Lawer Mauretania's Record by About 8 Hours. Steered Between Currents. Ship's Plane Ready to Hop. City Prepares Welcome. BREMEN DUE TODAY, ENDING RECORD TRIP Bulbous Bow Gives Speed. Study Air Mail Feature. | True | By Ferdinand Kuhn Jr. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/buys-frost-gear-and-forge.html | Buys Frost Gear and Forge. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/spanish-tariff-cuts-planned-to-aid-peseta-commerce-department-says.html | SPANISH TARIFF CUTS PLANNED TO AID PESETA; Commerce Department Says Madrid Government Will ReduceMany Duties and Raise Few. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/securities-thief-held-in-5000-bail-clerk-who-stole-173000-from.html | SECURITIES THIEF HELD IN $5,000 BAIL; Clerk Who Stole $173,000 From Equitable Trust Unable to Furnish Bond. LOSS WON'T EXCEED $6,000 Representative of Surety Company Says $120,000 Has Been Recovered Already--Prisoner Weeps. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/kellogg-discounts-china-war-danger-he-thinks-antiwar-pact-will-have.html | KELLOGG DISCOUNTS CHINA WAR DANGER; He Thinks Anti-War Pact Will Have Moral Effect--Approves Stimson's Admonition. HOLDS DISPUTE ECONOMIC Former Secretary Considers Issue "Very Susceptible to Pacific Settlement"--Favors Arbitration. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/give-fifty-scholarships-mr-and-mrs-henry-pfeiffer-aid-cornell-iowa.html | GIVE FIFTY SCHOLARSHIPS.; Mr. and Mrs. Henry Pfeiffer Aid Cornell (Iowa) Students. MOUNT VERNON, Iowa, July 21.-- | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/brooklyn-council-fights-38th-st-tube-100-civic-bodies-will-oppose.html | BROOKLYN COUNCIL FIGHTS 38TH ST. TUBE; 100 Civic Bodies Will Oppose Motor Tunnel at Estimate Board Session Thursday. WANT BRIDGE AT TENTH ST. Proposed Bore Inadequate and Its Location Illogical, Head of Group Declares. CLASH AT MEETING LOOMS Forty Organizations From Queens and Manhattan to Defend Plan Favored by Mayor. Chamber Also Opposes Tube. Fear Jams at Terminals. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/set-rules-today-for-lifeboat-race.html | Set Rules Today for Lifeboat Race. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/realty-sales-exceed-last-year.html | Realty Sales Exceed Last Year. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/senators-to-press-tariff-bill-draft-facing-controversies-they-will.html | SENATORS TO PRESS TARIFF BILL DRAFT; Facing Controversies, They Will Begin Today Effort to Write Measure by Aug. 19. SUGAR RATES STILL OPEN Sliding Scale and Cuts in House Duties Sought by Administration to Be Considered.FLEXIBILITY ALSO AN ISSUEAlabama Representative AssertsHoover, by Silence, Approves"Oppressive" Provisions. Senate View Favorable to Plan. Says Bill Was Jammed Through. Democrats to Plan Fight. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/amsterdam-studies-autumn-financing-believes-funds-will-be.html | AMSTERDAM STUDIES AUTUMN FINANCING; Believes Funds Will Be Transferred to America to Pay for Fall Purchases.DUTCH BUSINESS IMPROVES Prospects Are Considered Favorablein Most Fields of Production--Foreign Trade Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/boys-face-jury-today-for-playmates-death-have-been-in-west-virginia.html | BOYS FACE JURY TODAY FOR PLAYMATE'S DEATH; Have Been in West Virginia Jail Since Orphan Was Drowned or Strangled. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/greens-defeat-yellows-thornberg-and-howlett-star-in-cavalrymens.html | GREENS DEFEAT YELLOWS; Thornberg and Howlett Star In Cavalrymen's Game. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/pembroke-4-to-1-is-winner-of-6000-feature-in-france.html | Pembroke, 4 to 1, Is Winner Of $6,000 Feature in France | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/two-killed-when-car-sets-off-gas.html | Two Killed When Car Sets Off Gas. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/art-of-meditation-urged-time-for-reflection-is-vital-the-rev-wd.html | ART OF MEDITATION URGED.; Time for Reflection Is Vital, the Rev. W.D. Buchanan Declares. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hopper-scores-9-goals-stars-for-whites-in-polo-victory-at-saddle.html | HOPPER SCORES 9 GOALS.; Stars for Whites in Polo Victory at Saddle River. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wickersham-idea-hit-as-disruptive-cn-howard-tells-the-wc-tu-that-it.html | WICKERSHAM IDEA HIT AS DISRUPTIVE; C.N. Howard Tells the W.C. T.U. That It Is a "Squatter Sovereignty Hodge-Podge." WARNS OF DEFIANT STATES Head of Enforcement Body Says Hoover Must Keep Dry Pledge or Wreck Administration. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rev-john-j-lunny-theologian-dies-professor-at-jesuit-house-of.html | REV. JOHN J. LUNNY, THEOLOGIAN, DIES; Professor at Jesuit House of Studies in Woodstock College, Maryland.HE WAS MODERATOR HEREArchbishop Hayes Had Named Him to Preside Over Conferences ofNearly 1,200 Priests. Led Spiritual Discussions. Born in the Bronx. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/find-4000-violating-compensation-act-labor-bureau-to-prosecute.html | FIND 4,000 VIOLATING COMPENSATION ACT; Labor Bureau to Prosecute Employers for Failure to Insure Workers. 20,000 PLANTS CANVASSED 11,000 Employes Found Unprotected --Inspectors Continue Systematic Hunt for Violators. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stevens-pilots-tnt-to-outboard-victory-captures-marathon-race.html | STEVENS PILOTS T.N.T. TO OUTBOARD VICTORY; Captures Marathon Race Featuring Troy Regatta--MayorBurns Wins Two Races. THE SUMMARIES. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/berlin-women-set-world-mark-for-1000meter-relay-event.html | Berlin Women Set World Mark For 1,000-Meter Relay Event | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wins-outboard-race-miss-hallowell-scores-in-nassau-county-legion.html | WINS OUTBOARD RACE.; Miss Hallowell Scores in Nassau County Legion Series. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/results-of-matches-played-on-links-in-metropolitan-district.html | Results of Matches Played on Links in Metropolitan District Yesterday | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bronx-beach-club-started-by-deegan-organization-is-designed-to-be.html | BRONX BEACH CLUB STARTED BY DEEGAN; Organization Is Designed to Be Centre for Social Life of Borough. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/fox-improved-able-to-walk.html | Fox Improved; Able to Walk. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/100-taken-in-dry-drive-thirteen-women-are-jailed-during-mississippi.html | 100 TAKEN IN DRY DRIVE.; Thirteen Women Are Jailed During Mississippi Raids. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/lord-northesk-to-wed-marriage-to-betty-vlasto-to-take-place-in.html | LORD NORTHESK TO WED.; Marriage to Betty Vlasto to Take Place in London on Aug. 7. Special Cable to THE NEW YORK TIMES. | True | LONDON, July 21.--The Earl of | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/clarke-case-hinges-on-parley-today-tuttle-to-meet-with-lawyers-for.html | CLARKE CASE HINGES ON PARLEY TODAY; Tuttle to Meet With Lawyers for Partners on Surrender of Assets Held by Wives. NEW INDICTMENTS LOOM Pecora Says State Will Seek 6 More True Bills--Woman Promises to Open Quimby Vault. Face New Indictments Today. May Give Up Wives' Property. Tuttle to Confer on Relief. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/sees-restlessness-rife-the-rev-hh-spoer-says-lack-of-order-hinders.html | SEES RESTLESSNESS RIFE; The Rev. H.H. Spoer Says Lack of Order Hinders Obedience to Law. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/governor-long-ends-louisiana-strife-on-plea-of-business-men-he.html | GOVERNOR LONG ENDS LOUISIANA STRIFE; On Plea of Business Men, He Drops Tax Plan and Attacks on Political Foes. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/braves-turn-back-cardinals-42-43-capture-both-ends-of-double-bill.html | BRAVES TURN BACK CARDINALS, 4-2, 4-3; Capture Both Ends of Double Bill Before 25,000 Fans at Boston. BELL DRIVES HOME RUN Connects for Circuit With Two on Base in Opener, While Smith Allows Only 6 Hits. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/would-combine-soul-culture-with-physical-development.html | Would Combine Soul Culture With Physical Development | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/house-of-david-divided-open-warfare-looms-as-queen-is-locked-out-of.html | HOUSE OF DAVID DIVIDED.; Open Warfare Looms as "Queen" Is Locked Out of Auditorium. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/iron-and-steel-trade-shows-gain-in-england-output-of-pig-iron-in.html | IRON AND STEEL TRADE SHOWS GAIN IN ENGLAND; Output of Pig Iron in First Six Months of Years Reflected 5% of Expansion. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/downtown-realty-in-active-demand-investors-buy-old-buildings-on.html | DOWNTOWN REALTY IN ACTIVE DEMAND; Investors Buy Old Buildings on Water, Front and Pearl Streets. HARLEM PROPERTY DEALS Seward W. Ehrich Enlarges Holdings at Second Avenue andThirty-seventh Street. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/body-of-miss-carlie-wreck-victim-found-recovered-eighteen-miles.html | BODY OF MISS CARLIE, WRECK VICTIM, FOUND; Recovered Eighteen Miles From Place Where Parents Died in Colorado Train's Plunge. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/duplex-apartment-house-tall-seventyninth-street-edifice-contains.html | DUPLEX APARTMENT HOUSE.; Tall Seventy-ninth Street Edifice Contains but Seven Suites. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/viennese-flier-glides-93-miles.html | Viennese Flier Glides 93 Miles. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/industrial-power-will-serve-chicago-new-company-will-furnish-gas.html | INDUSTRIAL POWER WILL SERVE CHICAGO; New Company Will Furnish Gas, Electricity and Steam to the Stock Yard District. WIDE DEVELOPMENTS SEEN $40,000,000 Project Combines LowTemperature Coal DistillationWith Current Production. Subsidiaries to Be Formed. Takes Old Utility Property. Big Gas Output Planned. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/joins-merchants-securities.html | Joins Merchants Securities. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/frederick-w-sherman-prominent-westchester-lawyer-and-descendant-of.html | FREDERICK W. SHERMAN; Prominent Westchester Lawyer and Descendant of a Signer Dies. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/our-russian-admirers.html | OUR RUSSIAN ADMIRERS. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/finds-middle-life-offers-greatest-tests-of-faith.html | Finds Middle Life Offers Greatest Tests of Faith | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/home-sweet-home-had-2-more-verses-british-embassy-attache-reveals.html | 'HOME, SWEET HOME' HAD 2 MORE VERSES; British Embassy Attache Reveals Payne's Additions toHis Famous Song.SENT TO AMERICAN GIRL Special Lines Were Addressed toLondon Exile--Manuscript Givento Library of Congress. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hunt-for-slayers-in-speakeasy-raids-police-in-visits-carry-pictures.html | HUNT FOR SLAYERS IN SPEAKEASY RAIDS; Police in Visits Carry Pictures of Two Wanted in Hotsy Totsy Murders. CUSTOMERS ARE SEARCHED Headquarters Reports No Progress Either in This case or That of Marlow. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/south-of-the-equator.html | SOUTH OF THE EQUATOR. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/canal-zone-posts-to-get-25000000-that-sum-will-be-spent-for-army.html | CANAL ZONE POSTS TO GET $25,000,000; That Sum Will Be Spent for Army Housing, Representative James Announces.GATUN BASE TO BE RAZEDNew One to Be Built at Corozal--Military Affairs Committee Member Touring Posts by Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/golf-put-ahead-of-politics-among-granite-state-folk.html | Golf Put Ahead of Politics Among Granite State Folk | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/seven-killed-in-car-hit-by-train-in-ohio-two-mentwo-women-and-three.html | SEVEN KILLED IN CAR HIT BY TRAIN IN OHIO; Two Men,Two Women and Three Children Die--Wreckage Strewn for 400 Yards. Three Killed at Ontario Crossing. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/police-save-woman-dying-of-pneumonia-brooklyn-squad-rushes-to.html | POLICE SAVE WOMAN DYING OF PNEUMONIA; Brooklyn Squad Rushes to Rescue When Husband Is Unable to Get Doctor for Stricken Bride. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/fuad-lauds-english-scene-egyptian-ruler-on-6-weeks-visit-will-be.html | FUAD LAUDS ENGLISH SCENE; Egyptian Ruler, on 6 Weeks' Visit, Will Be Present at Cowes. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/finds-arts-usurp-place-of-religion-bishop-johnson-of-colorado-here.html | FINDS ARTS USURP PLACE OF RELIGION; Bishop Johnson of Colorado Here Says Substitutes for Faith Confuse World. WARNS OF FALSE PROPHETS Individuals Must Develop Capacity for Christianity to Enjoy Its Advantages, He Says. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/browns-with-gray-stop-senators-85-st-louis-pitcher-records.html | BROWNS, WITH GRAY, STOP SENATORS, 8-5; St. Louis Pitcher Records Thirteenth Victory of Season in theTriumph Over Washington. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/visitors-at-fort-niagara-friends-of-students-call-at-citizens.html | VISITORS AT FORT NIAGARA; Friends of Students Call at Citizens' Training Camp. | True | Special to The New York Times. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/lower-fire-rates-in-effect-today-revised-schedules-for-residence.html | LOWER FIRE RATES IN EFFECT TODAY; Revised Schedules for Residence Buildings Here Save the Owners 22 Per Cent. FIRST CHANGE IN 2 YEARS National Bureau Lays Improved Conditions Largely to the Recent Court Inquiry. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/scout-riot-hearing-today-reds-who-stormed-pier-paroled-in-custody.html | SCOUT RIOT HEARING TODAY; Reds Who Stormed Pier Paroled in Custody of Counsel. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-roads-show-decline-in-earnings-fall-of-net-income-in-first.html | BRITISH ROADS SHOW DECLINE IN EARNINGS; Fall of Net Income in First Six Months Aggregates Almost 2,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/advertising-urged-as-tourist-trade-aid-france-is-told-by-journal-to.html | ADVERTISING URGED AS TOURIST TRADE AID; France Is Told by Journal to Copy German Methods as American Business Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/vastness-of-port-is-listed-as-chief-of-its-7-wonders.html | Vastness of Port Is Listed As Chief of Its 7 Wonders | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/scores-smith-on-city-trust-fish-says-he-is-to-blame-for-appointing.html | SCORES SMITH ON CITY TRUST; Fish Says He Is to Blame for Appointing Warder. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ten-steamships-will-arrive-today-the-new-bremen-among-those-due.html | TEN STEAMSHIPS WILL ARRIVE TODAY; The New Bremen Among Those Due From Europe, Also Laconia, Minnekahda and Baltic. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-air-company-in-export-field-united-aircraft-and-transport-forms.html | NEW AIR COMPANY IN EXPORT FIELD; United Aircraft and Transport Forms Subsidiary to Handle Its Foreign Business. WORLD-WIDE MARKET SEEN F.B. Rentschler to Be Chairman, F.H. Love, President--W.E. Boeing on Board. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-name-for-freshman-earl-radio-corporation-stockholders-of-the.html | NEW NAME FOR FRESHMAN.; Earl Radio Corporation. Stockholders of the Charles Fresh | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER NEW JERSEY THE BERKSHIRES. SARATOGA SPRINGS. THOUSAND ISLANDS. WHITE SULPHUR SPRINGS. HOT SPRINGS. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/airvia-opens-line-today-seaplanes-to-fly-over-allwater-route-to.html | AIRVIA OPENS LINE TODAY.; Seaplanes to Fly Over All-Water Route to Boston. | True | Special to The New York Times | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/panamas-for-boy-princes-new-york-merchant-sends-them-to-yugoslavian.html | PANAMAS FOR BOY PRINCES; New York Merchant Sends Them to Yugoslavian Heir and Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/corporation-reports-texas-gulf-sulphur-lincoln-national-life-the.html | CORPORATION REPORTS; Texas Gulf Sulphur. Lincoln National Life The Federated Metals Corporation | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/methodists-accept-wickersham-view-dry-board-approves-division-of.html | METHODISTS ACCEPT WICKERSHAM VIEW; Dry Board Approves Division of Federal and State Powers in "Joint" Enforcement. EXPLAINS "MODIFICATION" Interpretation Implying Change to Legalize Alcoholic Content Is Called "Mistaken." Cooperation of All States Sought For Division of Responsibilty. Joint Duty" Insisted Upon. As to Wickersham Terms. Standard Held Already Set Up. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/holds-world-wants-religion-that-works-the-rev-sm-shoemaker-jr-says.html | HOLDS WORLD WANTS RELIGION THAT WORKS; The Rev. S.M. Shoemaker Jr. Says True Faith Must Give Key to Meaning of Life. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/chinese-organize-defense-commanders-named-for-two-fronts-as-reds.html | CHINESE ORGANIZE DEFENSE; Commanders Named for Two Fronts as Reds Are Reported Active. CHIANG APPEALS TO ARMY President Urges United Front in Fight Against "Imperialism" of Moscow. JAPANESE FLEE BORDER White Russians Form Defense Corps-- Pogranichnaya Clash Reported Again. Yesterday's Developments in the Russo-Chinese Crisis. Planes Terrifying Chinese. Chang Tells of Red Attack. Invasion in West Reported. President Appeals to Army. 40,000 In Red Forces. Russians Reported in Force. Yemshanov Reaches Moscow. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/diamond-wedding-recalls-dickens.html | Diamond Wedding Recalls Dickens | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/john-cotton-dana-dies-in-73d-year-head-of-newark-library-and.html | JOHN COTTON DANA DIES IN 73D YEAR; Head of Newark Library and Founder and Director of Newark Museum. CHAMPION OF OPEN SHELF Founded the First Special Library Department for Children--Machine Art One of His Hobbies. A Man of Original Ideas. A Native of Vermont. Some of His Enthusiasms. A Rarely Beautiful Exhibit. His Influence Upon Newark. | True | JOHN COTTON DANA, | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/police-captain-austin-commander-of-wakefield-station-in-bronx-dies.html | POLICE CAPTAIN AUSTIN.; Commander of Wakefield Station in Bronx Dies While on Sick Leave. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/nyac-wins-in-12th-on-grahams-homer-drive-halts-sheridan-caseys-by.html | N.Y.A.C. WINS IN 12TH ON GRAHAM'S HOMER; Drive Halts Sheridan Caseys by 11-10--Victors Tie Score After Trailing Till Ninth. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gold-record-in-canada-new-high-output-valued-at-39082005-indicated.html | GOLD RECORD IN CANADA.; New High Output, Valued at $39,082,005, Indicated for 1928. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/112th-fa-victor-in-a-close-match-beats-first-divisions-second-polo.html | 112TH F.A. VICTOR IN A CLOSE MATCH; Beats First Division's Second Polo Team on Fort Hamilton Field by 6 to 5. TOWERS SETS A FAST PACE Scores Twice In First Period for Winning Side--Losers Fight Hard to Gain Lead. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/provision-market-in-chicago.html | Provision Market in Chicago. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/expansion-assured-in-womens-golf-movement-for-international-cup.html | EXPANSION ASSURED IN WOMEN'S GOLF; Movement for International Cup Matches Grows--European Nations Endorse Idea. WORK HERE BEARS FRUIT Mrs. Fraser's Committee Removing Obstacles--Dream May Be Realized Next Spring. Meets Favorable Response. Every Other Year Is Plan. | True | By Lincoln A. Werden. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/prayer-and-work-hindenburg-motto-dr-knubel-back-from-europe-says.html | 'PRAYER AND WORK,' HINDENBURG MOTTO; Dr. Knubel, Back From Europe, Says German President Is a Christian Leader. LAUDS DEMOCRATIC SPIRIT Lutheran Head Pleased With His Informality and Wit During Twenty-Minute Interview. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-betty-condon-to-wed-lh-pell-sister-of-mrs-philip-d-armour-to-m.html | MISS BETTY CONDON TO WED L.H. PELL; Sister of Mrs. Philip D. Armour to Marry Son of Mrs. M. Eccleisne Daly of Paris. MISS TAPPAN BETROTHED Lecturer on Economics at Cambridge to Marry Henry A. Hollond, Dean of Trinity College. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/open-and-closed-minds.html | OPEN AND CLOSED MINDS. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Ulen & Co. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/grecoturkish-parley-on-population-fails-negotiations-for-exchange.html | GRECO-TURKISH PARLEY ON POPULATION FAILS; Negotiations for Exchange of Peoples Break Down Over Validity of Passports Sultan Issued. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/35-die-as-whirlpool-seizes-boat.html | 35 Die as Whirlpool Seizes Boat. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/topics-of-sermons-preached-yesterday-in-the-metropolitan-district.html | Topics of Sermons Preached Yesterday in the Metropolitan District Pulpits; DECLARES MOVIES DO NOT SPUR CRIME Dr. Eraser Says They Idealize Justice, but, Admits Many Are "Unfit for Children." LAYS BLAME ON PARENTS "Movies Are Not as Bad as the Public," He Declares--Sees Problem as One for Government. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/film-depicts-composer-strauss-the-waltz-king-an-entertaining-and.html | FILM DEPICTS COMPOSER.; "Strauss, the Waltz King," an Entertaining and Charming Picture. Other Photoplays. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/plainfield-eleven-wins-conquers-st-george-cricketers-in-league.html | PLAINFIELD ELEVEN WINS.; Conquers St. George Cricketers in League Match, 84-35. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/french-debt-vote-pleases-smoot-he-believes-that-ratification-by.html | FRENCH DEBT VOTE PLEASES SMOOT; He Believes That Ratification by Congress Is Sure--House Approved Accord in 1926. LOOKS TO SPEEDY ACTION Only Debt Still Unsettled Is$187,000,000 Which Russia Owes to America. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/commend-insurance-men-building-managers-express-approval-of-fire.html | COMMEND INSURANCE MEN.; Building Managers Express Approval of Fire Rate Reduction. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/95-redsarrested-in-paris-police-round-up-leaders-planning-aug-1.html | 95 REDS-ARRESTED IN PARIS.; Police Round Up Leaders Planning Aug. 1 Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/leroy-scott-drowned-author-seen-to-go-down-while-swimming-in.html | LEROY SCOTT DROWNED.; Author Seen to Go Down While Swimming in Chateaugay Lake. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/franklin-dedicates-bull-to-flier.html | Franklin Dedicates Bull to Flier | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mexico-convenes-deputies-today-special-session-will-amend.html | MEXICO CONVENES DEPUTIES TODAY; Special Session Will Amend Constitution's Labor Clause to Standardize Conditions. ALL LEGISLATURES CALLED Completion of National Highways to Border and Pacific Coast Set for End of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/roca-high-scorer-in-road-bike-races-leads-unione-sportiva-italiana.html | ROCA HIGH SCORER IN ROAD BIKE RACES; Leads Unione Sportiva Italiana Qualifiers for State Events -- Other Results. Isola Leads Juniors. THE SUMMARIES. Field of Forty Competes. THE SUMMARIES. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mrs-eb-hoadley-gives-a-luncheon-entertains-at-southampton-home.html | MRS. E.B. HOADLEY GIVES A LUNCHEON; Entertains at Southampton Home, Bonnie Bourne, for Mrs. Henry C. Trevor. YACHTSMEN HOLD A PICNIC Ex-Governor and Mrs. Smith Among Those Giving Dinners--Several Art Exhibitions in Near Future. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/epstein-defeated-at-net-montenencourt-wins-hard-court-final-at.html | EPSTEIN DEFEATED AT NET.; Montenencourt Wins Hard Court Final at Bethlehem, Pa. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/work-is-needed-bad-habits-in-high-places.html | Work Is Needed.; Bad Habits in High Places. | True | LOUISE C. ODENCRANTZ. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bogus-brokers-mulct-big-steamship-lines-freight-owners-obtain.html | BOGUS BROKERS MULCT BIG STEAMSHIP LINES; Freight Owners Obtain Illegal Rebates by Posing as Agents, Editorial Says. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/trade-in-germany-shows-sharp-gains-price-index-higher-and.html | TRADE IN GERMANY SHOWS SHARP GAINS; Price Index Higher and Employment Figures ShowGradual Improvement.RECORD STEEL PRODUCTION Boerse, However, Shows LowerTrend, With Weakness in Chemical and Rayon Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/big-export-increase-in-manufactures-are-third-larger-than-last-year.html | BIG EXPORT INCREASE IN MANUFACTURES; Are Third Larger Than Last Year and Constitute Half of Foreign Sales. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/aileen-holds-lead-for-royal-bermuda-yc-cup-in-interclub-race-at.html | Aileen Holds Lead for Royal Bermuda Y.C. Cup in Interclub Race at Larchmont; BERMUDA CUP LEAD RETAINED BY AILEEN Shields's Craft 13th in 3d Interclub Race at Larchmont, but Shows Way by Point.DIANE SAILS HOME FIRST63 Boats Start in Special Events on Race Week Program--Natka 6-Meter Victor.OKLA II LEADS THE STARSReveille Triumphs in Victory Class,and Maus Darling, Sailing No. 3, Takes Junior Clash. Six Starters in Race Leads on Three Legs. THE SUMMARIES. | True | By Shannon Cormack, Special To the New York Times.times Wide World Photo. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/muldoon-favors-eliminations-if-loughran-abdicates-crown.html | Muldoon Favors Eliminations If Loughran Abdicates Crown | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/reds-top-phillies-85-lucas-victor-on-mound-in-opener-of-cincinnati.html | REDS TOP PHILLIES, 8-5.; Lucas Victor on Mound in Opener of Cincinnati Series. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bank-of-england-gets-1023948.html | Bank of England Gets 1,023,948 | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mrs-zupko-seeks-us-title.html | Mrs. Zupko Seeks U.S. Title. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/austin-seven-car-will-be-built-here-american-company-formed-to-make.html | AUSTIN SEVEN CAR WILL BE BUILT HERE; American Company Formed to Make British "Baby" Auto to Cost Less Than $500. HAS WON 146 GOLD MEDALS Machine Said to Have Made 88.66 Miles an Hour and Gone 56.4 Miles on a Gallon. Price Will Be Under $500. | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/german-tennis.html | GERMAN TENNIS. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-adopt-bulletins-end-semiannual-meetings.html | British Adopt Bulletins; End Semi-Annual Meetings | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mancuso-to-appear-at-inquiry-by-bar-promises-full-cooperation-to.html | MANCUSO TO APPEAR AT INQUIRY BY BAR; Promises Full Cooperation to Committee That Will Weigh His Connection With City Trust. FISH CRITICIZES SMITH Blames Him for Scandal-- Wants Nephew Disbarred and Asks Legislative Investigation. Inquiry Likely to Open Wednesday MANCUSO TO APPEAR AT INQUIRY BY BAR Grand Jury to Convene Today. New Evidence to Be Heard | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/denies-modern-youth-has-rejected-god-the-rev-ae-claxton-declares-it.html | DENIES MODERN YOUTH HAS REJECTED GOD; The Rev. A.E. Claxton Declares It Merely Objects to Insincerity in Worship. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hog-prices-range-high-choice-steers-advance-for-the-week-offerings.html | HOG PRICES RANGE HIGH; Choice Steers Advance for the Week -- Offerings Light. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hitchcocks-goal-wins-game-by-1110-star-internationalist-tallies-in.html | HITCHCOCK'S GOAL WINS GAME BY 11-10; Star Internationalist Tallies in Extra Period and Sands Point Beats Roslyn. HOPPING PLAYS A FINE GAME Sets Pace for Losers at Port Washington, but Rivals Knot Count and Then Win. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/crusier-and-launch-race-up-mississippi-leave-new-orleans-for-st.html | CRUSIER AND LAUNCH RACE UP MISSISSIPPI; Leave New Orleans for St. Louis With Cheers of Crowds and Shrieks of Whistles. RE-ENACT CONTEST OF 1870 Boats Seek to Lower Time of the Robert E. Lee in Famous Race With Natchez. Crowd Shouts Encouragement. Steamers Whistle Send-Off Must Better Time of Lee | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-orcutt-victor-with-phil-turnesa-defeat-miss-hicks-and-joc.html | MISS ORCUTT VICTOR WITH PHIL TURNESA; Defeat Miss Hicks and Joe Turnesa in Exhibition Match Over Elmsford Club Links. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/burns-wife-opposes-his-clemency-plea-calls-editor-who-returned-to.html | BURN'S WIFE OPPOSES HIS CLEMENCY PLEA; Calls Editor Who Returned to Serve Out Georgia Prison Term "Menace to Society." | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-yorker-aids-hebrew-university.html | New Yorker Aids Hebrew University | True | Special Cabel to THE NEW YORK TIMES. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/us-davis-cup-team-scores-50-sweep-against-germany-tilden-and-hunter.html | U.S. Davis Cup Team Scores 5-0 Sweep Against Germany; TILDEN AND HUNTER WIN FINAL SINGLES Victories Give U.S. 5-0 Sweep in Davis Cup Interzone Final Against Germany. TILDEN CRUSHES PRENN Uses Varied Attack and Completely Outclasses His Rival to Win 6-1, 6-4, 6-1.HUNTER GOES FIVE SETS Has Hard Time Defeating Moldenhauer in Berlin--Capacity Crowd Sees the Matches. Scores Two Service Aces. Takes First Two Games. German Appears Weary. | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rubber-market-quiet-at-close-in-london-prices-unchanged-for.html | RUBBER MARKET QUIET AT CLOSE IN LONDON; Prices Unchanged for Plantation Grades--Tin Quotations Higher--Lead Active. | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/condor-plane-rises-quickly-bearing-23-giant-air-liner-tested.html | CONDOR PLANE RISES QUICKLY BEARING 23; GIANT AIR LINER TESTED YESTERDAY AT ROOSEVELT FIELD. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/employment-gains-in-england.html | Employment Gains in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marshall-fields-big-fish-600pound-swordfish-caught-near-montauk-a.html | MARSHALL FIELD'S BIG FISH.; 600-Pound Swordfish Caught Near Montauk a Record-for Season. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/huggins-banished-as-yanks-lose-64-follows-gehrig-to-clubhouse-for.html | HUGGINS BANISHED AS YANKS LOSE, 6-4; Follows Gehrig to Clubhouse for Protest Against Umpire--Indians Take Series. RUTH GETS PINCH-SINGLE Leg Injury Returns and Babe May Be Used Sparingly for Week-- To See Doctor Here Today. Yanks Trail 4 to 0. Hoyt Receives Loose Support. Ruth Continues to New York. | True | By William E. Brandt. Special To the New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/accused-burglar-shot-companion-clubbed-trying-to-get-away-after.html | ACCUSED BURGLAR SHOT; Companion Clubbed Trying to Get Away After Bronx Chase. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/2000000-gallons-of-whisky-ordered-doran-authorizes-distilling-for.html | 2,000,000 GALLONS OF WHISKY ORDERED; Doran Authorizes Distilling for Year to Replenish the Medicinal Supply. ALL TO BE ON SIX PERMITS Warehouse Men Are to Pool the Manufacturing Costs--Applications Already Made. Plans for Producing and Aging. Text of Dr. Doran's Statement. Production to Start by Jan. 1. Withdrawals "Fairly Constant." | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/antiimperialists-back-soviet-in-controversy-with-china.html | Anti-Imperialists Back Soviet In Controversy With China | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bishop-mcormick-lauds-canon-jones-pays-tribute-to-late-bursar-of-st.html | BISHOP M'CORMICK LAUDS CANON JONES; Pays Tribute to Late Bursar of St. John's Cathedral at Two Services There. SEES PAIN OF USE TO MAN Preacher Says It Should Make the Sufferer Strong and Heroic--Finds Despair Popular Note. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dr-mathews-finds-religion-is-changing-to-adjust-itself-to-science.html | Dr. Mathews Finds Religion Is Changing To Adjust Itself to Science and Business | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/another-florida-bank-closed.html | Another Florida Bank Closed | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gamble-behind-library-two-allegd-players-heldone-breaks-leg-trying.html | GAMBLE BEHIND LIBRARY.; Two Alleged Players Held--One Breaks Leg Trying to Flee. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/decries-science-worship-the-rev-lyman-howes-likens-it-to-religion.html | DECRIES SCIENCE WORSHIP.; The Rev. Lyman Howes Likens It to Religion of Primitive Man. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-loew-winner-at-golf-in-newport-she-and-psp-randolph-jr-take.html | MISS LOEW WINNER AT GOLF IN NEWPORT; She and P.S.P. Randolph Jr. Take Widener Prizes in Mixed Foursome. MUSICALE BY MRS. PIERSON Princess Troubetskoi Sings--Bradford Norman Jr. Gets James Trophy for Swimming. Nine More in Ringer Tourney. H.D. Kountezes Give Luncheon. Mrs. S.L. Trippe to Arrive Today. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/jersey-soldiers-parade-residents-of-all-sections-of-state-watch.html | JERSEY SOLDIERS PARADE; Residents of All Sections of State Watch Marchers at Seagirt. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-device-to-open-train-windows.html | New Device to Open Train Windows | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/special-gaelic-room-in-library-proposed-irishamerican-societies.html | SPECIAL GAELIC ROOM IN LIBRARY PROPOSED; Irish-American Societies Offer to Provide 10,000 Volumes for Use of Students. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/the-screen-more-on-melodrama-etched-in-moonlight-from-sudermanns.html | THE SCREEN; More on Melodrama: Etched in Moonlight. From Sudermann's Novel. Russian Film. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/manifesto-blames-russia-foreign-powers-notified-propaganda-forced.html | MANIFESTO BLAMES RUSSIA; Foreign Powers Notified Propaganda Forced Railway Seizure. 'WAR PREPARATIONS' CITED Plots Are Mentioned as Proof of Responsibility for 'Peace Disturbance.' FACTS CALLED MISSTATED Moscow's Notes Declared Based on Falsity and Nanking's Answers Conciliatory. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/title-tennis-play-today.html | Title Tennis Play Today. | True | Special to The New York Times. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/six-more-suspended-in-equity-movie-fight-further-suits-against.html | SIX MORE SUSPENDED IN EQUITY MOVIE FIGHT; Further Suits Against Players Accepting Contracts Discussed by Association. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bay-state-lifer-due-to-see-outside-world-after-53-years.html | Bay State 'Lifer' Due to See Outside World After 53 Years | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/to-test-shannon-scheme-cosgrave-will-open-sluices-today-letting.html | TO TEST SHANNON SCHEME; Cosgrave Will Open Sluices Today Letting Water Into Head Race. | True | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/40725000-issue-of-chicago-notes-board-of-education-offering-will-be.html | $40,725,000 ISSUE OF CHICAGO NOTES; Board of Education Offering Will Be Placed on the Market Today. ENDS SHORT-TERM DEALS New Borrowing Follows Recent Issues by the City and the Sanitary District. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/washington-july-21-ap.html | WASHINGTON, July 21 (AP). | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/runaway-autos-hurts-six-two-injured-seriously-as-machine-rolls-down.html | RUNAWAY AUTOS HURTS SIX.; Two Injured Seriously as Machine Rolls Down Incline In Bronx. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/held-as-drunken-driver-man-who-says-he-has-exchange-seat-to-have-he.html | HELD AS DRUNKEN DRIVER.; Man Who Says He Has Exchange Seat to Have Hearing Today. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/resident-buyers-report-on-trade-apparel-orders-of-week-show.html | RESIDENT BUYERS REPORT ON TRADE; Apparel Orders of Week Show Attention Centred on Fall Goods. FUR PURCHASING CAUTIOUS Raincoats Loom as Style Item for Fall--Dress Houses Stress Coat Idea--Men's Suit Orders Up. Short Chat Ensembles Popular. Velvets Lead in Fall Millinery. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/today-on-the-radio-outstanding-events-on-the-air-today-new-york.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY NEW YORK | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/a-hasty-takeoff-vetoed-by-bromley-flier-insists-on-a-weeks-thorough.html | A HASTY TAKE-OFF VETOED BY BROMLEY; Flier Insists on a Week's Thorough Preparation for Tokio Flight. THOUSANDS VISIT PLANE Crowds at Tacoma Besiege the Airman, Who Confers With Navigation Expert. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/umpire-is-injured-by-rain-of-bottles-fans-shower-parker-as-police.html | UMPIRE IS INJURED BY RAIN OF BOTTLES; Fans Shower Parker as Police Escort Arbitrator From the Field at Rochester. GROUNDKEEPER ALSO HURT Newark Wins Opening Game, 7-5, but Loses, 5-4, in Nightcap--Conlan Hits Three Homers. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/five-boys-arrested-as-speakeasy-owners-jersey-police-find-lads-11.html | FIVE BOYS ARRESTED AS SPEAKEASY OWNERS; Jersey Police Find Lads, 11 to 17 Years Old, Operating a Bar in Teaneck. | True | Special to The New York Times. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/upholds-efforts-for-peace-in-east-the-rev-ee-wagner-praises-powers.html | UPHOLDS EFFORTS FOR PEACE IN EAST; The Rev. E.E. Wagner Praises Powers for Insisting on SinoRussian Arbitration.TERMS WAR UNJUSTIFIEDMachinery to Make Kellogg Pact Thoroughly Effective Is NeededNow, Pastor Declares. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/japanese-see-need-to-enforce-pact-observers-say-kellogg-treaty.html | JAPANESE SEE NEED TO ENFORCE PACT; Observers Say Kellogg Treaty, Invoked by Us, Must Be Made Success for Moral Effect. LEAGUE ACTION EXPECTED Stimson Believed Committed to Russia's Demand for Return of Seized Railroad. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/8-negroes-seized-in-east-side-row-clash-with-100-residents-after.html | 8 NEGROES SEIZED IN EAST SIDE ROW; Clash With 100 Residents After Trying to Drive Off in a Neighborhood Taxicab. MISSILES HURLED AT THEM Police Reserves Round Up the Group After Chase of More Than a Mile. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/blackened-eyes-cost-10-man-who-thought-he-could-thrash-policeman-is.html | BLACKENED EYES COST $10.; Man Who Thought He Could Thrash Policeman Is Disillusioned. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/maryland-beaten-at-polo-6-to-5-loses-to-philadelphia-country-club.html | MARYLAND BEATEN AT POLO, 6 TO 5; Loses to Philadelphia Country Club Team in Hard-Fought Match in Baltimore. RANDOLPH IS HIGH SCORER Tallies Three Times for Victors and Mates Each Get a Goal Before Large Crowd. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/union-county-beats-ardmore-cricketers-triumphs-by-margin-of-16-runs.html | UNION COUNTY BEATS ARDMORE CRICKETERS; Triumphs by Margin of 16 Runs --King Outstanding Among the Batsmen for Victors. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/2-net-titles-to-wolf-wins-in-singles-and-doubles-in-north-jersey-to.html | 2 NET TITLES TO WOLF.; Wins in Singles and Doubles In North Jersey Tourney. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/whites-win-at-oraworth-defeat-blues-in-exciting-polo-contest-87.html | WHITES WIN AT ORAWORTH.; Defeat Blues in Exciting Polo Contest, 8-7. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/attack-on-city-today-fort-hancock-will-defend-harbor-from-black.html | ATTACK" ON CITY TODAY.; Fort Hancock Will "Defend" Harbor From "Black" Fleet. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/vance-stops-cubs-for-robins-by-31-20000-see-dazzy-back-in-form-fan.html | VANCE STOPS CUBS FOR ROBINS BY 3-1; 20,000 See Dazzy, Back in Form, Fan Hack Wilson 4 Times and 6 Other Rivals. BISSONETTE SCORES TWO Triples in Seventh With Two On-- Hornsby Hits for Circuit-- Cubs Lose the Lead. | True | By Roscoe McGowen. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/boys-in-canoe-try-east-river-hunting-one-shot-goes-through-hospital.html | BOYS IN CANOE TRY EAST RIVER HUNTING; One Shot Goes Through Hospital Window and Three Police Launches Capture Pair. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/yankees-lose-ground-on-western-journey-athletics-win-twelve-games.html | YANKEES LOSE GROUND ON WESTERN JOURNEY; Athletics Win Twelve Games Against Hugmen's Ten, Each Club Losing Seven--Giants Gain. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ships-using-more-copper-world-consumption-of-600000000-pounds-a.html | SHIPS USING MORE COPPER.; World Consumption of 600,000,000 Pounds a Year Predicted. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/the-manchurian-background.html | THE MANCHURIAN BACKGROUND. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/republicans-and-the-mayoralty.html | REPUBLICANS AND THE MAYORALTY. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/sports-of-the-times-the-golfing-trail.html | Sports of the Times; The Golfing Trail. | True | By John Kieran. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/cedarhurst-race-is-won-by-salty-herrick-boat-shows-way-to-five.html | CEDARHURST RACE IS WON BY SALTY; Herrick Boat Shows Way to Five Yachts in Atlantic Coast One-Design Class. THE SUMMARIES. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/design-that-will-be-used-for-two-great-sister-ships-of-the.html | DESIGN THAT WILL BE USED FOR TWO GREAT SISTER SHIPS OF THE LEVIATHAN. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/how-europe-views-advances-in-grains-divergence-of-opinion-on.html | HOW EUROPE VIEWS ADVANCES IN GRAINS; Divergence of Opinion on Immediate Future of Prices WithResults Hinging on Weather.DUTCH DOUBT $2 WHEATGood Crops in Central Europe Expetied to Offset Lower Yieldin North America. Wheat Gains in Germany Advance Welcomed in France Italian View of Grain. Dutch Doubt $2 Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/assails-wickersham-plan-the-rev-th-whelpley-deplores-calling-dry.html | ASSAILS WICKERSHAM PLAN.; The Rev. T.H. Whelpley Deplores Calling Dry Act Unenforceable. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mortgage-loans-placed.html | Mortgage Loans Placed. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hungaria-is-victor-43.html | Hungaria Is Victor, 4-3. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mehlhorns-breaks-proved-big-factor-importance-of-luck-in-winning.html | MEHLHORN'S BREAKS PROVED BIG FACTOR; Importance of Luck in Winning Golf Titles Vividly Shown in Met. Open. ERRED, BUT AT NO COST Where Victor's Mistakes Drew No Penalty, Mac Smith, However, Had Opposite Experience. | True | By William D. Richardson. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/six-lose-lives-in-plane-crashes-girl-and-pilot-killed-in-chicago-on.html | SIX LOSE LIVES IN PLANE CRASHES; Girl and Pilot Killed in Chicago on Her First Flight--Woman Companion Badly Hurt. STUNT FLYING IS CHARGED Broken Wing Causes Two Deaths in Massachusetts--Pilot and Student Perish in Nebraska. | True | Special to The New York Times. | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails From New York | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/committee-studying-lien-law-charges-col-rose-designated-by-senator.html | COMMITTEE STUDYING LIEN LAW CHARGES; Col. Rose Designated by Senator Fearon to Hear Building Industry Complaints. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/prof-hh-tweedy-wins-100-prise-for-hymn-yale-divinity-school.html | PROF. H.H. TWEEDY WINS $100 PRISE FOR HYMN; Yale Divinity School Instructor Gets Society Award--$100 More Offered for a Tune. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/holds-chain-stores-hit-at-cloak-peace-ingersoll-warns-big-buyers.html | HOLDS CHAIN STORES HIT AT CLOAK PEACE; Ingersoll Warns Big Buyers Move for Exra Discounts. Menaces Labor Standards. ASKS THEIR COOPERATION Statement of Chairman Is First Attempt to Make Retailers Share Responsibility. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/plane-up-204-hours-in-endurance-flight-st-louis-robin-nears-stretch.html | PLANE UP 204 HOURS IN ENDURANCE FLIGHT; "St. Louis Robin" Nears Stretch in Attempt of Record--Sister Machine Flies On. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/brooklyn-trading-schulte-company-buys-flatbush-avenue-building.html | BROOKLYN TRADING.; Schulte Company Buys Flatbush Avenue Building. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/proamateur-golf-at-montauk-today-100-entrants-arrive-for-first.html | PRO-AMATEUR GOLF AT MONTAUK TODAY; 100 Entrants Arrive for First Annual $3,000 Tourney-- Many Stars in Strong Field. | True | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bail-denied-fireman-in-shooting-of-captain-victim-rudolph-eisele.html | BAIL DENIED FIREMAN IN SHOOTING OF CAPTAIN; Victim, Rudolph Eisele, Prepared for Operation in Hope of Saving His Life. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bell-defeats-seller-for-colorado-title-intercollegiate-tennis.html | BELL DEFEATS SELLER FOR COLORADO TITLE; Intercollegiate Tennis Champion Captures Final at Denver in Straight Sets. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ray-ruddy-swims-a-halfmile-in-1029-25-to-break-met-mark-by-1-minute.html | Ray Ruddy Swims a Half-Mile in 10:29 2-5 To Break Met. Mark by 1 Minute 9 Seconds | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/prof-tweedy-urges-test-of-religion-tells-union-seminary-students-in.html | PROF. TWEEDY URGES TEST OF RELIGION; Tells Union Seminary Students Individual Should Verify Christ's Truths in Life. VITAL EXPERIENCE NEEDED Faith Declared to Be Too Often Second-Hand, Collapsing When It Faces Reality. | True | | C1B 35650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gledhill-defeats-vines-in-net-final-coast-star-wins-western-crown.html | GLEDHILL DEFEATS VINES IN NET FINAL; Coast Star Wins Western Crown at Skokie Club, Chicago, by 12-10, 0-6, 6-2, 5-7, 6-1. THEY THEN WIN DOUBLES Pair Together to Conquer Royer and O'Connell--Miss Bailey Takes Women's Honors. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/anticommuting-rule-brings-rush-to-mexico-americans-working-across.html | ANTI-COMMUTING RULE BRINGS RUSH TO MEXICO; Americans Working Across Line Rent Rooms in Mexicali to Establish Residence. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mangin-advances-in-met-tourney-gains-third-round-with-default-and.html | MANGIN ADVANCES IN MET. TOURNEY; Gains Third Round With Default and Victory Over Swaybill at Crescent Courts. KING AND LANG VICTORS Onda, Feibleman, McCauliff, Dawson and Kynaston Also Triumph--Doubles On Tomorrow. King Plays Aggressively. Dawson Overcomes Poor Start. THE SUMMARIES. | True | By Allison Danzig. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/many-waters-on-sept-23-monckton-hoffes-play-to-be-selwyns-first.html | 'MANY WATERS' ON SEPT. 23.; Monckton Hoffe's Play to Be Selwyn's First Production of Season. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wheat-flour-exports-rise-central-america-in-1928-took-101000-more.html | WHEAT FLOUR EXPORTS RISE; Central America in 1928 Took 101,000 More Barrels Than in 1927. | True | WASHINGTON, July 21.--The use | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/financial-markets-exceptionally-active-business-in-most-lines-with.html | FINANCIAL MARKETS; Exceptionally Active Business in Most Lines With Bright Prospects for Prosperous Autumn. | True | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/charges-grafting-in-upstate-counties-tremaine-cites-conditions-in.html | CHARGES GRAFTING IN UP-STATE COUNTIES; Tremaine Cites Conditions in Greene and Columbia to Roosevelt. | True | | C1B 35650 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rights-to-be-offered-by-bancorporation-northwest-holding-concern-to.html | RIGHTS TO BE OFFERED BY BANCORPORATION; Northwest Holding Concern to Sell 95,000 Shares to Stockholders to Extend Chain. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/johnson-negro-choir-delight-at-stadium-sing-two-groups-of-spiritual.html | JOHNSON NEGRO CHOIR DELIGHT AT STADIUM; Sing Two Groups of Spiritual-- Van Hoogstraten Leads the Philharmonic-Symphony. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rev-dr-rh-jones-buried-bishops-manning-and-shipman-and-other.html | REV. DR. R.H. JONES BURIED.; Bishops Manning and Shipman and Other Clergymen Officiate. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wheat-advances-in-wild-buying-volume-of-trading-is-near-record-mark.html | WHEAT ADVANCES IN WILD BUYING; Volume of Trading Is Near Record Mark as Many Rush to Buy. LIVERPOOL NEWS A FACTOR Sales in Corn Are Quickly Absorbed and Prices Move Up Three Cents. | True | Special to The New York Times. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/crazed-man-kills-5-and-himself.html | Crazed Man Kills 5 and Himself. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hunter-kills-woman-wounds-two-others-stray-shot-fells-mrs-claus.html | HUNTER KILLS WOMAN, WOUNDS TWO OTHERS; Stray Shot Fells Mrs. Claus Lohden of New York in Vermont Picnic Party. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/returned-here-as-fugitive-man-found-in-florida-faces-trial-as-jewel.html | RETURNED HERE AS FUGITIVE; Man Found in Florida Faces Trial as Jewel Thief. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/paris-police-prepare-to-control-red-strike-officials-lay-plans-to.html | PARIS POLICE PREPARE TO CONTROL RED STRIKE; Officials Lay Plans to Meet City Wide Walkout Called by Communists for Aug. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/will-review-cadets-governors-roosevelt-and-larson-will-go-to-west.html | WILL REVIEW CADETS; Governors Roosevelt and Larson Will Go to West Point Aug. 6. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/jurors-dismissed-from-liquor-trial-philadelphia-safety-director.html | JURORS DISMISSED FROM LIQUOR TRIAL; Philadelphia Safety Director Accuses Them of Ignoring Indictments. ONE HAD PINT OF LIQUOR Grand Jury Later Returned Charges Against Eight Persons Who Had Been Arraigned. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/700-at-conference-on-religious-studies-students-from-all-parts-of.html | 700 AT CONFERENCE ON RELIGIOUS STUDIES; Students From All Parts of New England Arrive at East Northfield, Mass. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bomboola-negro-revue-closed.html | "Bomboola," Negro Revue, Closed. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/waldo-fla-bank-suspends.html | Waldo (Fla.) Bank Suspends. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/us-davis-cup-team-youngest-since-tildenjohnston-in-1920.html | U.S. Davis Cup Team Youngest Since Tilden-Johnston in 1920 | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/cf-bell-wins-fowler-award.html | C.F. Bell Wins Fowler Award. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/procter-gamble-plan-stock-sale.html | Procter & Gamble Plan Stock Sale. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-direct-farm-research-fw-garlock-and-prof-h-giese-named-for.html | TO DIRECT FARM RESEARCH; F.W. Garlock and Prof. H. Giese Named for Government Work. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/divorces-capt-wp-scott-changed-naval-officer-with-cruelty-in-action.html | DIVORCES CAPT. W.P. SCOTT; Charged Naval Officer With Cruelty in Action at Reno. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/18000-rent-for-fifth-av-store.html | $18,000 Rent for Fifth Av. Store. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/water-power-rate-put-at-5-by-state-advance-from-75-cents-by.html | WATER POWER RATE PUT AT $5 BY STATE; Advance From 75 Cents by Commission Told to Roosevelt on Northern Tour. WARD OPPOSED THE RISE Niagara Falls Company, Morgan Merger Subsidiary, Expected to Fight It in Courts. Will Confer on Oswego Rights. He Speaks in Pulaski. | True | From a Staff Correspondent of The New York Times. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/240mile-yacht-race-is-won-by-barbette-detroit-yawl-takes-port-huron.html | 240-MILE YACHT RACE IS WON BY BARBETTE; Detroit Yawl Takes Port Huron to Mackinac Test Second Time and Sets Mark. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/exonerated-in-prison-illinois-man-8-months-in-cell-is-cleared-by.html | EXONERATED IN PRISON.; Illinois Man, 8 Months in Cell, Is Cleared by Hold-Up Confession. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/32-rifles-found-in-loft-police-mystified-by-cache-of-arms-in-vacant.html | 32 RIFLES FOUND IN LOFT.; Police Mystified by Cache of Arms in Vacant Office. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/king-george-continues-gain.html | King George Continues Gain. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal SHIPPING AND MAILS Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/held-in-shooting-of-two-mexican-wounds-woman-and-policeman-in.html | HELD IN SHOOTING OF TWO; Mexican Wounds Woman and Policeman in Buffalo, Then Is Shot. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rank-tunnels-first-in-wonders-of-city-polls-of-millers-staff-and-n.html | RANK TUNNELS FIRST IN WONDERS OF CITY; Polls of Miller's Staff and N. Y. U. Students Place Same Items High. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/newark-bouts-on-tonight.html | Newark Bouts On Tonight. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/english-cricket.html | English Cricket. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lay-riot-to-excess-of-longterm-men-penologists-blame-concentration.html | LAY RIOT TO EXCESS OF LONG-TERM MEN; Penologists Blame Concentration of Desperate Convictsat Clinton.OVERCROWDING EMPHASIZED E.R. Cass Fears Breaks in OtherPrisons--J.S. Kennedy Pointsto Choice Left to "Lifers." | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ten-nominated-in-canada-liberal-and-conservative-gain-seats-in.html | TEN NOMINATED IN CANADA.; Liberal and Conservative Gain Seats in Commons Unopposed. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/freighter-wichita-to-be-tested-today-1081009-spent-in-converting.html | FREIGHTER WICHITA TO BE TESTED TODAY; $1,081,009 Spent in Converting Shipping Board Vessel to Disel Drive. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-act-on-fox-auto-crash-grand-jury-at-mineola-will-hear-evidence.html | TO ACT ON FOX AUTO CRASH.; Grand Jury at Mineola Will Hear Evidence Today. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/guard-guatemala-consul-san-fransisco-police-act-as-he-tells-of.html | GUARD GUATEMALA CONSUL.; San Fransisco Police Act as He Tells of Ransacked Files. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/germans-object-to-brussels-absence-of-leaders-felt.html | Germans Object to Brussels.; Absence of Leaders Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/macy-wants-inquiry-into-banking-office-demands-election-of-assembly.html | MACY WANTS INQUIRY INTO BANKING OFFICE; Demands Election of Assembly Pledged to Full Investigation in Queens Address. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-muriel-smith-to-wed-webb-wilson-junior-league-member-will-be.html | MISS MURIEL SMITH TO WED WEBB WILSON; Junior League Member Will Be Married to Official of Guaranty Company in Autumn. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/14-nations-to-pay-us-22163869993-expected-ratification-of-french.html | 14 NATIONS TO PAY US $22,163,869,993; Expected Ratification of French Debt Agreement to Clean War Slate Except for Russia. $1,100,000,000 ALREADY PAID Great Britain Heads List of Debtors With $11,105,965,000--France's $6,847,674,104 Is Next. Britain's Share Is Heaviest. Patterned on British Rate. France Has Paid Interest. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/b-o-revenues-lower-road-shows-declines-for-1928-in-freight-and.html | B. & O. REVENUES LOWER.; Road Shows Declines for 1928 in Freight and Passenger income. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/soviet-rejects-offer-of-france-to-mediate-moscow-bases-stand-on.html | SOVIET REJECTS OFFER OF FRANCE TO MEDIATE; Moscow Bases Stand on China's Refusal to Restore Status Quo on Railways. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/senators-take-up-lower-tariff-basis-republicans-drafting-terms-said.html | SENATORS TAKE UP LOWER TARIFF BASIS; Republicans, Drafting Terms, Said to Favor Foreign Cost Valuation. LA FOLLETTE ASSAILS BILL He Calls for Hoover's View of House Measure--Farm Leader Opposes Sliding Scale. Democrats May Give Out Data. SENATORS TAKE UP LOWER TARIFF BASIS La Follette Opens Attack. Shortridge Defends Course. Connally Gives a Democratic View. Farm Head Assails Sliding Scale. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/decline-in-p-r-r-stockholders.html | Decline in P. R .R. Stockholders. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/business-world-commercial-paper-advances-bleached-goods-group.html | BUSINESS WORLD; COMMERCIAL PAPER. Advances Bleached Goods. Group Meetings Swell Buying. Fur Sale Starts With $650,000. Underwear Prices Unchanged. Vote Weighting Basis Change. Issue Insurance Questionnaires. Discount Situation Muddled. Fall Trend to Plaids and Checks. Advises Bakers to Advertise. Gray Goods Market Firm. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gadalong-scores-over-blarney-13to20-favorite-at-empire-city-blarney.html | Gadalong Scores Over Blarney, 13-to-20 Favorite, at Empire City; BLARNEY, ODDS-ON, LOSES TO GADALONG Beaten a Half-Length by Bray's Horse in Driving Finish at Empire City. ANGELENA, 20 TO 1, SCORES Shows Way to Comet in Second Race--Sweep Pic and Senador Vasquez Bello Win. Winner Topweight of Field. Follows Pace to Stretch. | True | By Bryan Field. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hoyt-says-he-is-fit-after-plane-crash-forced-down-by-water-in-fuel.html | HOYT SAYS HE IS 'FIT' AFTER PLANE CRASH; Forced Down by Water in Fuel Tank, He Will Ship Damaged Plane Here. LANDS IN CANADIAN WILDS Had Finished Two-thirds of Trip to Nome and Back When the Accident Happened. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Disregarding the War News. Railroad Earnings Up. Sterling's Monday Rally. A Quiet Money Market. Selling Railroads Aviation. Planning the Market Campaigns. A Slim Day in Bonds. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/swales-sport-data-presented-to-library-widows-gift-of-baseball.html | SWALES SPORT DATA PRESENTED TO LIBRARY; Widow's Gift of Baseball Statistics to Be Catalogued forPublic in Year. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-ed-smith-of-stamford-dies-social-service-worker-and-clubwoman.html | MRS. E.D. SMITH OF STAMFORD DIES; Social Service Worker and Clubwoman Is a Victim ofAppendicitis. A LEADER IN MANY FIELDS President of the Visiting NurseAssociation Since Its Founding--Head of Garden Club. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/democrats-weigh-may-for-controller-brooklyn-justice-mentioned-as.html | DEMOCRATS WEIGH MAY FOR CONTROLLER; Brooklyn Justice Mentioned as Logical Candidate to Succeed Berry. McCOOEY VISITS WALKER Still Insists After Parley Nomination Must Go to Kings--Jurist Seen as Foil to Lewis. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chicago-railways-to-pay-bonds.html | Chicago Railways to Pay Bonds. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/backs-bosler-candidacy-queens-republican-club-endorses-him-for.html | BACKS BOSLER CANDIDACY.; Queens Republican Club Endorses Him for District Attorney. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/many-fetes-to-mark-stay-of-bremen-here-officials-of-line-to-hold-a.html | MANY FETES TO MARK STAY OF BREMEN HERE; Officials of Line to Hold a Reception on Ship Today--Dinnerfor 850 Thursday. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/minisink-ford-again-echoes-war-whoops-150th-anniversary-of-disaster.html | MINISINK FORD AGAIN ECHOES WAR WHOOPS; 150th Anniversary of Disaster to Orange County Colonials is Observed. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/change-in-usteam-surprises-france-gillou-praises-hunters-game-and.html | CHANGE IN U.S.TEAM SURPRISES FRANCE; Gillou Praises Hunter's Game and Voices Regret Over His Passing. TILDEN IS NON-COMMITTAL Lacoste Definitely Out, Cochet and Borotra May Play for French in Both Singles and Doubles. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chestnut-trees-in-jersey-60000000-years-ago.html | Chestnut Trees in Jersey 60,000,000 Years Ago | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremens-supremacy-will-be-challenged-cunard-to-build-speed-liner.html | BREMEN'S SUPREMACY WILL BE CHALLENGED; Cunard to Build Speed Liner and Other Companies May Seek Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/first-mortgage-to-open-on-oct-8.html | "First Mortgage" to Open on Oct. 8. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gets-2000000-credit-in-london.html | Gets 2,000,000 Credit in London. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/air-mail-operators-to-report-expenses-postoffice-department-devises.html | AIR MAIL OPERATORS TO REPORT EXPENSES; Postoffice Department Devises Accounting System for Data on Rate Adjustments. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/jack-linders-productions.html | Jack Linder's Productions. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/baron-empain-dies-near-brussels-at-77-one-of-belgiums-leading.html | BARON EMPAIN DIES NEAR BRUSSELS AT 77; One of Belgium's Leading Financiers--Was Famous Years Ago as an Engineer. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-try-to-refloat-celtic-danish-firm-buys-stranded-liner-for-scrap.html | TO TRY TO REFLOAT CELTIC; Danish Firm Buys Stranded Liner for Scrap Metal. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/women-golfers-tied-after-second-playoff-mrs-grumbach-and-miss.html | WOMEN GOLFERS TIED AFTER SECOND PLAY-OFF; Mrs. Grumbach and Miss Housman Use 466 Strokes on 90Holes, Fail to Settle Issue. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/endurance-plane-down-shreveport-la-craft-in-forced-landinghouston.html | ENDURANCE PLANE DOWN.; Shreveport (La.) Craft in Forced Landing-- Houston Ship Still Up. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/youth-to-study-city-conditions.html | Youth to Study City Conditions. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/century-to-change-issue-magazine-to-become-first-popular-quarterly.html | CENTURY TO CHANGE ISSUE.; Magazine to Become First 'Popular' Quarterly, Publishers Announce. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-title-races-on-tonight-motorpaced-event-to-feature-card-at-new.html | 3 TITLE RACES ON TONIGHT.; Motor-Paced Event to Feature Card at New York Velodrome. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/await-new-groupings-in-industrial-power.html | AWAIT NEW GROUPINGS IN INDUSTRIAL POWER | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/buys-gas-and-mineral-rights.html | Buys Gas and Mineral Rights. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/norway-newsprint-firm-prices-hold-american-consul-reportsthin-print.html | NORWAY NEWSPRINT FIRM.; Prices Hold, American Consul Reports-- Thin Print Market Hit. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Erie Railroad Company. 500 Fifth Avenue, Inc. De Paul University. Intercontinents Power. Western Refrigerator Line. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/holds-change-in-arrears-canada-seeks-taxes-from-the-standard-stock.html | HOLDS 'CHANGE IN ARREARS; Canada Seeks Taxes From the Standard Stock and Mining. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chorus-girl-of-l899-revisits-broadway-woman-now-clerk-in-greenwich.html | CHORUS GIRL OF l899 REVISITS BROADWAY; Woman Now Clerk in Greenwich Village Hotel Will Be Guest of Ziegfeld. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/france-publishes-war-origin-book-documents-cover-period-between-nov.html | FRANCE PUBLISHES WAR ORIGIN BOOK; Documents Cover Period Between Nov. 4, 1911, and Feb. 7,1912, Showing World Trend.BRITISH STAND STRESSEDEnvoys Informed Paris of DividedOpinion in England on Questionof Bond With Germany. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/a-daughter-to-mrs-h-gilchrist.html | A Daughter to Mrs. H. Gilchrist. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/americans-seized-by-reds-on-amur-wife-and-baby-of-ray-talbot-are.html | AMERICANS SEIZED BY REDS ON AMUR; Wife and Baby of Ray Talbot Are Captured on a Chinese Steamer. RUSSIANS NOTIFY CONSUL Prisoners Are Comfortable, Soviet Captors Assert--Warship Also Reported Taken. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/guaranty-company-to-increase-capital-110000-additional-shares-for.html | GUARANTY COMPANY TO INCREASE CAPITAL; 110,000 Additional Shares for Security Subsidiary Is Formally Approved. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/guilty-plea-likely-as-clarke-partners-go-on-trial-today-at-least-on.html | GUILTY PLEA LIKELY AS CLARKE PARTNERS GO ON TRIAL TODAY; At Least One in Firm Expected to Put Himself at Disposal of Court and Yield Assets. 7 NEW INDICTMENTS FOUND Maximum of 10 Cents on Dollar for Depositors Is Forecast-- Quimby's Boxes Valueless. CITY TRUST DEPOSITS SAVED Stockholders of International Germanic Trust Approve Merger With the Mutual Trust. Seven More Indictments. GUILTY PLEA LIKELY IN CLARKE FAILURE 10 Cents on Dollar Forecast. Quimby's Deals Discussed. Private Ledger Found. Tells of Covering Losses. Committee to Aid Needy. DEPOSITORS MEET TONIGHT. Committee to Consider Trusteeship for Clarke Bank Assets. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rumanian-oil-fire-worse-after-nearly-two-months-fighters-are-driven.html | RUMANIAN OIL FIRE WORSE.; After Nearly Two Months Fighters Are Driven Further Away. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/a-transoceanic-record.html | A TRANSOCEANIC RECORD | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kings-herders-off-to-mark-the-swans-scarletclad-men-in-boats-leave.html | KING'S HERDERS OFF TO MARK THE SWANS; Scarlet-Clad Men in Boats Leave London Ceremoniously With Dyers and Vintners. THAMES TRIP LASTS WEEK Cygnets Hatched This Year Will Be Caught and Marked Under Custom Dating Back Centuries. Tradition Strictly Observed. Varied Identifications. Pelicans in Disgrace. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fire-empties-shore-hotel-guests-return-to-tremont-at-seagirt-after.html | FIRE EMPTIES SHORE HOTEL.; Guests Return to Tremont at Seagirt, After Blaze Is Put Out. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mauretania-strikes-mythical-blue-pennant-as-officers-and-men.html | Mauretania Strikes Mythical 'Blue Pennant,' As Officers and Men Felicitate Bremen Crew | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-trade-ratified-first-international-securities-holders-back.html | STOCK TRADE RATIFIED.; First International Securities Holders Back United Bankers Plan. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/300-see-boy-7-drown-lad-falls-off-east-river-recreation-pier-while.html | 300 SEE BOY, 7, DROWN.; Lad Falls Off East River Recreation Pier While Playing Tag. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/france-and-her-debts.html | FRANCE AND HER DEBTS. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/morley-glad-to-be-rid-of-new-york-patrons-too-stupid-to-appreciate.html | Morley Glad to Be Rid of New York Patrons, 'Too Stupid' to Appreciate Hoboken Revivals | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/buys-two-stamp-companies.html | Buys Two Stamp Companies. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-prices-lose-with-trading-light-largest-decline-since-may-27.html | STOCK PRICES LOSE, WITH TRADING LIGHT; Largest Decline Since May 27 Is Laid to Profit-Taking on Recent Upswing. INDUSTRIALS RECEDE MOST General Electric Advances 8 Points, Reaching New High of 362-- News Generally Favorable. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/earthquakes-and-floods-kill-1000-turks-shocks-increase-the-death.html | Earthquakes and Floods Kill 1,000 Turks; Shocks Increase the Death Toll in Anatolia | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ralph-leopold-heard-at-n-y-u.html | Ralph Leopold Heard at N. Y. U. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/pirates-defeat-robins-133-and-strengthen-lead-robins-vanquished-by.html | Pirates Defeat Robins, 13-3, and Strengthen Lead; ROBINS VANQUISHED BY PIRATES, 13 TO 3 Succumb at Start of Western Trip, Pittsburgh Bolstering Lead to Game and Half. MOORE DRIVEN FROM BOX Is Followed by Dudley and Ballou-- Brooklyn Errors Are Costly-- P. Waner Hits Home Run. | True | By Roscoe McGowen. Special To The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/six-nyac-bouts-end-in-knockouts-two-of-remaining-nine-decided-in.html | SIX N.Y.A.C. BOUTS END IN KNOCKOUTS; Two of Remaining Nine Decided in Extra Rounds--Golden Outpoints Walpol. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/metcalfe-left-205372-widow-gets-bulk-of-estate-of-dramatic-critic.html | METCALFE LEFT $205,372.; Widow Gets Bulk of Estate of Dramatic Critic of "Life." | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/victim-urges-leniency-makes-plea-for-bronx-hitandrun-autoist-who.html | VICTIM URGES LENIENCY.; Makes Plea for Bronx Hit-and-Run Autoist, Who Gets 10 Days. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/108-listed-for-amateur-golf.html | 108 Listed for Amateur Golf. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/glick-and-tenorio-ready-will-meet-for-fourth-time-in-bout-at.html | GLICK AND TENORIO READY.; Will Meet for Fourth Time in Bout at Queensboro Tonight. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/school-crew-trophy-offered-for-henley-mrs-brooksaten-of-new-york-to.html | SCHOOL CREW TROPHY OFFERED FOR HENLEY; Mrs. Brooks-Aten of New York to Donate Award for New Race in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/aids-war-on-sweatshops-sears-roebuck-representative-to-confer-with.html | AIDS WAR ON SWEATSHOPS.; Sears Roebuck Representative to Confer With Cloak Union Heads. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-radium-victims-better-after-year-one-of-five-jersey-women-who.html | 3 RADIUM VICTIMS BETTER AFTER YEAR; One of Five Jersey Women Who Received $10,000 Damages Leaves Hospital. TWO SAY THEY ARE WORSE Patients Whose Medical Bills Were Paid Had Been Warned of Early Death. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bronx-storekeeper-shot-is-injured-resisting-robber-who-gets-only-1.html | BRONX STOREKEEPER SHOT.; Is Injured Resisting Robber, Who Gets Only $1 and Change. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/an-appreciation.html | An Appreciation. | True | (Rev.) C.A. ASHBY. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/shinnecock-bay-sale-major-william-kennelly-disposed-of-86-lots.html | SHINNECOCK BAY SALE.; Major William Kennelly Disposed of 86 Lots Saturday. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ask-hoover-to-bar-rosika-schwimmer-petition-against-her-admission.html | ASK HOOVER TO BAR ROSIKA SCHWIMMER; Petition Against Her Admission Presented for Women's Publishing Company. QUOTES IMMIGRATION LAW Azserts Her Entry Would "Jeopardize War-Time Conscriptionof Citizens." | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/james-horsburgh-jr-dies-retired-general-passenger-agent-of-southern.html | JAMES HORSBURGH JR. DIES; Retired General Passenger Agent of Southern Pacific Was 72. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/four-held-in-auto-deaths-drivers-face-homicide-court-in-accident.html | FOUR HELD IN AUTO DEATHS; Drivers Face Homicide Court in Accident Fatalities. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-steal-400-from-drug-store.html | 2 Steal $400 From Drug Store. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/luring-the-tourist.html | LURING THE TOURIST. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lang-is-extended-to-defeat-jones-former-columbia-captain-narrowly.html | LANG IS EXTENDED TO DEFEAT JONES; Former Columbia Captain Narrowly Averts Elimination inMet. Title Tennis Play.THE SCORE IS 3-6, 6-1, 11-9Kynaston Furnishes Upset by Bowing to Martin After Conquering Harvitt. Martin Beats Kynaston. McCauliff Is Defeated. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/yanks-here-today-ruth-to-get-rest-will-inaugurate-twoweek-stay-at.html | YANKS HERE TODAY; RUTH TO GET REST; Will Inaugurate Two-Week Stay at Stadium With Series Against the Tigers. BABE ANXIOUS TO RETURN Expects to Play Within Two Days After Physician Here Orders Inactivity for Injured Leg. | True | By William F. Brandt. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/woman-slain-on-christmas.html | Woman Slain on Christmas. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-convicts-killed-20-hurt-1300-riot-at-dannemora-set-fire-and-storm.html | 3 CONVICTS KILLED, 20 HURT, 1,300 RIOT AT DANNEMORA, SET FIRE AND STORM WALLS; SCENE OF THE FATAL PRISON RIOT AND FIRE SET BY THE CONVICTS. | True | Special to The New York Times | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/robert-bow-divorced-dancer-charged-jealousy-to-movie-actress-father.html | ROBERT BOW DIVORCED.; Dancer Charged Jealousy to Movie Actress' Father. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plans-5th-av-lights-of-classic-design-whalen-will-install-104-new.html | PLANS 5TH AV. LIGHTS OF CLASSIC DESIGN; Whalen Will Install 104 New Traffic Standards Topped by Winged Figures. SYMBOLIC OF AUTO TRAVEL Surmounting Statuary May Be in Bronze--Present Poles to Be Torn Down. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/canada-to-honor-carman-poets-ashes-to-be-buried-at-frederickton-his.html | CANADA TO HONOR CARMAN.; Poet's Ashes to Be Buried at Frederickton, His Birthplace. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/railway-seizure-defended-by-envoy-chinese-minister-at-washington.html | RAILWAY SEIZURE DEFENDED BY ENVOY; Chinese Minister at Washington Declares Plot to Kill WasFound in Harbin Raid.'SELF-DEFENSE' NECESSARY He Says His Government WillPublish Evidence Against theSoviet Officials. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-high-records-set-in-the-curb-market-central-states-electric.html | NEW HIGH RECORDS SET IN THE CURB MARKET; Central States Electric Leads General Rise by Utilities and Investment Trusts. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/major-brian-bibby-dies-on-his-yacht-chairman-of-steamship-line.html | MAJOR BRIAN BIBBY DIES ON HIS YACHT; Chairman of Steamship Line Named for His Family Is Stricken in Scotland. WAS IN FIRST LIFE GUARDS Fleet Under His Control Traded From England to India and the Straits Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wins-photography-prize-amateur-gets-500-for-picture-of-central-park.html | WINS PHOTOGRAPHY PRIZE.; Amateur Gets $500 for Picture of Central Park Swans. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fog-twice-halts-sverige-swedish-plane-and-fliers-are-forced-back-to.html | FOG TWICE HALTS SVERIGE.; Swedish Plane and Fliers Are Forced Back to Ivigtut. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wax-exhibits-arouse-protest-by-chinese-walker-orders-inquiry-into.html | WAX EXHIBITS AROUSE PROTEST BY CHINESE; Walker Orders Inquiry Into Coney Island Displays After Consul General Objects. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/taxi-bureau-asked-in-report-to-walker-citizens-committee-urges-new.html | TAXI BUREAU ASKED IN REPORT TO WALKER; Citizens' Committee Urges New Department to Help Solve City's Traffic Problem. INSPECTION UNIT PROPOSED W.J.L. Banham's Group Favors Squad in Each Traffic Area to Enforce Parking Laws. ACTS AGAINST PUSHCARTS Investigating Committee Calls for Larger Fines for Violations of License Laws. Meetings Largely Attended. Intimidation Charged. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/goodyear-reports-record-half-year-net-profit-of-12633865-or-702-a.html | GOODYEAR REPORTS RECORD HALF YEAR; Net Profit of $12,633,865, or $7,02 a Share, Shown, Against $3,074,200 in 1928 Period. SALES WERE $136,747,841 Earned Surplus on June 30 was $26,912,940 and Total Assets Were $249,292,126. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARINGS.; Financial Statements Issued by Public Service Corporations. Associated Gas and Electric. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dawess-dog-pines-for-master-in-british-quarantine-kennel.html | Dawes's Dog Pines for Master In British Quarantine Kennel | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/homeopaths-visit-league.html | Homeopaths Visit League. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lost-laws-of-siam-found-in-old-archives-forty-volumes-are-recovered.html | LOST LAWS OF SIAM FOUND IN OLD ARCHIVES; Forty Volumes Are Recovered by National Library--Seventynine Already Located. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2400000-in-bets-made-in-2-days-at-arlington-park.html | $2,400,000 in Bets Made In 2 Days at Arlington Park | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/three-ball-players-suspended.html | Three Ball Players Suspended. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/unable-to-order-troops-war-department-explains-legal-hitch-in.html | UNABLE TO ORDER TROOPS.; War Department Explains Legal Hitch in Dannemora Plea. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/philadelphia-bonds-go-to-sinking-fund-all-but-10000-of-9350000.html | PHILADELPHIA BONDS GO TO SINKING FUND; All but $10,000 of $9,350,000 Issue Awarded as 4 s at 100.015 by City. OFF BLOCK TAKEN AT 102.5 Net Cost Is Slightly Less Than 4.25 Per Cent--First National Bank of New York Among Bidders. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/electric-concerns-show-gain-in-sales-statements-issued-for-first.html | ELECTRIC CONCERNS SHOW GAIN IN SALES; Statements Issued for First Half of Year by General Electric and Westinghouse.BILLINGS UP 23 AND 12 % Former Shows $194,353,307, Latter$99,927,790--Earn $4.26 and$4.92 a Share, Respectively. Net From Sales $170,104,501. Westinghouse Reports. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremens-funnels-too-low-to-be-raised-8-to-12-feet.html | Bremen's Funnels Too Low, To Be Raised 8 to 12 Feet | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/flies-patient-to-capital-air-corps-publicity-officer-uses-chiefs.html | FLIES PATIENT TO CAPITAL.; Air Corps Publicity Officer Uses Chief's Plane as Ambulance. | True | Special to The New York Times. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/trace-suspect-to-havana-hartford-police-cause-hunt-in-cuba-for-man.html | TRACE SUSPECT TO HAVANA.; Hartford Police Cause Hunt in Cuba for Man Sought in 1923 Murder. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lifeboat-race-in-hudson-committee-alters-course-of-contest-rules.html | LIFEBOAT RACE IN HUDSON.; Committee Alters Course of Contest -- Rules Also Changed. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chicago-boats-crash-yonkers-man-dead-another-man-believed-drowned.html | CHICAGO BOATS CRASH; YONKERS MAN DEAD; Another Man Believed Drowned as River Taxis, on Cruise, Sink After Collision. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-edyth-goodall-actress-dies-at-43-won-fame-in-the-plays-of-shaw.html | MISS EDYTH GOODALL, ACTRESS, DIES AT 43; Won Fame in the Plays of Shaw and Galsworthy--A Native of Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/yacht-gives-up-race-on-mississippi-river-martha-jane-puts-in-at.html | YACHT GIVES UP RACE ON MISSISSIPPI RIVER; Martha Jane Puts In at Natchez After Motor Trouble--Bogie Passes Greenville, Miss. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hornets-balk-rescue-of-two-jersey-cats-rally-to-repel-towns-police.html | HORNETS BALK RESCUE OF TWO JERSEY CATS; Rally to Repel Town's Police and Fire Forces Attempting to Save Pets From Tree. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/california-crude-oil-output-up.html | California Crude Oil Output Up. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/title-cricket-game-drawn-at-newark-excellent-batting-by-both-teams.html | TITLE CRICKET GAME DRAWN AT NEWARK; Excellent Batting by Both Teams Prolongs Match With Staten Island. UNION COUNTY CLUB WINS Defeats Columbia Oval by Margin of 132 Runs at Waranaco Park. Columbia, Oval Loses. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/metropolitan-area-shows-more-building-contracts-last-week.html | METROPOLITAN AREA SHOWS MORE BUILDING; Contracts Last Week Aggregated $42,391,200 for New Construction Work. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 17. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/e-davis-scores-hole-in-one.html | E. Davis Scores Hole in One. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wheat-again-makes-sensational-rise-advance-of-7-cents-a-bushel-in.html | WHEAT AGAIN MAKES SENSATIONAL RISE; Advance of 7 Cents a Bushel in Chicago Follows Big Drop in Crop Estimates. CANADA'S YIELD HEAVILY CUT 150,000,000 Bushels Predicted for Western Provinces, Against 508,000,000 Last Year. NORTHWEST STATES SHORT Their Loss Is Estimated at $10,000,000, as Midwest Farmers Gain$25,000,000. | True | Special to The New York Times. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/honors-mrs-king-at-southampton-mrs-wa-kissam-gives-a-luncheon-at.html | HONORS MRS. KING AT SOUTHAMPTON; Mrs. W.A. Kissam Gives a Luncheon at Beach Club for Her--Tea for Madge Kennedy. MRS. C. CARY ENTERTAINS Committees Are Named for Woman's Tennis Tournament at East Hampton on Aug. 3. Dinner for Ex-Governor Smith. Tennis at East Hampton. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lady-houston-is-ill-special-steamer-takes-doctor-to-britains.html | LADY HOUSTON IS ILL.; Special Steamer Takes Doctor to Britain's Wealthiest Woman. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/governor-to-visit-prison-declares-riot-calls-for-no-executive.html | GOVERNOR TO VISIT PRISON.; Declares Riot Calls for No Executive Action. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/refuses-to-put-ban-on-psychoanalysts-british-medical-association.html | REFUSES TO PUT BAN ON PSYCHOANALYSTS; British Medical Association Acts After Lively Discussion of Sex Theory Involved. COMMITTEE REPORT WINS This Neither Approves Nor Condemns Practice, Holding Further Test Is Needed. Six Conclusions Made. Serious Danger Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/state-wont-ask-ban-on-hoover-apricots-albrecht-holds-any-action-for.html | STATE WON'T ASK BAN ON 'HOOVER' APRICOTS; Albrecht Holds Any Action for Improper Labeling Would Be Federal Matter. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sue-carol-to-wed-nick-stuart.html | Sue Carol to Wed Nick Stuart. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/these-endurance-contests-sir-rogers-to-comment.html | These Endurance Contests Sir Rogers to Comment | True | WILL ROGERS. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-be-first-north-labrador-nurse.html | To Be First North Labrador Nurse. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/italian-bonds-to-be-redeemed.html | Italian Bonds to Be Redeemed. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/greentree-gains-polo-semifinals-jh-whitneys-men-ride-through-fog.html | GREENTREE GAINS POLO SEMI-FINALS; J.H. Whitney's Men Ride Through Fog and Rain to Triumph Over Roslyn, 8-5. TALBOTT TAKES HARD SPILL Cooley Stars for Victors in National Junior Championship Tourney at Red Bank. Whitney Rides at No. 3. Losers Come Back Fighting. | True | By Robert F. Kelley. Special To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ground-gripper-shoe-merger.html | Ground Gripper Shoe Merger. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mimic-war-shifts-to-conflict-at-sea-defending-blue-forces-face.html | MIMIC WAR SHIFTS TO CONFLICT AT SEA; Defending Blue Forces Face Attack by New Navy in Alliance With Reds. REAL SHIPS TO MANOEUVRE Three Light Cruisers Quit Newport, Heading Fleet for Theoretical Battle Off New Jersey. | True | Special to The New York Times. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bishop-cannon-hits-wickershams-view-he-and-dr-el-crawford-call-idea.html | BISHOP CANNON HITS WICKERSHAM'S VIEW; He and Dr. E.L. Crawford Call Idea of 'Reasonably Enforceable' Law Defeatist.ASK FOR INTERPRETATIONSee Bargaining With StatesHinted in Letter Written to Roosevelt. MEDICINAL LIQUOR FOUGHT Senator Thomas of Oklahoma SaysHe Will Ask Inquiry if DoranPermits Manufacture. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hammerstein-sued-for-111400.html | Hammerstein Sued for $111,400. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-casualty-insurance-rates.html | New Casualty Insurance Rates. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/walter-kane-and-his-wife-part.html | Walter Kane and His Wife Part. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-in-smashes-record-for-atlantic-by-9-hours-harbor-shrills.html | BREMEN IN, SMASHES RECORD FOR ATLANTIC BY 9 HOURS; HARBOR SHRILLS WELCOME; LOUD GREETING BY FLEET Thousands at Pier and on Shore Road View Sea Queen. AVERAGED 27.83 KNOTS Crossed Atlantic in 4 Days, 17 Hours, 42 Minutes Without Forcing Her Engines. LAST DAY'S RUN 713 MILES 793 Americans Among the 1,670 Passengers--New Fare Class Created for Her. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/radio-talks-on-law-arouse-controversy-committee-gets-60000-letters.html | RADIO TALKS ON LAW AROUSE CONTROVERSY; Committee Gets 60,000 Letters From Listeners, Many 'Abusive' --Current Features. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/japan-to-help-bromley-ready-to-arrange-technicalities-for-pacific.html | JAPAN TO HELP BROMLEY.; Ready to Arrange Technicalities for Pacific Fliers' Arrival. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/messages-tell-of-mishap.html | Messages Tell of Mishap. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-drill-with-grenades-students-at-fort-niagara-camp-to-practice-to.html | TO DRILL WITH GRENADES.; Students at Fort Niagara Camp to Practice Tomorrow. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gouraud-is-greeted-on-return-to-city-world-war-veteran-has-busy-day.html | GOURAUD IS GREETED ON RETURN TO CITY; World War Veteran Has Busy Day as Guest at School and Club Receptions. IS RECEIVED BY MAYOR "Fighting Sixty-ninth" Reviewed by General Before 3,000--Leaves for Visit in Newport. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-boorum-weds-edward-c-avery-ceremony-in-fifth-avenue.html | MISS BOORUM WEDS EDWARD C. AVERY; Ceremony in Fifth Avenue Presbyterian Chapel Performedby Rev. F.H. Booth.BERYL WHITEMAN BRIDEFormer Journalist Is Married toFrancis Farwell in Church ofthe Transfiguration. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/coolidge-is-expected-at-capital-tomorrow-his-first-visit-since.html | COOLIDGE IS EXPECTED AT CAPITAL TOMORROW; His First Visit Since March 4 Is for Kellogg Pact Ceremony, to Be Broadcast by Radio. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/yanks-beat-buffalo-gehrig-leads-attack-win-exhibition-game-113-as.html | YANKS BEAT BUFFALO; GEHRIG LEADS ATTACK; Win Exhibition Game, 11-3, as Lou Has Perfect Day at Bat-- Nekola Yields 8 Hits. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/troops-will-guard-negro-in-alabama-gov-graves-acts-to-meet-mob.html | TROOPS WILL GUARD NEGRO IN ALABAMA; Gov. Graves Acts to Meet Mob Violence Threats--Trial to Be Held at Eufanla Today. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/calles-in-texas-on-way-to-france-mexican-expresident-crosses-border.html | CALLES IN TEXAS ON WAY TO FRANCE; Mexican Ex-President Crosses Border and Entrains for New York. TRIP IN SEARCH OF HEALTH At Laredo He Gets the 21-Gun Salute--Business Men There Welcome Him. Inspects Troops at Laredo. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plan-radio-for-mexican-mail-planes.html | Plan Radio for Mexican Mail Planes | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-try-prison-break-one-drowns-in-river-hudson-penitentiary-pair.html | TWO TRY PRISON BREAK, ONE DROWNS IN RIVER; Hudson Penitentiary Pair Flee Quarry Gang and Fight Through Waste Vent. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/canadians-to-buy-salvador-mines.html | Canadians to Buy Salvador Mines. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/appel-sets-tourney-pace-reaches-quarterfinals-in-massachusetts.html | APPEL SETS TOURNEY PACE.; Reaches Quarter-Finals in Massachusetts Tennis. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/safe-robbers-traced-by-one-fingerprint-four-plead-guilty-to.html | SAFE ROBBERS TRACED BY ONE FINGERPRINT; Four Plead Guilty to Unlawful Entry in Fifty-Fourth Street Store Burglary. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-landslide-in-panama-railroad-probably-will-be-blocked-until.html | NEW LANDSLIDE IN PANAMA.; Railroad Probably Will Be Blocked Until Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/colombia-mortgage-bank-dividend.html | Colombia Mortgage Bank Dividend. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/youth-and-two-girls-gone-trio-disappeared-from-brooklyn-homes-a.html | YOUTH AND TWO GIRLS GONE; Trio Disappeared From Brooklyn Homes a Week Ago. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/held-in-bank-slaying-man-arrested-in-alabama-is-identified-as-one.html | HELD IN BANK SLAYING.; Man Arrested in Alabama Is Identified as One Sought in Georgia. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kelly-meets-challenge-tells-of-law-firms-withdrawal-from-irish.html | KELLY MEETS CHALLENGE.; Tells of Law Firm's Withdrawal From Irish Hospital Committee. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/16-red-propagandists-seized-at-camp-smith-young-women-found.html | 16 RED PROPAGANDISTS SEIZED AT CAMP SMITH; Young Women Found Distributing Communist Booklets Are Warned Not to Return. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/queenslands-dream-ends.html | QUEENSLAND'S DREAM ENDS. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2550-for-a-shakespeare-gabriel-wells-gets-david-garricks-copy-of.html | $2,550 FOR A SHAKESPEARE.; Gabriel Wells Gets David Garrick's Copy of Second Folio Edition. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/air-liner-strands-in-lake-buffalo-police-boat-takes-crew-of.html | AIR LINER STRANDS IN LAKE.; Buffalo Police Boat Takes Crew of Amphibian Off Shoal. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/other-municipal-loans-announcements-of-awards-to-bankers-and.html | OTHER MUNICIPAL LOANS.; Announcements of Awards to Bankers and Offerings to the Public. Mobile County, Alabama. Pontiac, Mich. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/west-virginias-vanishing-river-traced-to-outlet-in-potomac.html | West Virginia's Vanishing River Traced to Outlet in Potomac | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/17091000-new-securities-to-be-offered-to-public-today.html | $17,091,000 New Securities To Be Offered to Public Today | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sports-of-the-times-a-real-problem-a-heavy-loss-debating-over.html | Sports of the Times; A Real Problem. A Heavy Loss. Debating Over Trifles. A Little Hasty. | True | By John Kieran. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ashley-is-appointed-scotland-yard-chief-man-with-the-cardindex.html | ASHLEY IS APPOINTED SCOTLAND YARD CHIEF; 'Man With the Card-Index Mind' Will Head Criminal Investigation Department in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/arthur-hammerstein-to-produce-bride-66-will-present-herbert.html | ARTHUR HAMMERSTEIN TO PRODUCE 'BRIDE 66; Will Present Herbert Stothart's Adapted Novel as 'a Dramatic Spectacle Set to Music.' | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/the-broken-treaty.html | THE BROKEN TREATY. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-greef-victor-over-miss-gladman-kansas-city-player-furnishes-a.html | MISS GREEF VICTOR OVER MISS GLADMAN; Kansas City Player Furnishes a Surprise in Essex Country Club's Singles Tourney. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/alien-law-charges-fail-court-dismisses-new-liquor-case-move-against.html | ALIEN LAW CHARGES FAIL.; Court Dismisses New Liquor Case Move Against British Crew. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/seats-for-papal-fete-advance-to-50-each-barricades-raised-for.html | SEATS FOR PAPAL FETE ADVANCE TO $50 EACH; Barricades Raised for Thursday Ceremony--Pope Receives Bishop McMahon of Trenton. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/french-market-still-quiet-paris-closing-prices.html | French Market Still Quiet.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fire-department.html | Fire Department. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/veteran-commits-suicide-man-who-fought-at-chateauthierry-takes-gas.html | VETERAN COMMITS SUICIDE.; Man Who Fought at ChateauThierry Takes Gas in Room. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/heat-wave-grips-central-europe-300000-bathers-line-danube-15-in.html | HEAT WAVE GRIPS CENTRAL EUROPE; 300,000 Bathers Line Danube --15 in Budapest, 9 in Prague Drown--8 Die in Vienna. BRITAIN TO ACT IN DROUGHT Thomas Indicates Government Is to Build Water-Works--121 Degrees in Shade in Morocco. British Government to Act. French Heat Wave Continues. Belgium Acts to Save Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/verstraten-wins-boys-net-title-defeats-c-de-p-steele-in-final-of.html | VERSTRATEN WINS BOYS NET TITLE; Defeats C. De P. Steele in Final of Long Island Centre Singles Tourney. HEBARD IS TWICE VICTOR National Boys', Champion Advances in Junior Play and Will Meet Peavy Today. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/newport-prepares-to-fete-gouraud-he-will-be-guest-of-perry.html | NEWPORT PREPARES TO FETE GOURAUD; He Will Be Guest of Perry Belmonts-- Secretary GoodVisits Citizens' Camp.MRS. MORRIS WINS PRIZE She Had Donated Trophy Won byHer and Mrs. Wallach at Casino--J.N. Bonaparte Honored. Clambake Club Plans Dance. Mrs. H.D. Kountze Is Hostess. Mrs. Rawson Wood Entertains. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-alice-s-underwood-wife-of-former-president-of-erie-railroad.html | MRS. ALICE S. UNDERWOOD.; Wife of Former President of Erie Railroad Dies in Minneapolis. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/paul-dickey-held-on-auto-charge.html | Paul Dickey Held on Auto Charge. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tully-marshall-scoffs-at-suit.html | Tully Marshall Scoffs at Suit. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/grand-duke-left-371515-michael-of-russia-a-widower-died-intestate.html | GRAND DUKE LEFT $371,515.; Michael of Russia, a Widower, Died Intestate in London. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/may-have-two-sessions-second-phase-in-geneva.html | May Have Two Sessions.; Second Phase in Geneva. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/excrown-prince-at-exile-home.html | Ex-Crown Prince at Exile Home. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/columbus-avenue-deal-a-s-bing-assembles-plot-at-106th-streetother.html | COLUMBUS AVENUE DEAL.; A. S. Bing Assembles Plot at 106th Street--Other Manhattan Sales. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/net-favorites-gain-in-west-virginia-eight-seeded-players-advance-to.html | NET FAVORITES GAIN IN WEST VIRGINIA; Eight Seeded Players Advance to the Second Round in State Open Championship. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/baldwin-demands-political-sincerity-sees-consistency-as-an-issue-in.html | BALDWIN DEMANDS POLITICAL SINCERITY; Sees Consistency as an Issue in Preston By-Election--New Policy Planned. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/britain-is-anxious-for-peace-in-east-henderson-tells-commons-that.html | BRITAIN IS ANXIOUS FOR PEACE IN EAST; Henderson Tells Commons That Every Effort Will Be Made to Avert Russo-Chinese War. FREE OF TIE TO JAPAN Situation in the Orient Would Be Different Under Alliance Which Was Ended 7 Years Ago. House Learns of Peace Move. Determined to Avert Conflict. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/coal-miners-divided-on-sevenhour-day-proposed-reduction-will-be.html | COAL MINERS DIVIDED ON SEVEN-HOUR DAY; Proposed Reduction Will Be Debated at Blackpool Today--Cotton Mill Parley Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-edison-pays-tribute-to-father-she-is-first-of-family-to-speak.html | MRS. EDISON PAYS TRIBUTE TO FATHER; She Is First of Family to Speak at the Centenary of Chautauqua's Co-Founder.RECALLS 'BELIEF IN PEOPLE' Tells of Miller's Stand for EqualRights--Three Other RelativesTake Part in Program. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/earle-receivers-named-contracting-firms-assets-put-at-300000-debts.html | EARLE RECEIVERS NAMED.; Contracting Firm's Assets Put at $300,000, Debts at $1,000,000. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/toombs-jury-selected-trial-of-chicago-broker-on-mail-fraud-charge.html | TOOMBS JURY SELECTED.; Trial of Chicago Broker on Mail Fraud Charge Starts Tomorrow. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/regular-slates-win-in-republican-vote-no-opposition-arises-in-the.html | REGULAR SLATES WIN IN REPUBLICAN VOTE; No Opposition Arises in the Selection of Delegates to City Convention. BALLOT IN FOUR BOROUGHS Brother of Justice Lewis Doubts That He Will Accept the Nomination for Mayor. Hartman Leads in Vote. Doubts Lewis Will Run. REGULAR SLATES WIN IN REPUBLICAN VOTE MANHATTAN. BROOKLYN. RICHMOND. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sterling-rallies-on-debt-accords-exchange-on-london-reaches-485-516.html | STERLING RALLIES ON DEBT ACCORDS; Exchange on London Reaches $4.85 5-16, the Highest Since the Rise on July 8. FRENCH SITUATION EASED Fear of Heavy Selling to Meet American Payment Aug. 1 Has Now Been Removed. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reports-bulgarian-blast-yugoslav-paper-says-sofia-banned-news-of.html | REPORTS BULGARIAN BLAST.; Yugoslav Paper Says Sofia Banned News of Munitions Disaster. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/john-corson-craft-dies-banker-and-former-cashier-of-the-united.html | JOHN CORSON CRAFT DIES.; Banker and Former Cashier of the United States Subtreasury. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/degener-estate-left-to-widow.html | Degener Estate Left to Widow. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Sharp & Dohme, Inc. Grand Central Surety. American Insuranstocks. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/divorce-for-mrs-kimball-insurance-directors-wife-obtained-papers-on.html | DIVORCE FOR MRS. KIMBALL.; Insurance Director's Wife Obtained Papers on July 12 in Mexico. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/madridbuenos-aires-radio-service.html | Madrid-Buenos Aires Radio Service. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sees-mill-strikes-in-south-spreading-ross-asserts-only-inability-to.html | SEES MILL STRIKES IN SOUTH SPREADING; Ross Asserts Only Inability to Feed Idle Prevents General Walk-Out in Carolina. FUND FOR MARION SOUGHT 650 Fighting Against Average Pay of $14 a Week Must Get Aid, Labor College Head Explains. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dry-law-logic-minister-disputes-conclusions-of-mr-lyon-on-this.html | DRY LAW LOGIC.; Minister Disputes Conclusions of Mr. Lyon on This Vexed Question. ENGLAND THE GAINER. Soviet Propaganda Does Not Match Up With Manchurian Action. | True | (Rev.) C.A. WHITEMARSH.VICTOR SALSMAN. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/escaped-convict-held-in-robbery.html | Escaped Convict Held in Robbery. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/18000000-gas-pipe-order.html | $18,000,000 Gas Pipe Order. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/flier-feeling-very-fit.html | Flier Feeling "Very Fit." | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wboq-files-removal-plea.html | WBOQ Files Removal Plea. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/macdonald-to-speak-commons-expects-statement-on-disarmament.html | MacDONALD TO SPEAK.; Commons Expects Statement on Disarmament Wednesday. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/explains-tourist-fines-ontario-premier-studying-americans-charges.html | EXPLAINS TOURIST FINES.; Ontario Premier, Studying Americans Charges, Tell of Bail Plan. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-submarine-men-killed-sailors-riding-motorcycle-skid-into-pole-at.html | 2 SUBMARINE MEN KILLED.; Sailors Riding Motorcycle Skid Into Pole at Norwich, Conn. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/davis-cup-committee-names-lott-to-replace-hunter-on-the-united.html | Davis Cup Committee Names Lott to Replace Hunter on the United States Team; LOTT WILL REPLACE HUNTER ON U.S. TEAM Davis Cup Committee Selects Chicago Youth to Play Against the French. LIKELY TO BE IN SINGLES Removal of the New Rochelle Veteran Leaves Tilden Last of Old Guard. ACTION A SURPRISE HERE Change in American Line-Up for the Challenge Round Made Without Comment by Officials. | True | By Allison Danzig. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/american-hurt-in-mexico-clarke-thompson-in-auto-accident-former.html | AMERICAN HURT IN MEXICO.; Clarke Thompson in Auto Accident --Former Envoy's Son Killed. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/german-market-weak-berlin-closing-prices.html | German Market Weak.; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/city-rejects-bids-on-fordham-lots-berry-retains-four-parcels-in.html | CITY REJECTS BIDS ON FORDHAM LOTS; Berry Retains Four Parcels in Bronx Due to Opposition to Sale. PRICE SET AT $240,200 Decision After Court Action Reduces Sum Realized in 2-Day Auction for Park Funds to $498,200. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/equity-asks-actors-to-finance-film-fight-solicits-prosperous-movie.html | EQUITY ASKS ACTORS TO FINANCE FILM FIGHT; Solicits Prosperous Movie Stars for Tenth of Income for Hollywood Expenses. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/united-stores-officers-g-k-morrow-will-be-president-and-chairman-of.html | UNITED STORES OFFICERS; G. K. Morrow Will Be President and Chairman of Board. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/money.html | MONEY. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/brunner-makes-offer-to-quit-queens-race-proposes-to-withdraw-as.html | BRUNNER MAKES OFFER TO QUIT QUEENS RACE; Proposes to Withdraw as Primary Candidate for Borough President for Sake of Harmony. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kents-boat-salvaged-in-greenland-wreck-artist-and-two-companions.html | KENT'S BOAT SALVAGED IN GREENLAND WRECK; Artist and Two Companions Plan to Resume Their Sea Voyage Next Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/get-pictures-of-generals-west-point-appeal-for-likenesses-of-civil.html | GET PICTURES OF GENERALS; West Point Appeal for Likenesses of Civil War Chiefs Yields Two. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/markets-in-london-paris-and-berlin-rises-in-international-holding.html | MARKETS IN LONDON, PARIS AND BERLIN; Rises in International Holding and Hydroelectric Feature English Exchange. FRENCH STOCKS DECLINE Dullness Persists Despite the Debt Ratifications--Quiet Day on the German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-insurance-concerns-ready-for-liquidation-reports-are-filed-with-s.html | 2 INSURANCE CONCERNS READY FOR LIQUIDATION; Reports Are Filed With Supreme Court on Postal Employes' and U. S. Branch of City Equitable. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reynolds-on-trial-for-manslaughter-son-of-the-tobacco-companys.html | REYNOLDS ON TRIAL FOR MANSLAUGHTER; Son of the Tobacco Company's Founder in London Court in Auto Killing Case. DRUNKENNESS IS CHARGED Prosecutor Contends Defendant's Car Knocked Down Cyclist, Causing His Death. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/japanese-are-uneasy-over-stimsons-move-say-dispatches-confirm-that.html | JAPANESE ARE UNEASY OVER STIMSON'S MOVE; Say Dispatches Confirm That Tokio Was Not Informed of Our Intervention Plans. | True | By Hugh Byas. Wireless To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/americans-meet-soviet-trade-head-mikoyan-denies-the-suggestion.html | AMERICANS MEET SOVIET TRADE HEAD; Mikoyan Denies the Suggestion Russia Is Going Too Fast on Industrialization. LAUDS OUR TECHNICAL AID Business Men Told Production Tops Pre-War Rate by 25 Per Cent-- 100 Americans in Leningrad. Cites Production Rise. 100 Americans in Leningrad. | True | By Walter Duranty. Wireless To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/topics-of-the-times-preparedness-making-gains-another-international.html | TOPICS OF THE TIMES.; Preparedness Making Gains. Another International Magazine. With Its Boots On. New Aid to Time-Killing. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/picks-census-aid-group-lamont-asks-seven-to-serve-in-unemployment.html | PICKS CENSUS AID GROUP.; Lamont Asks Seven to Serve in Unemployment Inquiry. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lamb-retains-golf-title-victor-in-canadian-professional-tourney.html | LAMB RETAINS GOLF TITLE.; Victor in Canadian Professional Tourney With 142 Score. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chrysler-reports-big-rise-in-earnings-net-profit-for-first-half.html | CHRYSLER REPORTS BIG RISE IN EARNINGS; Net Profit for First Half Year $18,095,239, High Record for the Period. GAIN IN LOW-PRICE FIELD Company Head Also Attributes Results to Dodge Brothers' Purchase- -Regular Dividend Voted. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gibbons-forecasts-peace-correspondent-tells-radio-audience-russia.html | GIBBONS FORECASTS PEACE.; Correspondent Tells Radio Audience Russia and China Are Sincere. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/saved-in-lake-george-fire-ten-passengers-rescued-as-blazing-launch.html | SAVED IN LAKE GEORGE FIRE; Ten Passengers Rescued as Blazing Launch Sinks. | True | Special to The New York Times. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/talkie-premieres-given-up-in-berlin-injunction-bars-abies-irish.html | TALKIE PREMIERES GIVEN UP IN BERLIN; Injunction Bars "Abie's Irish Rose"and "Noah's Ark" in Clash Over Patents. AMERICANS TO FIGHT CASE Western Electric Confident That It Will Win Over Germans in Infringement Suit. Public Displeased by Outcome. Court Fight Will Go On. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/turtle-covers-200-miles-brass-plate-dated-1902-shows-that-it.html | TURTLE COVERS 200 MILES.; Brass Plate, Dated 1902, Shows That it Crossed Adirondacks. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/233-yachts-sail-in-larchmont-series-valiant-leading-class-m-sloops.html | 233 Yachts Sail in Larchmont Series, Valiant Leading Class M Sloops Home; VALIANT IS WINNER IN LARCHMONT SERIES Aldrich's Sloop Shows Way in Class M as 233 Yachts Sail in Regatta. MIRAGE ALSO HOME FIRST Mahlstedt's Craft Scores in the Larchmont O Division-- Anitra 12-Meter Victor. AILEEN LEADS INTERCLUBS Outstanding Entry in Royal Bermuda Y.C. Cup Contest Triumphs Over 23 Sound Rivals. Scores Easy Victory. Windward Trails in Class M. Anitra Never Challenged. | True | By Shannon Cormack. Special To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/eskimo-wins-again-at-arlington-park-the-coldstream-studs-gelding.html | ESKIMO WINS AGAIN AT ARLINGTON PARK; The Coldstream Stud's Gelding Takes Midway Handicap for Fifth Triumph of Meeting. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/flying-instructor-killed-student-at-controls-badly-hurt-in-crash-in.html | FLYING INSTRUCTOR KILLED.; Student, at Controls, Badly Hurt in Crash in Canada. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ileana-drives-her-own-auto-on-trip-to-castle-in-prussia.html | Ileana Drives Her Own Auto On Trip to Castle in Prussia | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-for-new-peerless-officials.html | Stock for New Peerless Officials. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/car-men-ask-pay-rise-bus-drivers-of-newark-company-also-demand.html | CAR MEN ASK PAY RISE.; Bus Drivers of Newark Company Also Demand 8-Hour Day. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/boy-paroled-in-slaying-jersey-lad-8-says-shooting-of-his-elder.html | BOY PAROLED IN SLAYING.; Jersey Lad, 8, Says Shooting of His Elder Brother Was Accidental. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-sets-wager-mark-high-field-captures-auction-pool-three.html | BREMEN SETS WAGER MARK.; "High Field" Captures Auction Pool Three Nights in Row. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/police-department.html | Police Department. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/moore-back-lauds-tacnaarica-treaty-ambassador-to-peru-terms-it.html | MOORE, BACK, LAUDS TACNA-ARICA TREATY; Ambassador to Peru Terms It Greatest Event in South America in Century. CREDITS IT TO HOOVER VISIT Trip Convinced Nations That This Country Is Interested in Their Welfare, He Says. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/irving-m-engels-have-a-daughter.html | Irving M. Engels Have a Daughter. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-open-sands-point-pool-bath-club-plans-celebration-for-friday-and.html | TO OPEN SANDS POINT POOL.; Bath Club Plans Celebration for Friday and Saturday. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-marines-killed-in-nicaraguan-crash-captain-and-private-die-and.html | TWO MARINES KILLED IN NICARAGUAN CRASH; Captain and Private Die and Lieutenant Is Seriously Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/order-cup-yacht-built-in-boston-syndicate-of-nyyc-members-contracts.html | ORDER CUP YACHT BUILT IN BOSTON; Syndicate of N.Y.Y.C. Members Contracts for a Craft toDefend America's Trophy.CRANE WILL DESIGN BOAT Lawley Firm Will Have Charge--Report H.S. Vanderbilt HeadsGroup for Another Yacht. Officials Here Unavailable. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gets-big-steel-pipe-order-republic-iron-and-steel-reports-one-for.html | GETS BIG STEEL PIPE ORDER.; Republic Iron and Steel Reports One for Electrically Welded Tubing. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/no-agreement-yet-on-young-plan-site-germany-continues-opposed-to.html | NO AGREEMENT YET ON YOUNG PLAN SITE; Germany Continues Opposed to Belgium as Powers Consider Brussels and Ostend. TWO SESSIONS ARE SEEN Britain Believed Likely to Cause Division of Work in Fight for Centring Bank in London. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tribesmen-opposed-to-inoculation-attack-uganda-health-officer.html | Tribesmen Opposed to Inoculation, Attack Uganda Health Officer, Almost Killing Him | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/population-growth.html | POPULATION GROWTH. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/raze-nicaraguan-fort-moncada-and-american-charge-take-part-in.html | RAZE NICARAGUAN FORT.; Moncada and American Charge Take Part in Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kentuckian-and-wife-slain-reputed-wealthy-couple-is-found-dead-in.html | KENTUCKIAN AND WIFE SLAIN; Reputed Wealthy Couple Is Found Dead in Ransacked Home. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/corporation-reports-investors-equity-company-bucyruserie-company.html | CORPORATION REPORTS.; Investors Equity Company. Bucyrus-Erie Company. Briggs & Stratton Corporation. William Wrigley Jr. Company. S.W. Straus Investing Corporation. Transcontinental Oil Company. Vogt Manufacturing Company. Spencer Kellogg & Sons. Seagrave Corporation. Superior Steel. Island Creek Coal Company. Beach Nut Packing Company. Gardner-Denver Company. Howe Sound Company. Waldorf System. Pacific Mills. Fleischmann Company. American Reinsurance Company. National American Company. Columbia Investing Corporation. Fokker Aircraft Corporation. Barnsdell Corporation. Michigan Steel. Simmons Company. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/town-hails-burning-of-recluses-hut-annie-mcmonigles-shanty-long-an.html | TOWN HAILS BURNING OF RECLUSE'S HUT; Annie McMonigle's Shanty Long an Eyesore to Milburn, N.J., Destroyed. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-adds-name-to-long-honor-list-struggle-to-shorten-time-of.html | BREMEN ADDS NAME TO LONG HONOR LIST; Struggle to Shorten Time of Atlantic Crossing Extends Over 900-Year Period. COLUMBUS TOOK 71 DAYS Mayflower Consumed Sixty-three-- First Steamship Spanned Ocean in Twenty-six. MASTER READS LOG ON RADIO. "I am Happy," Says Ziegenbein-- Hopes to Make Faster Trip. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-killed-in-plane-crash-fliers-hit-tree-when-landing-at-santa.html | 2 KILLED IN PLANE CRASH.; Fliers Hit Tree When Landing at Santa Barbara, Cal. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hear-seredy-may-succeed-gasparri.html | Hear Seredy May Succeed Gasparri. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/blast-kills-engineer-as-his-son-looks-on-air-compressor-explodes-in.html | BLAST KILLS ENGINEER AS HIS SON LOOKS ON; Air Compressor Explodes in Jersey Plant--Child, 11, Sees Accident Through Wire Fence. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/listed-bonds-sag-in-a-dull-market-days-transactions-total-only.html | LISTED BONDS SAG IN A DULL MARKET; Day's Transactions Total Only $9,330,500, Smallest Amount Since June 21. CONVERTIBLES ARE LOWER Atchison 4 s Decline 5 Points, I.T.&T. 4 s Down 6 --New Haven Runs Counter to Trend. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/china-and-russia-give-stimson-pledge-not-to-start-war-disputants.html | CHINA AND RUSSIA GIVE STIMSON PLEDGE NOT TO START WAR; Disputants Agree to Abide by Kellogg Treaty in Replies to Washington Note. RESERVATIONS ON DEFENSE Britain, France, Germany and Japan Now Aiding as America Seeks Peace. REDS REJECT FRENCH OFFER Mediation Refused Until Railroad Is Restored--Nanking Plans Appeal to League. Border Clashes Denied. GIVES TIMSON PLEDGE NOT TO START WAR Mobilization of Opinion Noted. Replies Received in Paris. Paris Expected Excuse. Kellogg Confident of Peace. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/brennans-138-wins-title.html | Brennan's 138 Wins Title. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/geraldine-farrar-back-cuts-short-european-vacation-to-be-with.html | GERALDINE FARRAR BACK.; Cuts Short European Vacation to Be With Father on His Birthday. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/embezzlememt-losses-up-national-surety-reports-4887-in-first-half.html | EMBEZZLEMEMT LOSSES UP.; National Surety Reports 4,887 in First Half 4,651 a Year Ago. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/cotton-futures-off-32-to-45-points-fair-weather-reports-have-a.html | COTTON FUTURES OFF 32 TO 45 POINTS; Fair Weather Reports Have a Quieting Effect on Market-- Buying Less Aggressive. CROP PROGRESS REPORTED Condition Said to Be Generally Good Since June 1, but With Too Much Rain in Eastern Areas. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/passengers-praise-luxury-of-bremen-comfort-and-pleasure-of-trip.html | PASSENGERS PRAISE LUXURY OF BREMEN; Comfort and Pleasure of Trip Made Them Oblivious to Its Speed, They Assert. HAIL GENIUS OF GLAESSEL Director of Line Who Supervised Building of Ship is on Bridge as Vessel Enters Harbor. Officers Seldom Left Posts. Expects Better Record. | True | By Ferdinand Kuhn Jr. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/freight-movements-set-speed-record-cars-during-may-averagd-329.html | FREIGHT MOVEMENTS SET SPEED RECORD; Cars During May Averaged 32.9 Miles Daily, Railway Bureau of Economics Reports. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tin-futures-prices-off-close-15-to-25-points-off-on-sales-of-155-to.html | TIN FUTURES PRICES OFF.; Close 15 to 25 Points Off on Sales of 155 Tons-- Copper Quiet. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/unsinkable-clothes-are-tested-in-italy-suits-that-will-keep-wearers.html | UNSINKABLE CLOTHES ARE TESTED IN ITALY; Suits That Will Keep Wearers Afloat for Fortnight Designed for Atlantic Aviators. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/muller-faces-crisis-in-condition-today-bulletin-announces.html | MULLER FACES CRISIS IN CONDITION TODAY; Bulletin Announces Chancellor Has Chance for Recovery--Danger Regarded as Very High. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/st-louis-fliers-pass-231st-hour-in-air-confident-of-setting-a-new.html | St. Louis Fliers Pass 231st Hour in Air, Confident of Setting a New Record Today | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/scores-2-aces-with-mashie-on-the-first-and-fifth-holes.html | Scores 2 Aces With Mashie On the First and Fifth Holes | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/pampnile-gets-15-days-sentenced-for-disorderly-conduct-in-mcgauley.html | PAMPNILE GETS 15 DAYS; Sentenced for Disorderly Conduct in McGauley "Kidnapping" Case. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/debt-accord-bills-in-french-senate-debate-on-measures-approved-by.html | DEBT ACCORD BILLS IN FRENCH SENATE; Debate on Measures Approved by Deputies Starts Tomorrow -- Vote Expected This Week. POINCARE WILL BE ABSENT Millerand, Caillaux and Berenger Are to Speak for Government-- Reservation Likely. Debate Begins Tomorrow. Senate Reservation Likely. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-of-the-new-highs.html | TWO OF THE NEW HIGHS. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/believe-boy-shot-brother-westerly-r-i-police-lay-killing-to.html | BELIEVE BOY SHOT BROTHER; Westerly (R. I.) Police Lay Killing to Supposed Money Quarrel. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plans-slate-study-of-oldage-poor-commission-is-told-horses-are.html | PLANS SLATE STUDY OF OLD-AGE POOR; Commission Is Told Horses Are Retired in Better Style Than the Poverty-Stricken. WILL HOLD PUBLIC HEARINGS Pension Problem to Be Sifted-- Housing of Normal Persons With Feeble-Minded Opposed. Says Aged Are Overworked. Will Not Make Case Studies. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/al-jolson-sings-liza-to-his-wife.html | Al Jolson Sings "Liza" to His Wife. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/get-income-tax-credits-borax-company-receives-46278-walton-estate.html | GET INCOME TAX CREDITS,; Borax Company Receives $46,278, Walton Estate $96,899 Award. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/city-paying-for-land-starts-disbursing-1241759-for-hylan-tunnel.html | CITY PAYING FOR LAND,; Starts Disbursing $1,241,759 for Hylan Tunnel Project. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/668foot-ship-goes-under-bridge-today-the-america-to-pass-under-the.html | 668-FOOT SHIP GOES UNDER BRIDGE TODAY; The America to Pass Under the Brooklyn Span--Longest Liner to Attempt Feat. MASTS TO BE SHORTENED Clearance Needed to Get Vessel to Dry Dock, Where She Will Undergo Repairs. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/small-farm-groups-are-urged-to-merge-federal-board-decides-to.html | SMALL FARM GROUPS ARE URGED TO MERGE; Federal Board Decides to Require Cooperative Combines Before Making Loans.AIMS TO CUT DUPLICATION Program Determined in Conference on Petition of Florida FruitGrowers for Relief. Growers Told to Unite. Defines Aim of Marketing Act. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/harbor-horns-roar-bremen-welcome-the-bremen-in-new-york-after-her.html | HARBOR HORNS ROAR BREMEN WELCOME; THE BREMEN IN NEW YORK AFTER HER RECORD CROSSING OF THE ATLANTIC. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/russian-rail-men-report-white-raids-czarist-bands-from-manchuria.html | RUSSIAN RAIL MEN REPORT WHITE RAIDS; Czarist Bands From Manchuria Invaded Siberia, Ousted Officials Tell Moscow. HINT FOREIGN CONNIVANCE Former Director of Railroad Says Newly Uniformed Mercenaries Took Over the Line. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/take-over-deposits-in-the-city-trust-germanic-trust-merger-with.html | TAKE OVER DEPOSITS IN THE CITY TRUST; Germanic Trust Merger With Mutual Is Approved, Assuring Payment to Depositors. GRAND JURY IS SWORN IN To Start Inquiry Today--Bar Committee Invites Mancuse to Appearat its Investigation. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rosenbaum-and-kuhn-win-new-york-players-advance-in-canadian-open.html | ROSENBAUM AND KUHN WIN.; New York Players Advance in Canadian Open Tennis. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/raw-hide-futures-ease-turnover-totals-seven-contracts-or-280000.html | RAW HIDE FUTURES EASE.; Turnover Totals Seven Contracts or 280,000 Pounds. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fire-captains-condition-grave.html | Fire Captain's Condition Grave. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/financial-markets-grains-forge-ahead-in-fresh-upturnstocks-reflect.html | FINANCIAL MARKETS; Grains Forge Ahead in Fresh Upturn--Stocks Reflect Steady Profit-Taking. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-sends-plane-from-sea-with-mail-catapults-aircraft-from-deck.html | BREMEN SENDS PLANE FROM SEA WITH MAIL; Catapults Aircraft From Deck 20 Miles Out--Delivery Made Here in Three Hours. REGULAR SERVICE LIKELY Letters to Reach Pacific Coast Seven Days After They Were Posted in Germany. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-station-links-radio-on-airway-commerce-department-announces.html | NEW STATION LINKS RADIO ON AIRWAY; Commerce Department Announces Full Communication on New York-Chicago Route.RANGE TO OMAHA PLANNEDDepartment's Engineer Shows Value of Beacons in MaintainingAirways Service. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/speeds-land-payments-board-expected-to-act-thursday-on.html | SPEEDS LAND PAYMENTS.; Board Expected to Act Thursday on Christie-Forsythe Plan. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-more-banks-in-chicago-merge-foreman-national-and-state-unite.html | TWO MORE BANKS IN CHICAGO MERGE; Foreman National and State Unite, Forming $221,000,000 Institution. THIRD LARGEST IN CITY With Investment Subsidiary, Resources Will Reach Nearly $229,000,000. To Exchange Shares. Foreman to Head Committee. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/clerk-gets-bail-in-stock-theft.html | Clerk Gets Bail in Stock Theft. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-discuss-census-of-manufactures-industrialists-economists-and.html | TO DISCUSS CENSUS OF MANUFACTURES; Industrialists, Economists and Statisticians Will Confer at Commerce Department. TO FORM ADVISORY BOARD Aim is to Coordinate Field With Compiling of Statistics on Distribution. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/491178-suit-names-city-44-wall-st-corporation-says-subway.html | $491,178 SUIT NAMES CITY.; 44 Wall St. Corporation Says Subway Encroached on Its Land. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/british-scientists-convene-in-africa-sir-thomas-holland-speaks-in.html | BRITISH SCIENTISTS CONVENE IN AFRICA; Sir Thomas Holland Speaks in Afrikans Dialect at First Session in Cape Town. HOFMEYER GREETS THEM Local Savant Says Continent Offers Opportunities for Vast Studies in Many Fields. Field for Savants' Inquiry. Scientists Exchange Greetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/american-lawyers-view-london-court.html | American Lawyers View London Court. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/will-back-mrs-schindler-state-group-to-support-her-for-republican.html | WILL BACK MRS. SCHINDLER.; State Group to Support Her for Republican Committeewoman. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/go-to-test-air-mail-pickup-at-sea.html | Go to Test Air Mail Pick-Up at Sea. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/price-of-sugar-raised-c-to-5-c.html | Price of Sugar Raised c to 5 c. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/international-tea-expands.html | International Tea Expands. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-sabin-suggests-a-speakeasy-crusade-tells-head-of-state.html | MRS. SABIN SUGGESTS A SPEAKEASY CRUSADE; Tells Head of State Anti-Saloon League That Would Be Better Than Issuing Challenges. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/throng-mourns-preacher-londons-east-end-closes-shops-for-funeral-of.html | THRONG MOURNS PREACHER; London's East End Closes Shops for Funeral of the Rev. H. Rubin. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/forrestbr-victor-in-montauk-golf-paired-with-lester-hackensack-pro.html | FORRESTBR VICTOR IN MONTAUK GOLF; Paired With Lester, Hackensack Pro Wins Open Tournament by Five Strokes. SCORE 125 FOR 36 HOLES Boyd and Stuart Are Second With 130, While Frey and Moffatt Jr. Are Third. | True | By William D. Richardson. Special To The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gilberts-on-honeymoon-screen-stars-coming-east-to-sail-for-europe.html | GILBERTS ON HONEYMOON.; Screen Stars Coming East to Sail for Europe. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/cutten-buys-into-finance-concern.html | Cutten Buys Into Finance Concern. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/churchill-to-visit-ottawa.html | Churchill to Visit Ottawa. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/will-try-chinese-here-san-francisco-prosecutor-to-act-against-ying.html | WILL TRY CHINESE HERE.; San Francisco Prosecutor to Act Against Ying Kaos in Opium Case. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sets-course-mark-with-73-wechel-wins-medal-in-wolf-hollow.html | SETS COURSE MARK WITH 73; Wechel Wins Medal in Wolf Hollow Invitation Tourney. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-earhart-balks-signals-halt-to-her-deepsea-dive-just-as-helmet.html | MISS EARHART BALKS.; Signals Halt to Her Deep-Sea Dive Just as Helmet Goes Under. | True | Special to The New York Times | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/western-jurist-sits-here-federal-judge-martineau-of-arkansas.html | WESTERN JURIST SITS HERE.; Federal Judge Martineau of Arkansas Assigned to Kings. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-concerns-linked-in-racket-inquiry-study-of-their-books-seized-in.html | 3 CONCERNS LINKED IN 'RACKET' INQUIRY; Study of Their Books, Seized in Building Cases, Reveals Connection, McGeehan Says.TWO FIRES STIR SUSPICIONS More Unfinished Structures AreDamaged in Bronx--25 Men Questioned in Day. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hungarobulgarian-pact-nations-sign-treaty-to-place-disputes-before.html | HUNGARO-BULGARIAN PACT.; Nations Sign Treaty to Place Disputes Before Court. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/insulls-will-back-new-england-mills-purchase-of-bates-company.html | INSULLS WILL BACK NEW ENGLAND MILLS; Purchase of Bates Company Announced as Step in Wide Investments. STRESS POWER INTERESTS Acquisitions in Textile Field Will Bring More Customers, Says Utility Spokesman. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/american-on-trial-in-treasure-ship-case-jochen-accused-of-mulcting.html | AMERICAN ON TRIAL IN TREASURE SHIP CASE; Jochen, Accused of Mulcting London Bullion Merchant, Conducts Own Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tell-of-octopus-battle-pacific-coast-skipper-and-rescuer-describe.html | TELL OF OCTOPUS BATTLE.; Pacific Coast Skipper and Rescuer Describe Fighting Tentacles. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-present-ross-charge-prosecutor-to-lay-manslaughter-case-before.html | TO PRESENT ROSS CHARGE.; Prosecutor to Lay Manslaughter Case Before Grand Jury. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plane-will-attempt-television-broadcast-c-f-jenkins-opening-new.html | PLANE WILL ATTEMPT TELEVISION BROADCAST; C. F. Jenkins, Opening New Station, Says 'Scanning Eye' WillPick Up Washington Scenes. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-fraud-stay-lifted-defendants-deny-selling-shares-in-air.html | STOCK FRAUD STAY LIFTED.; Defendants Deny Selling Shares In Air Company. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/costa-rica-approves-kellogg-pact.html | Costa Rica Approves Kellogg Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/boy-slayers-freed-of-murder-charge-cornell-hamilton-10-and-his.html | BOY SLAYERS FREED OF MURDER CHARGE; Cornell Hamilton, 10, and His Brother, 9, Paroled in West Virginia Court. KILLED BOY IN FIGHT Judge Turns Them Over to Parents and Appoints Probation Officer Their Guardian. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/demand-deposits-increase-in-week-member-banks-in-101-cities-report.html | DEMAND DEPOSITS INCREASE IN WEEK; Member Banks in 101 Cities Report a Decrease in Loans and Investments. LOANS ON SECURITIES LESS Holdings of Government Securities Increased $9,000,000 in the New York District. | True | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reports-bucharin-expelled.html | Reports Bucharin Expelled. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hollyrood-harrod-triumphs-in-trot-wins-feature-as-grand-rapids-gets.html | HOLLYROOD HARROD TRIUMPHS IN TROT; Wins Feature as Grand Rapids Gets First Grand Circuit Meet in 15 Years. SHERIFF IS RESTRAINED Ordered by Court Not to Interfere With Pari-Mutuel Betting-- Bernice Logan Scores. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-400meter-relay-record-is-claimed-by-german-team.html | New 400-Meter Relay Record Is Claimed by German Team | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gaming-men-lose-in-court-ban-against-raids-at-bergen-point-n-j-is.html | GAMING MEN LOSE IN COURT.; Ban Against Raids at Bergen Point, N. J., Is Lifted. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/leases-fifth-av-store-mosse-inc-plans-to-enter-new-quarters-in.html | LEASES FIFTH AV. STORE.; Mosse, Inc., Plans to Enter New Quarters in September. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/buys-hartsdale-fells-house.html | Buys Hartsdale Fells House. | True | | C1B 35651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/red-sox-release-bradley.html | Red Sox Release Bradley. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dominion-holding-gives-rights.html | Dominion Holding Gives Rights. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hits-iceberg-asks-tow-ship-indicated-as-tanker-vimeira-seeks-aid-to.html | HITS ICEBERG, ASKS TOW.; Ship, Indicated as Tanker Vimeira, Seeks Aid to Reach Halifax. | True | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 35651 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/italian-government-bonds-called.html | Italian Government Bonds Called. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/goldhurst-accused-in-new-stock-case-head-of-defunct-kabel-co.html | GOLDHURST ACCUSED IN NEW STOCK CASE; Head of Defunct Kabel & Co. Capitalized Ford's Name, Ward Aide Asserts. RECEIPTS PUT AT $150,000 James A. Roane Permanently Enjoined From Fraudulent Practices in Sale of Securities. Other Stocks Stressed. Tells of Roane Activities. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sets-record-to-st-johns-the-nova-scotia-docks-from-liverpool-in-5.html | SETS RECORD TO ST. JOHN'S; The Nova Scotia Docks From Liverpool in 5 Days 11 Hours. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chile-honors-mitchell-makes-banker-a-commander-in-order-el-merito.html | CHILE HONORS MITCHELL; Makes Banker a Commander in Order El Merito. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mr-rogers-cites-real-relief-already-given-to-the-farmer.html | Mr. Rogers Cites Real Relief Already Given to the Farmer | True | WILL ROGERS. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/borah-hits-tariff-through-democrats-republican-senator-calls.html | BORAH HITS TARIFF THROUGH DEMOCRATS; Republican Senator Calls Flexible Provisions in the BillUnconstitutional. SAYS BUREAUCRACY LOOMS Move in Issuing Statement Through Rival Party Surprises Capital. Holds President Gets Full Power. BORAH HITS TARIFF THROUGH RIVALS No Statement Made in Reply. Denies it Is Price Fixing. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/how-yachts-finished-yesterday-in-the-larchmont-regatta.html | How Yachts Finished Yesterday in the Larchmont Regatta | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/iceland-is-shaken-by-an-earthquake-residents-of-reykjavik-flee-to.html | ICELAND IS SHAKEN BY AN EARTHQUAKE; Residents of Reykjavik Flee to Streets and Remain Outdoors Throughout Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/donchian-buys-bronxville-home.html | Donchian Buys Bronxville Home. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/victims-ask-state-inquiry-depositors-adopt-resolution-for-appeal-to.html | VICTIMS ASK STATE INQUIRY.; Depositors Adopt Resolution for Appeal to Roosevelt. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chile-ratifies-the-kellogg-pact-unanimous-approval-is-given-marking.html | CHILE RATIFIES THE KELLOGG PACT; Unanimous Approval Is Given, Marking a New Spirit in the Nation's Foreign Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ontario-golf-team-triumphs.html | Ontario Golf Team Triumphs. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/youth-17-kills-aunt-19-turk-avenges-family-honor-for-her-riding.html | YOUTH, 17, KILLS AUNT, 19.; Turk "Avenges Family Honor" for Her Riding Astride. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/doeg-victorious-in-canadian-play-captures-first-round-match-by.html | DOEG VICTORIOUS IN CANADIAN PLAY; Captures First Round Match by Defeating Skeaff, Toronto, by 6-1, 6-2. WRIGHT ELIMINATES KUHN New Yerk Player Defeated by Montreal Star in Most Exciting Tilt of Day. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/cotton-exchange-seats-35000.html | Cotton Exchange Seats $35,000. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/standards-board-assailed-in-report-republican-group-finds-it-is-an.html | STANDARDS BOARD ASSAILED IN REPORT; Republican Group Finds It Is "an Appellate Monstrosity Honorable in Name Only." WOULD REMOVE MEMBERS It Usurps Power and Flouts City Zoning Laws, McKenzie Tells Brooklyn Group. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/weighs-canadian-outlook-montreal-bank-says-other-items-will-offset.html | WEIGHS CANADIAN OUTLOOK; Montreal Bank Says Other Items Will Offset Small Wheat Crop. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fire-captain-improves-arraignment-of-man-who-shot-him-awaits.html | FIRE CAPTAIN IMPROVES.; Arraignment of Man Who Shot Him Awaits Outcome of Wounds. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/prince-of-wales-brews-an-extra-strong-ale-at-burton-where.html | Prince of Wales Brews an Extra Strong Ale At Burton, Where Grandfather Brewed in 1902 | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rockefeller-fights-moving-old-home-counsel-oppose-taking-house.html | ROCKEFELLER FIGHTS MOVING OLD HOME; Counsel Oppose Taking House Where He Was Born to Coney Island. SEEK TO BLOCK PERMIT Mrs. S.H. Dinnen, Owner of Structure, Delays Filing of Application at Albany for Transfer. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/soviet-bans-chinese-tea-will-buy-in-other-countries-as-a-result-of.html | SOVIET BANS CHINESE TEA.; Will Buy in Other Countries as a Result of the Break. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wants-tunnels-not-bridge-state-chamber-announces-stand-on.html | WANTS TUNNELS, NOT BRIDGE.; State Chamber Announces Stand on Manhattan-Queens Project. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/southampton-club-holds-junior-hunt-jay-robinson-duff-jr-wins-prize.html | SOUTHAMPTON CLUB HOLDS JUNIOR HUNT; Jay Robinson Duff Jr. Wins Prize in Treasure Chase-- Mrs. A.B. Claflin a Hostess. MRS. DE RHAM ENTERTAINS Mrs. W.C. Atwater Has Meeting of West Hampton Garden Club- -Mrs. Johnson Gives Luncheon. Mrs. K.E. Jewett Gives Dinner. Entertains West Hampton Club. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/girl-dies-in-gun-battle-beautiful-mannequin-fights-gendarmes-in.html | GIRL DIES IN GUN BATTLE.; Beautiful Mannequin Fights Gendarmes in Czech Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lithuania-honors-justice-levy.html | Lithuania Honors Justice Levy. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/warm-weather-returns-temperature-reaches-83-here-boy-drowns-in-the.html | WARM WEATHER RETURNS.; Temperature Reaches 83 Here-- Boy Drowns in the Harlem. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/utilities-lead-rise-of-curb-securities-investment-trust-also.html | UTILITIES LEAD RISE OF CURB SECURITIES; Investment Trust Also Advance--Profit-Taking Is Moderate-- Many Stocks Reach New Highs | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/restrict-houston-grain-officials-fix-embargo-under-export-permit.html | RESTRICT HOUSTON GRAIN.; Officials Fix Embargo Under Export Permit System. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/city-accepts-2-acres-for-memorial-park-charles-webb-gift-at-189th.html | CITY ACCEPTS 2 ACRES FOR MEMORIAL PARK; Charles Webb Gift at 189th Street Includes $75,000 for Maintenance. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/corporation-reports-american-zinc-lead-and-smelting-bankers.html | CORPORATION REPORTS.; American Zinc, Lead and Smelting. Bankers Securities Corporation. American Republics Corporation. Walgreen Company. Jackson Motor Shaft Company. Pennsylvania Coal and Coke. Daniel Reeves, Inc. Michigan Sugar Company. Rio Grande Oil Company. Jones & Laughlin Steel. Coos Bay Lumber Company. Atlas Imperial Diesel Engine. United States Leather Company. United States Pipe and Foundry. National Tile Company. Glidden Company. Zonite Products Corporation. Kimberly-Clark Corporation. American Ice Company. Durant Motors Corporation. Munsingwear, Inc. Perryman Electric Company. National Air Transport. Western Air Express. Gabriel Snubber. Alliance Realty Company. Kroger Grocery and Baking. Scott Paper Company. G.C. Murphy & Co. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-holmes-takes-2-bainbridge-races-her-horse-mac-fogle-wins-the.html | MRS. HOLMES TAKES 2 BAINBRIDGE RACES; Her Horse Mac Fogle Wins the Fourth and Braggadocio the Following Event. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/french-line-plans-to-eclipse-bremen-tilliez-here-on-ile-de-france.html | FRENCH LINE PLANS TO ECLIPSE BREMEN; Tilliez, Here on Ile de France, Announces Company Will Build Giant New Vessel. SEES WORLD TRADE WAR Germans Have Started New Era of Competition, Official Asserts-- Ship May Dock at Montauk. Sees Competition Intensified. May Dock at Montauk. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/produce-exchange-lists-warrants.html | Produce Exchange Lists Warrants. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/inwood-president-scores-ace.html | Inwood President Scores Ace. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/daughter-to-mrs-mark-gomperts.html | Daughter to Mrs. Mark Gomperts. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/stops-a-runaway-horse-mrs-charles-scribner-jr-on-mount-pursues-for.html | STOPS A RUNAWAY HORSE.; Mrs. Charles Scribner Jr. on Mount Pursues for Two Miles. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wheat-fluctuates-close-is-uneven-on-all-bulges-hedging-and.html | WHEAT FLUCTUATES; CLOSE IS UNEVEN; On All Bulges Hedging and Profit-Taking Appear and Buying Develops. VOLUME OF TRADE IS LARGE Traders Sell December Corn Early in the Day and Buy It Back When Prices Ebb Slightly. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/nostockings-fad-is-banned-by-putnam-county-officials.html | No-Stockings Fad Is Banned By Putnam County Officials | True | Special to The New York Times | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/keeley-29.html | KEELEY, '29. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/silk-strike-ended-at-hackettstown-new-head-of-hosiery-company.html | SILK STRIKE ENDED AT HACKETTSTOWN; New Head of Hosiery Company Settles With Workers, Out Two Months. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/five-british-stocks-admitted-by-curb-group-represents-wide-variety.html | FIVE BRITISH STOCKS ADMITTED BY CURB; Group Represents Wide Variety of Interests--Other Changes in Listings Announced. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-site-in-hartsdale-fells.html | Buys Site In Hartsdale Fells. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/says-he-paid-6000-in-union-city-graft-garbage-contractor-testifies.html | SAYS HE PAID $6,000 IN UNION CITY GRAFT; Garbage Contractor Testifies Democratic Leader Was One of Trio Who Got Money. ANOTHER TELLS OF DEMAND Rival Bidder Declares Spitznagle Promised Contract to Him if He Would Pay $5,000. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/geographers-meet-on-african-campus-gen-jack-tells-at-session-of.html | GEOGRAPHERS MEET ON AFRICAN CAMPUS; Gen. Jack Tells at Session of British Scientists of Topographical Work in America.FIRE WALKERS' PICTURED Anthropological Section Goes toCape Town Movie for Talk on Natal Ceremonies. American Surveys Separate. Plats Show Ground Divisions. Sessions Held at University. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/limitation-and-economy.html | LIMITATION AND ECONOMY. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/steel-rumors-scouted-talk-of-extra-dividend-doubted-in-well.html | STEEL RUMORS SCOUTED.; Talk of Extra Dividend Doubted In Well Informed Quarters. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fight-business-ban-in-east-34th-street-property-owners-seek-legal.html | FIGHT BUSINESS BAN IN EAST 34TH STREET; Property Owners Seek Legal Release From Restrictions of Murray Hill Covenant. FIND WHOLE SECTION HURT Would Alter 82-Year-Old Compact to Permit Office Buildings, but Would Maintain Atmosphere.' | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/military-and-naval-expenses-of-four-powers-given-out-in-hoovers.html | Military and Naval Expenses of Four Powers Given Out in Hoover's Plan to Cut Army Costs; UNITED KINGDOM. FRANCE. JAPAN. UNITED STATES. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/talk-of-a-smoke-screen-to-conceal-the-pope-from-cameras-on-leaving.html | Talk of a Smoke Screen to Conceal the Pope From Cameras on Leaving Vatican Tomorrow | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/honored-by-college-contributors-to-hebrew-unions-fund-made-alumni.html | HONORED BY COLLEGE.; Contributors to Hebrew Union's Fund Made Alumni Members. | True | Special to The New York Times. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/city-wars-on-shops-in-residence-zones-deegan-tells-132-landlords-in.html | CITY WARS ON SHOPS IN RESIDENCE ZONES; Deegan Tells 132 Landlords in Bronx to Evict Tenants Violating Building Law.FINDS GRAVE FIRE HAZARDSafety of Families Menaced, HeAsserts--Plans Like Drivein Other Boroughs.LISTS MANY ILLEGAL SHOPS Dressmakers,, Undertakers, Beauty,Parlors and Candy Stores AreAmong Offenders Reported. 132 Landlords Warned. Woman Promises Aid. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/muellers-physicians-show-greater-hope-patient-chats-in-good-humor.html | MUELLER'S PHYSICIANS SHOW GREATER HOPE; Patient Chats in Good Humor but Doctors Declare That Crisis Has Not Yet Passed. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Intercontinents Power. Western Refrigerator Line. Pacific Coast Aggregates, Inc. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/prices-are-irregular-in-counter-market.html | PRICES ARE IRREGULAR IN COUNTER MARKET | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fordhamcrescent-draw-in-cricket-lack-of-time-halts-match-with.html | FORDHAM-CRESCENT DRAW IN CRICKET; Lack of Time Halts Match With Combined Totals of Teams Over 400 Runs. CRESCENTS FIRST TO BAT Score 266 for Loss of 8 Wickets When Captain Declares the Innings. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/larger-gas-sales-shown-96-companies-report-rise-of-11-over-last.html | LARGER GAS SALES SHOWN.; 96 Companies Report Rise of 11% Over Last Year in May. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/voorhis-will-speak-over-radio-tomorrow-election-commissioners-to.html | VOORHIS WILL SPEAK OVER RADIO TOMORROW; Election Commissioners to Honor Him at Dinner as Part of 100th Birthday Celebration. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/nursery-rhymes-for-adults.html | NURSERY RHYMES FOR ADULTS | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/utilityearnings-financial-statements-issued-by-public-service.html | UTILITY--EARNINGS.; Financial Statements Issued by Public Service Corporations. Brooklyn-Manhattan Transit. United Railways and Electric. Eastern Mass. Street Railway. Twin City Rapid Transit. Southern California Gas. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/markets-in-london-paris-and-berlin-further-withdrawal-of-gold-has-a.html | MARKETS IN LONDON, PARIS AND BERLIN; Further Withdrawal of Gold Has a Depressing Effect on English Securities. FRENCH STOCKS ARE DULL Early Losses Recovered in Later Trading--Depression on the German Boerse. London Closing Prices. French Market Inactive. Paris Closing Prices. Berlin Closing Prices. Berlin Rallies After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/27-drown-in-rhine-in-swiss-heat-wave-bodies-swept-against-bar-of.html | 27 DROWN IN RHINE IN SWISS HEAT WAVE; Bodies Swept Against Bar of Power House--48 Deaths Reported in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-murray-w-ferris-hostess.html | Mrs. Murray W. Ferris Hostess. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/investment-trust-to-enter-3-fields-shenandoah-corporation-being.html | INVESTMENT TRUST TO ENTER 3 FIELDS; Shenandoah Corporation Being Formed by Goldman Sachs and Central States Electric. STOCK TO BE OFFERED SOON Authorized Capital to Consist of $250,000,000 Preference and 15,000,000 Common Shares. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ulitz-on-trial-in-poland-german-whose-case-is-before-league-lays.html | ULITZ ON TRIAL IN POLAND.; German, Whose Case Is Before League, Lays Charges to Forgeries. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/singer-and-routis-will-clash-tonight-bronx-favorite-and.html | SINGER AND ROUTIS WILL CLASH TONIGHT; Bronx Favorite and Featherweight Champion to Appear on Wingate Fund Card. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hydroplane-at-41143-speed-believed-to-have-set-record.html | Hydroplane at 41.143 Speed Believed to Have Set Record | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/beggars-said-to-get-125000-daily-in-city-subways-called-best.html | Beggars Said to Get $125,000 Daily in City; Subways Called Best 'Shake-Down Spots' | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/worlds-trot-mark-to-dewey-mkinney-mile-record-of-205-on-half-on.html | WORLD'S TROT MARK TO DEWEY M'KINNEY; Mile Record of 2:05 On Half on HalfMile Track Lowered to 2:04 at Elmira.LU TRASK WINS IN PACETakes Orange County Circuit's 2:20 Event--Anna Bradford'sBoy Victor. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/john-gilbert-and-ina-claire-here.html | John Gilbert and Ina Claire Here. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ford-offer-for-rumania-roadbuilding-loan-would-be-made-in-return.html | FORD OFFER FOR RUMANIA.; Road-Building Loan Would Be Made in Return for Factory Site. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/radio-license-held-not-transferable-federal-commission-council.html | RADIO LICENSE HELD NOT TRANSFERABLE; Federal Commission Council Construes Law on Sale, Lease or Mortgage of Stations. CONTROL MUST BE RETAINED Act Was Designed to Prevent the Operation of Stations by Ineligible Persons, He-Says. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ship-clears-bridge-easily-the-america-with-masts-shortened-passes.html | SHIP CLEARS BRIDGE EASILY; The America, With Masts Shortened, Passes Under Brooklyn Span. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/gives-a-radio-luncheon-mrs-stanley-p-woodard-entertains-for-miss.html | GIVES A "RADIO LUNCHEON."; Mrs. Stanley P. Woodard Entertains for Miss Marjorie Heather. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/willingdon-visits-taft-at-murray-bay-governor-central-of-canada-and.html | WILLINGDON VISITS TAFT AT MURRAY BAY; Governor Central of Canada and Wife Call on Chief Justice During Vacation. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/youth-held-as-bigamist-first-wife-causes-arrest-when-he-boos-at-her.html | YOUTH HELD AS BIGAMIST.; First Wife Causes Arrest When He Boos at Her. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/terris-easily-wins-bout-with-balduc-his-speed-and-cleverness.html | TERRIS EASILY WINS BOUT WITH BALDUC; His Speed and Cleverness Bewilder Rival Throughout 10Rounds at Dexter Park.PENA VICTOR OVER PETERS Furious Rally in Last Round GainsHim Decision in Six-Rounder--Friedman Wins. Keen Fighting in Fifth. Gaito and Seedman Draw. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/border-men-kill-2-to-avenge-ambush-in-second-battle-across-rio.html | BORDER MEN KILL 2 TO AVENGE AMBUSH; In Second Battle Across Rio Grande 3 Are Wounded, 8 Captured. WHISKY AND CARS SEIZED Liquor Ring at El Paso, Said to Involve Prominent Men, Disclosed by Prisoner's Confession. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/republicans-in-the-wood.html | REPUBLICANS IN THE WOOD. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/larger-scale-manoeuvres-needed.html | LARGER SCALE MANOEUVRES NEEDED. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/caiger-rifle-veteran-dies.html | Caiger, Rifle Veteran, Dies. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-flagg-wins-at-roundhill.html | Mrs. Flagg Wins at Roundhill. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/alter-chasing-cross-plan-councilors-learn-revised-bridge-scheme.html | ALTER CHASING CROSS PLAN; Councilors Learn Revised Bridge Scheme Will Cost $62,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/count-palatine-12-to-1-wins-tarrytown-stakes-at-yonkers-tarrytown.html | Count Palatine, 12 to 1, Wins Tarrytown Stakes at Yonkers; TARRYTOWN STAKES TO COUNT PALATINE Three-Year-Old Colt, 12 to 1 Shot, Scores First Victory of His Career at Yonkers. WHITNEY PAIR, 1 TO 4, LOSE Swatter and Murky Cloud Trail Golden Plume in Opener--Kurtsinger rides Three Winners. Form Followers Unlucky. Weary at the Finish. | True | By Bryan Field. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mackey-to-contest-transit-dividend-philadelphia-mayor-receives.html | MACKEY TO CONTEST TRANSIT DIVIDEND; Philadelphia Mayor Receives Attorney's Opinion That Action Is Illegal.INJUNCTION MAY BE SOUGHT City's Legal Authority Declares Dividend Rate Is Limited byAgreement of 1907. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/friedmann-victor-at-net-defeats-malone-in-delaware-state-clay-court.html | FRIEDMANN VICTOR AT NET.; Defeats Malone in Delaware State Clay Court Tourney. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/court-rules-convict-must-post-1000000-otherwise-his-wife-mrs-ct.html | COURT RULES CONVICT MUST POST $1,000,000; Otherwise His Wife, Mrs. C.T. Davis, Will Be Allowed to Sell Hospital Supply Business. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/52000-get-passes-to-board-bremen-thousands-turned-away-after-line.html | 52,000 GET PASSES TO BOARD BREMEN; Thousands Turned Away After Line Decides No More Can Be Accommodated. PERMITS ARE SOLD FOR $1 Walker Names Plane Carried by the Atlantic Record Maker the New York. ASKS AID IN HIS PIER FIGHT Brooklyn Borough President Presents Statue of Mercury to Captain Ziegenbein. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jr-clarke-accepts-all-blame-in-crash-to-give-up-property-pleads.html | J.R. CLARKE ACCEPTS ALL BLAME IN CRASH; TO GIVE UP PROPERTY; Pleads Guilty to Federal and State Indictments--Sentence of 127 Years Possible. PROMISES TO REVEAL ALL Other Partners Make Similar Offers--Families of All to Sacrifice Homes. ROOSEVELT AID SOUGHT Depositors, After Bitter Debate, Adopt Resolution Asking Inquiry by the Governor. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Bankers. Los Angeles, Cal. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/giants-bats-silent-as-cubs-win-by-20-make-only-four-hits-off-root.html | GIANTS' BATS SILENT AS CUBS WIN BY 2-0; Make Only Four Hits Off Root Despite Manager McGraw's Switch in Line-Up. HUBBELL HAS BAD LUCK He, Too, Yields Only 4 Safeties, but Mates Play Poorly for Him in 1st Game of Western Trip. Hubbell in Fine Form. Giants' Lone Chance Fades. | True | By John Drebinger. Special To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/liquor-case-is-first-heard-by-martineau-queens-man-accused-under.html | LIQUOR CASE IS FIRST HEARD BY MARTINEAU; Queens Man Accused Under the Jones Law Is Acquitted by the Jury. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/brooklyn-building-is-sold.html | Brooklyn Building Is Sold. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/three-hurt-in-chase-of-holdup-men-driver-of-taxi-continues-after.html | THREE HURT IN CHASE OF HOLD-UP MEN; Driver of Taxi Continues After Crash and Two Are Caught as Robbers in East 34th St. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/alexander-hurls-cards-to-victory-allows-10-hits-fans-7-as-mates.html | ALEXANDER HURLS CARDS TO VICTORY; Allows 10 Hits, Fans 7 as Mates Pound 3 Pitchers and Beat Phils, 8-2. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-hucknall-and-mrs-fenn-win.html | Mrs. Hucknall and Mrs. Fenn Win. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/will-keep-chinese-exhibit-eden-musee-owner-denies-wax-figures.html | WILL KEEP CHINESE EXHIBIT; Eden Musee Owner Denies Wax Figures Malign Nation. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/japanese-training-squadron-will-visit-city-in-october.html | Japanese Training Squadron Will Visit City in October | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/brooklyn-matador-in-test-sydney-franklin-to-perform-in-madrid-bull.html | BROOKLYN MATADOR IN TEST; Sydney Franklin to Perform in Madrid Bull Ring Tomorrow. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tigers-lose-to-the-yankees-75-cubs-blank-giants-20-robins-stop.html | Tigers Lose to the Yankees, 7-5; Cubs Blank Giants, 2-0; Robins Stop Pirates, 10-7; YANGS STOP TIGERS BEHIND PIPGRAS, 7-5 Outhit in First Game of Home Stand, They Cluster Runs in Three Innings to Win. WHITEHILL PASSES NINE Mixture of Hits and Walks Gives Hugmen Edge-- Rice Gets Two Homers-- Ruth Out of Action. Yanks Step Ahead in Fourth. Babe Remains in Seclusion. | True | By William E. Brandt. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/police-department.html | Police Department. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-orcutt-wins-oneday-tourney-gets-an-80-in-womens-met-golf.html | MISS ORCUTT WINS ONE-DAY TOURNEY; Gets an 80 in Women's Met. Golf Association Play at Westchester Hills. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/georgetti-victor-in-paced-event-takes-lead-at-12-miles-and-holds-it.html | GEORGETTI VICTOR IN PACED EVENT; Takes Lead at 12 Miles and Holds it to End at New York Velodrome. FREDDIE SPENCER TRIUMPHS Outsprints Honeman, Beckman and Raffo in Two-Mile Title Sprint Before 10,000 Crowd. Chapman Gains Lead. Matteini Wins Amateur Race. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mancuso-will-go-before-grand-jury-pecora-announces-that-he-will.html | MANCUSO WILL GO BEFORE GRAND JURY; Pecora Announces That He Will Call the Judge as City Trust Witness. BAR INQUIRY ORGANIZES County Lawyers' Association Names Five to Take Part in Joint Investigation. MERGER PROTEST LOOMS Objection May Develop Against Ratification by Broderick of Germanic-Mutual Deal. Merger May Be Opposed. Grand Jury Hears Only One. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/board-warns-carey-on-schmeling-bout-threatens-to-panish-garden-head.html | BOARD WARNS CAREY ON SCHMELING BOUT; Threatens to Panish Garden Head if He Continues With Plans for Contest. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/orders-1200-marines-out-of-nicaragua-president-hoover-directs-the.html | ORDERS 1,200 MARINES OUT OF NICARAGUA; President Hoover Directs the Withdrawal--2,300 Will Remain in the Republic. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/aids-goodwill-flight-honduran-minister-brings-fund-to-buy-plane-for.html | AIDS GOOD-WILL FLIGHT.; Honduran Minister Brings Fund to Buy Plane for Trip There. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/4-of-manhattan-births-are-to-outoftowners.html | 4% of Manhattan Births Are to Out-of-Towners | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/costa-rica-ratifies-kellogg-pact.html | Costa Rica Ratifies Kellogg Pact. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/queens-fire-destroys-1500-tons-of-coal-frictional-spark-in-gasoline.html | QUEENS FIRE DESTROYS 1,500 TONS OF COAL; Frictional Spark in Gasoline Yard Believed Cause of Blast--Blazing Oil Covers Vicinity. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/princeton-minority-plan-new-seminary-result-of-old-fight-opponents.html | PRINCETON MINORITY PLAN NEW SEMINARY; RESULT OF OLD FIGHT; Opponents of Liberal Regime Organize to Establish a Fundamentalist School. $22,000 ALREADY PLEDGED Sponsors Predict Churches All Over Country Will Rally to Support Project. IN OR NEAR PHILADELPHIA Group Sees Need for Theological Training Supplied by the "Princeton That Was." Other Gifts Promised. Action Urged by Dr. Machen. PRINCETON MINORITY FOR RIVAL SEMINARY Says Students Want New School. Resolution Is Adopted. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-york-girl-enters-russia-on-visiting-card-mary-cogswell-reported.html | NEW YORK GIRL ENTERS RUSSIA ON VISITING CARD; Mary Cogswell Reported First American to Cross Soviet Border Without Visa. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-yorkers-held-in-vermont-deaths-alleged-boating-companions-of.html | NEW YORKERS HELD IN VERMONT DEATHS; Alleged Boating Companions of Two Drowned Women Face Murder Inquiry. MARKS FOUND ON ONE BODY Haverhill (Mass.) Organist and Lawrence Grocer's Wife Discovered on Lake Shore. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/amsterdam-lists-american-stock.html | Amsterdam Lists American Stock. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/denies-beating-broker-policeman-testifies-in-own-defense-at-hearing.html | DENIES BEATING BROKER.; Policeman Testifies in Own Defense at Hearing Before Whalen. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bronx-properties-sold-east-163d-street-blockfront-held-at-350000-is.html | BRONX PROPERTIES SOLD; East 163d Street Blockfront Held at $350,000 Is Bought. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/st-louis-fliers-set-endurance-record-keep-on-into-night-cheering.html | ST. LOUIS FLIERS SET ENDURANCE RECORD; KEEP ON INTO NIGHT; Cheering Thousands Watch Jackson and O'Brine Pass Old 246-Hour Limit. FIREWORKS LIGHT UP SKY Airmen Stay High Above Celebrators on Field as EngineSteadily Maintains Pace. BUT TELL OF OIL SPLASHINGTrouble Is Later Adjusted--$100Prize Being Given by Sponsors for Each New Hour Aloft. Aerial Bombs Start City Tumult. Getting $100 Apiece Every Hour. ST. LOUIS FLIERS SET ENDURANCE RECORD Traveled 15,000 Miles to Mark. FIFTH MARK SET THIS YEAR. Endurance Records All Made by Americans in American Planes. FLIER'S TOWN CELEBRATES. Faribault (Minn.) Citizens Parade in Honor of Jackson's Feat. ST. LOUIS ENDURANCE PLANE AND CREW THAT BROKE RECORD. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/celebration-begins-in-honor-of-bleriot-dinner-is-given-in-paris-for.html | CELEBRATION BEGINS IN HONOR OF BLERIOT; Dinner Is Given in Paris for the Airman Who Flew Channel 20 Years Ago Tomorrow. ENGLAND WILL PAY TRIBUTE But His Thoughts Are on Future as He Predicts Atlantic Passenger Service Within Ten Years. Predicts Atlantic Air Mail. Preferred Monoplane. Frenchman Greets Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/says-his-serum-prevents-measles.html | Says His Serum Prevents Measles. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/france-offered-reds-mediation-of-league-briand-also-inquired-as-to.html | FRANCE OFFERED REDS MEDIATION OF LEAGUE; Briand Also Inquired as to Arbitration and the Anti-WarPact Pledge. Briand Not to Push Matter. Offer Puzzles Moscow. Talk in Moscow of Intrigues. Briand and Adatchi Confer. London Sees Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/listed-bonds-firm-in-spite-of-selling-recent-favorites-in.html | LISTED BONDS FIRM IN SPITE OF SELLING; Recent Favorites in Convertible Group Hold Ground With Some Advances. FOREIGN ISSUES ARE LOWER Rails Irregular, United States Government Loans Quiet but Stronger. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leeds-confers-degree-on-dr-charles-mayo-american-surgeon-at-british.html | LEEDS CONFERS DEGREE ON DR. CHARLES MAYO; American Surgeon at British University Suggests Men in FutureMay Broadcast Thoughts. Manchester to Honor Mayos. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/names-airports-of-entry-committee-adds-two-near-detroit-and-one-in.html | NAMES AIRPORTS OF ENTRY; Committee Adds Two Near Detroit and One in Vermont. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-hold-realty-outing-today.html | To Hold Realty Outing Today. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. WESTCHESTER. WASHINGTON. THE BERKSHIRE HILLS. WHITE MOUNTAINS. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/geneva-puts-hopes-in-kellogg-treaties-league-circles-look-to-hoover.html | GENEVA PUTS HOPES IN KELLOGG TREATIES; League Circles Look to Hoover to Give Strength to Pact by Outlining Policy Today. NO JEALOUSY IS AROUSED Officials Welcome Peace Force Binding Nations Which Did Not Sign Covenant. Welcomed Despite "Weakness." World's Strong Will for Peace. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/logs-in-mississippi-delay-the-bogie-but-speedboat-after-repairs-to.html | LOGS IN MISSISSIPPI DELAY THE BOGIE; But Speedboat, After Repairs to Propellor, Is Near the Lee's Time Approaching Memphis. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/children-to-give-pageant.html | Children to Give Pageant. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ileana-reaches-vienna-sees-opera-in-hapsburg-palace-en-route-to.html | ILEANA REACHES VIENNA.; Sees Opera in Hapsburg Palace En Route to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/abandon-baby-in-hotel-couple-disappear-after-leaving-7weekold-girl.html | ABANDON BABY IN HOTEL.; Couple Disappear After Leaving 7Week-Old Girl in Room. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pick-howard-shaft-site-maine-commission-decides-upon-memorial-to.html | PICK HOWARD SHAFT SITE.; Maine Commission Decides Upon Memorial to General at Gettysburg. | True | Special to The New York Times. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/landmark-burns-6-hurt-firemen-injured-righting-blaze-in.html | LANDMARK BURNS, 6 HURT.; Firemen Injured righting Blaze in Springmeyer's Roadhouse. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mckechnie-recalled-to-pilot-cards-replacing-southworth.html | McKechnie Recalled to Pilot Cards, Replacing Southworth | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/atherton-wins-net-prize-turns-in-881573-in-newspaper-golf-club.html | ATHERTON WINS NET PRIZE.; Turns In 88-15-73 in Newspaper Golf Club Tourney. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-remodel-house-into-suites.html | To Remodel House Into Suites. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plan-stock-offering-for-american-austin-bankers-to-market-250000-to.html | PLAN STOCK OFFERING FOR AMERICAN AUSTIN; Bankers to Market 250,000 to 300,000 Shares at $12 Each for Automobile Company. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/extends-use-of-new-oil-process.html | Extends Use of New Oil Process. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/murder-in-bronx-mystifies-police-woman-slain-so-skillfully-they-at.html | MURDER IN BRONX MYSTIFIES POLICE; Woman Slain So Skillfully They at First Believed Case Was One of Suicide. TWINE DRAWN AROUND NECK Only Thorough Search Showed Traces of Violence and That Victim Could Not Have Killed Herself. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hoover-will-be-godfather-ambassador-gibsons-son-will-be-christened.html | HOOVER WILL BE GODFATHER; Ambassador Gibson's Son Will Be Christened Today. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/institute-to-study-lakes-waterway-exgovernor-harding-and-ec.html | INSTITUTE TO STUDY LAKES WATERWAY; Ex-Governor Harding and E.C. Carrington Will Debate Routes at Virginia Meeting. IOWAN FAVORS ST. LAWRENCE New Yorker Will Advocate Hudson River Plan as Authority on Transportation. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/calles-is-ordered-to-bed-in-his-car-physician-acts-as-train-reaches.html | CALLES IS ORDERED TO BED IN HIS CAR; Physician Acts as Train Reaches St. Louis--General Praises Endurance Flight. Is Due Here Today. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fp-jones-quits-syndicate-resigns-from-beauharners-power-project-on.html | F.P. JONES QUITS SYNDICATE; Resigns From Beauharners Power Project on Disagreement. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/orders-new-racing-yacht-garrison-norton-of-new-york-lets-contract.html | ORDERS NEW RACING YACHT; Garrison Norton of New York Lets Contract in Nova Scotia. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/general-baking-orders-new-plant.html | General Baking Orders New Plant. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/work-for-world-court-the-late-thomas-e-murray-appreciation-of.html | WORK FOR WORLD COURT.; THE LATE THOMAS E. MURRAY Appreciation of Antarctic News. | True | MYLES WHITING.WALTER J. FAHY.EDWARD H. WHITE.MARIE LOUISE PRICE. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/roosevelt-offers-state-bridge-plan-projects-span-with-canada-to-be.html | ROOSEVELT OFFERS STATE BRIDGE PLAN; Projects Span With Canada to Be Built by Public Authority. HE WILL RECOMMEND BILL Hears of Possible Sites on Tour Along St. Lawrence--Confers With Ex-Governor Lowden. | True | From a Staff Correspondent of The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/glick-beats-tenorio-in-10-rounds-at-queensboro-tenorio-is-beaten-in.html | Glick Beats Tenorio in 10 Rounds at Queensboro; TENORIO IS BEATEN IN BOUT BY GLICK Loses Decision in Ten-Round Feature Battle at the Queensboro A.C. CARAGLIANO IS THE VICTOR Gets Verdict Over Gentile in the Semi-Final Eight--Jeby Defeats Horner. Glick Lands Frequently. Maintains Steady Pace. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-east-side-flat-to-cost-6000000-syndicate-buys-site-along-east.html | NEW EAST SIDE FLAT TO COST $6,000,000; Syndicate Buys Site Along East River, at 72d Street, for Tall Cooperative. TO BEGIN WORK NEXT YEAR Property Was Bought From the Stanhope Estates--Campagna Purchases West End Avenue Flat. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/50000000-is-lost-in-london-promotions-defaults-by-underwriters-are.html | $50,000,000 IS LOST IN LONDON PROMOTIONS; Defaults by Underwriters Are Laid to Growth of Untried Houses and Inexperience. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/charles-albrecht-gravely-ill.html | Charles Albrecht Gravely Ill. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/woman-pays-21885-in-customs-evasions-mrs-sw-dittenhoffers-12-trunks.html | WOMAN PAYS $21,885 IN CUSTOMS EVASIONS; Mrs. S.W. Dittenhoffer's 12 Trunks Then Are Released by Officials Here. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-mary-porter-to-wed-on-sept-6-attendants-chosen-for-her.html | MISS MARY PORTER TO WED ON SEPT. 6; Attendants Chosen for Her Marriage to Lieut. Perry M. Smith, U.S.A., at The Plaza. MISS FLEMING'S BRIDAL Scarsdale Girl's Ceremony With Ralph E. Stone to Be Held in St. Thomas's Chapel Aug. 5. Fleming--Stone. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fight-pennsylvania-law.html | FIGHT PENNSYLVANIA LAW. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/arlington-feature-to-golden-prince-william-t-home-second-in-the.html | ARLINGTON FEATURE TO GOLDEN PRINCE; William T. Home Second in the Plaza Handicap, Trailing the Victor by 1 Length. THREE FINISH NOSES APART Plumbago Scores in Fourth Race Over Islam and Amsterdam-- Pagan Laddie Close Fourth. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Clark Equipment. Bell Dairy Stores. Townsend Securities. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/no-poison-gas-in-gas-refrigerators.html | No Poison Gas in Gas Refrigerators. | True | ROBERT E. LIVINGSTON, | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/independence-fire-plans-increase.html | Independence Fire Plans Increase. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/five-ships-to-sail-and-2-arrive-today-mauretania-george-washington.html | FIVE SHIPS TO SAIL AND 2 ARRIVE TODAY; Mauretania, George Washington, Zacapa, Carabobo and Fort Victoria Departing. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kentucky-mutuel-betting-law-upheld-by-high-state-court.html | Kentucky Mutuel Betting Law Upheld by High State Court | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/old-oaks-team-loses-to-old-aiken-four-in-national-junior-polo.html | Old Oaks Team Loses to Old Aiken Four in National Junior Polo Tournament; OLD AIKEN DEFEATS Gains Semi-Final Round in Entry Into National JuniorPolo Tournments.YOUNGER TEAM EXTENDED Victors Nervous at Start, but Take Lead in Fourth Period-- Iglehart Plays, Despite Injury. Aiken Anxious at Start. Iglehart Ignores Injury. Foul Called on Aiken. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/detzer-passport-upheld-by-stimson-assistant-replying-to-dar-counsel.html | DETZER PASSPORT UPHELD BY STIMSON; Assistant, Replying to D.A.R. Counsel for Secretary, Says Oath Complied With Rules. REJECTS REVOCATION PLEA Carr Writes to H.R. Burton That Precedents Since 1861 Cover Practice and Form. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/reveals-dynamite-warned-prison-dr-kieb-says-officials-got-ready-for.html | REVEALS DYNAMITE WARNED PRISON; Dr. Kieb Says Officials Got Ready for Outbreak on Finding of Explosive Five Weeks Ago. BUNDLE LAID BESIDE WALL Commissioner Reinforces Guards Throughout State-- Mutineers Held in Cells at Dannemora. Prepared After Finding Explosive Kramers Not Involved in Plot. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/gordon-mccullohs-have-a-daughter.html | Gordon McCullohs Have a Daughter | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/alfred-s-major-dies-famous-as-engraver-vice-president-of-american.html | ALFRED S. MAJOR DIES; FAMOUS AS ENGRAVER; Vice President of American Bank Note Co., Which He Served Nearly 50 Years. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jeritza-to-sing-on-pilgrimage.html | Jeritza to Sing on Pilgrimage. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/consent-to-textile-note-renewal.html | Consent to Textile Note Renewal. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plane-drops-four-mail-sacks-on-leviathan-on-her-way-here.html | Plane Drops Four Mail Sacks On Leviathan on Her Way Here | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/no-european-union.html | NO EUROPEAN UNION. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/protest-against-talkies-havana-musicians-say-sound-films-deprived.html | PROTEST AGAINST TALKIES; Havana Musicians Say Sound Films Deprived Them of Work. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chicago-opera-guarantors-mast-pay-528356-deficit.html | Chicago Opera Guarantors Mast Pay $528,356 Deficit | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/suicide-after-chiding-rumanian-navy-officer-resented-fathers.html | SUICIDE AFTER CHIDING.; Rumanian Navy Officer Resented Father's Censure. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/upshaw-now-a-reporter-former-representative-covers-dry-raid-on.html | UPSHAW NOW A REPORTER.; Former Representative Covers Dry Raid on First Assignment. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leases-fifth-avenue-floors.html | Leases Fifth Avenue Floors. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/delmont-outpoints-sollie-castellane-gains-easy-10round-decision-at.html | DELMONT OUTPOINTS SOLLIE CASTELLANE; Gains Easy 10-Round Decision at Newark Before 8,500-- Griffin Beats Wolfe. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lucien-oudin-dead-wellknown-lawyer-former-memher-of-municipal-art.html | LUCIEN OUDIN DEAD; WELL-KNOWN LAWYER; Former Member of Municipal Art Commission-- Nephew of General Felix Agnew. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-yorker-host-to-willingdons.html | New Yorker Host to Willingdons. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/profit-on-life-policies-metropolitan-tells-of-payments-to-living.html | PROFIT ON LIFE POLICIES.; Metropolitan Tells of Payments to Living Policy Holders. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/4300000-new-securities-to-be-placed-on-market-today.html | $4,300,000 New Securities To Be Placed on Market Today | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/cooperative-suites-sold.html | COOPERATIVE SUITES SOLD. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/swope-joins-board-of-national-city-bank-president-of-general.html | SWOPE JOINS BOARD OF NATIONAL CITY BANK; President of General Electric Co. Was Long Business Associate of Charles E. Mitchell. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-buy-power-rights-of-union-bag-company-mohawkhudson-corporation.html | TO BUY POWER RIGHTS OF UNION BAG COMPANY; Mohawk-Hudson Corporation to Spend $10,000,000 on Hudson Falls Development. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/stock-brokerage-service-planned-for-liners-application-reported.html | Stock Brokerage Service Planned for Liners; Application Reported Made to Exchange Here | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/republicans-upset-with-lewis-out-announcement-that-justice-wont-run.html | REPUBLICANS UPSET WITH LEWIS OUT; Announcement That Justice Won't Run Leaves LaGuardia's Foes Without Candidate. INCIDENT STIRS LEADERS They Resent Intimation That Walker Is Invincible--New Head of Ticket Sought. LaGuardia Cause Gains. Criticism of Leadership. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-deal-on-radio-sought-in-jersey-woda-and-wnj-ask-commission-for.html | NEW DEAL ON RADIO SOUGHT IN JERSEY; WODA and WNJ Ask Commission for Longer Wave Lengths and More Power. CITE SALE OF BAMBERGER New Macy Control Held to Make WOR a New York Station-- Broadcast of Hoover Message. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-jersey-city-site-syndicate-plans-building-in-hudson-tube.html | BUYS JERSEY CITY SITE.; Syndicate Plans Building in Hudson Tube Section. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-lyle-wins-sweepstakes.html | Mrs. Lyle Wins Sweepstakes. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lee-shubert-returns-will-tell-later-his-plans-for-producing-six-for.html | LEE SHUBERT RETURNS.; Will Tell Later His Plans for Producing Six Foreign Plays. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bronx-holdup-men-get-400.html | Bronx Hold-Up Men Get $400. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/labor-to-regulate-hours-for-miners-will-introduce-measure-in-fall.html | LABOR TO REGULATE HOURS FOR MINERS; Will Introduce Measure in Fall, Graham Says, and Compel Central Owners' Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leo-w-bowmalls-have-a-daughter.html | Leo W. Bowmalls Have a Daughter. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. A Market of Stocks. With the Customers' Men. Bonds Show More Activity. A Quiet Money Market. Sterling Stays Up. The Question of French Balances. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/coty-stock-increased-changed-from-400000-to-600000-shares-by-french.html | COTY STOCK INCREASED.; Changed From 400,000 to 600,000 Shares by French Company. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/schlee-badly-hurt-by-plane-propeller-flier-who-tried-to-girdle.html | SCHLEE BADLY HURT BY PLANE PROPELLER; Flier, Who Tried to Girdle Globe, Is Struck by Blades While Cranking Motor at Detroit. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/equitable-group-drive-wins.html | Equitable Group Drive Wins. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/traffic-club-golfers-led-by-moore-with-80-wins-class-a-net-also.html | TRAFFIC CLUB GOLFERS LED BY MOORE WITH 80; Wins Class A Net Also With 66-- Tracy and Tulley Are Class B Leaders. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plans-big-plant-for-ig-chemical-louisiana-group-in-20000000-deal.html | PLANS BIG PLANT FOR I.G. CHEMICAL; Louisiana Group in $20,000,000 Deal With German Dye and Standard Oil Alliance. SEEN AS RIVAL TO GARVIN H.C. Couch Here for Conferences Looking to Construction of Works Near Monroe, La. Get Assurance on Taxes. Announcement Expected Soon. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/golf-title-to-mrs-conklin.html | Golf Title to Mrs. Conklin. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-oil-service-stations.html | Buys Oil Service Stations. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/reports-quiet-at-harbin-national-city-branch-tells-of-many-false.html | REPORTS QUIET AT HARBIN.; National City Branch Tells of Many False Rumors. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-begin-stock-trading-chicago-board-of-trade-sets-sept-6-for-new.html | TO BEGIN STOCK TRADING.; Chicago Board of Trade Sets Sept. 6 for New Business. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/indicts-three-chinese-for-smuggling-opium-federal-jury-at-san.html | INDICTS THREE CHINESE FOR SMUGGLING OPIUM; Federal Jury at San Francisco Acts Against Ex-Vice Consul, His Wife and Aide. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/opens-belgrade-gallery-prince-is-sponsor-for-exhibition-of-modern.html | OPENS BELGRADE GALLERY.; Prince Is Sponsor for Exhibition of Modern Works. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bankers-plan-chain-of-clothing-stores-nationwide-project-would.html | BANKERS PLAN CHAIN OF CLOTHING STORES; Nation-Wide Project Would Include 400 Units, With National Family as Nucleus.$30,000,000 ANNUAL SALES System Would Sell Popular-Price Apparel on Budget Method--Public Financing Unlikely. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hammerling-plans-new-citizenship-plea-publicist-who-gave-up-papers.html | HAMMERLING PLANS NEW CITIZENSHIP PLEA; Publicist Who Gave Up Papers to Serve in Polish Diet Here on Preferred Passport. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/6000-paid-in-london-for-shaw-manuscript-gabriel-wells-gets-typed.html | $6,000 PAID IN LONDON FOR SHAW MANUSCRIPT; Gabriel Wells Gets Typed 'You Never Can Tell,' With Correction --$3,350 for 'Treasure Island.' | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pushes-building-inquiry-mcgeehan-to-question-40-today-in-hunt-for.html | PUSHES BUILDING INQUIRY.; McGeehan to Question 40 Today in Hunt for Racketeers. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/harvey-announces-he-will-run-again-queens-president-implies-he-will.html | HARVEY ANNOUNCES HE WILL RUN AGAIN; Queens President Implies He Will Make Independent Race if He Loses Nomination. 30 CLUB ALREADY FORMED J.F. Crawford Accepts Post as Treasurer of Campaign--70 More Groups to Be Organized. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sir-hall-caine-gets-freedom-of-the-isle-of-man-capital.html | Sir Hall Caine Gets Freedom Of the Isle of Man Capital | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lieut-aldworth-recalled-manager-of-newark-airport-ordered-back-to.html | LIEUT. ALDWORTH RECALLED; Manager of Newark Airport Ordered Back to Army Duty. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/motors-earnings-off-in-half-year-total-of-151860310-compares-with.html | MOTORS EARNINGS OFF IN HALF YEAR; Total of $151,860,310 Compares With $161,267,974 in Same Period of 1928. GAIN FOR JUNE QUARTER Sharp Increase Over First Three Months of This Year--StockAdvances. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/seek-world-compact-on-talkie-devices-german-and-american-interests.html | SEEK WORLD COMPACT ON TALKIE DEVICES; German and American Interests Confer Here on Patents and Standardizing Equipment. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leave-for-arctic-today-27-ships-of-four-nations-will-take-food-to.html | LEAVE FOR ARCTIC TODAY.; 27 Ships of Four Nations Will Take Food to Siberians. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/24000000-stock-issue-otis-co-to-offer-continental-shares-preferred.html | $24,000,000 STOCK ISSUE.; Otis & Co. to Offer Continental Shares Preferred This Week. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/women-begin-fight-for-equality-in-pay-doris-stevens-tells-of-open.html | WOMEN BEGIN FIGHT FOR EQUALITY IN PAY; Doris Stevens Tells of Open Door Council's Drive for New Economic Status. MOVE STARTED AT BERLIN Convention Manifesto Demands Admission of Sex to All Callings on Same Terms. DECRIES PROTECTIVE LAWS They Are Enacted to Stop Competition and Do Not Bar Harmful Occupations, She Says. "Laws Stop Competition." Asks Same Status as Man. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jails-two-women-for-aiding-forger-judge-donnellan-gives-middleaged.html | JAILS TWO WOMEN FOR AIDING FORGER; Judge Donnellan Gives MiddleAged Passers of Bogus Checks Fifteen Months Each.LEADER FACES LIFE TERMVeteran Offender, Who Is Said toHave Obtained $100,000 a Year,Awaits Sentence Tomorrow. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/perkins-defeats-cooper-former-harvard-player-gains-semifinal-of.html | PERKINS DEFEATS COOPER.; Former Harvard Player Gains SemiFinal of North Shore Tennis. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/paris-to-prosecute-reds-charges-95-communists-seized-in-raid-with.html | PARIS TO PROSECUTE REDS.; Charges 95 Communists Seized In Raid With Revolutionary Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/dewancker-defeats-diamond.html | Dewancker Defeats Diamond. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/standard-projects-huge-oil-merger-indiana-company-will-take-over.html | STANDARD PROJECTS HUGE OIL MERGER; Indiana Company Will Take Over Pan-American, Uniting Properties Worth $755,000,000. OWNS VOTING MAJORITY Expects to Complete Union With Trade of Stock After the Meeting on Aug. 27. Bought Shares from Doheny. Has Helped Pan-American. STANDARD PROJECTS HUGE OIL MERGER | True | Special to The New York Times | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mary-mccormick-hailed-makes-her-debut-at-paris-opera-comique.html | MARY McCORMICK HAILED.; Makes Her Debut at Paris Opera Comique in Role of Manon. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/says-mud-was-put-in-tank-shreveport-planes-flight-director-lays.html | SAYS MUD WAS PUT IN TANK.; Shreveport Plane's Flight Director Lays Failure to Maliciousness. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tire-stores-to-unite-in-100000000-chain-national-association.html | TIRE STORES TO UNITE IN $100,000,000 CHAIN; National Association Announces Plan for Merger by Thousands of Retailers. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/a-son-to-mrs-james-imbrie-jr.html | A Son to Mrs. James Imbrie Jr. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/french-favorites-3-to-2-in-davis-cup-paris-thinks-the-us-team-has.html | FRENCH FAVORITES, 3 TO 2, IN DAVIS CUP; Paris Thinks the U.S. Team Has Much Greater Chance to Win Than in 1928. HUNTER'S LOSS A FACTOR Fans Glad Borotra Has Escaped a Meeting With the Veteran-- Rival Squads Practice. Borotra, Glad About Change. Rivals Settle Down to Train. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/onda-beats-burns-in-met-net-play-japanese-star-eliminates-crescent.html | ONDA BEATS BURNS IN MET. NET PLAY; Japanese Star Eliminates Crescent A.C. Player in Resumption of Unfinished Match.EVANS WINS IN DOUBLESPaired with Feibleman, He DefeatsAndersen and Adelstein,6-2, 6-1, 6-4. Loses Point on Errors. Mercur-Hall to Play. | True | By Allison Danzig. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-park-advances-in-tennis-tourney-miss-small-miss-flagler-and.html | MISS PARK ADVANCES IN TENNIS TOURNEY; Miss Small, Miss Flagler and Mrs. Rowan Enter the Semi-Finals at Lake Placid Club. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/britain-wont-join-neighbors-in-tariff-war-with-america.html | Britain Won't Join Neighbors In Tariff War With America | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/florence-ward-a-bride-port-chester-girl-wed-to-ht-worthingtonother.html | FLORENCE WARD A BRIDE.; Port Chester Girl Wed to H.T. Worthington-- Other Marriages. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/piercearrow-shows-big-rise-in-income-net-of-1288643-in-second.html | PIERCE-ARROW SHOWS BIG RISE IN INCOME; Net of $1,288,643 in Second Quarter Compares With $282,456 Loss a Year Ago. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plan-auto-supply-merger-new-group-to-buy-los-angeles-and-kansas.html | PLAN AUTO SUPPLY MERGER; New Group to Buy Los Angeles and Kansas City Concerns. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/doherty-decathlon-champion-to-help-coach-at-princeton.html | Doherty, Decathlon Champion, To Help Coach at Princeton | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pa-fox-manager-of-herald-dies-succumbs-to-brief-illness-in-an.html | P.A. FOX, MANAGER OF HERALD, DIES; Succumbs to Brief Illness in an Attleboro Hospital at the Age of 78 Years. NOTED AS ADVERTISING MAN One of First Solicitors in Service of Boston Globe--Manager of Herald's Paris Edition. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fire-disturbs-hospital-patients.html | Fire Disturbs Hospital Patients. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/window-given-to-church-donation-for-wuerttemberg-town-is-announced.html | WINDOW GIVEN TO CHURCH.; Donation for Wuerttemberg Town Is Announced Here. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/peace-mobilizing-was-stimsons-aim-sought-to-mass-world-opinion-to.html | PEACE MOBILIZING WAS STIMSON'S AIM; Sought to Mass World Opinion to Avert Russo-Chinese War, Says Secretary. CARES NOTHING FOR CREDIT State Department Declares, Despite Tokio Reports, That Japan Is Cooperating. Indifferent as to Credit. Tokio's Cooperation Reported. PEACE MOBILIZING WAS STIMSON'S AIM Serious Feeling Doubted. Next Step in Doubt. Japan Denies Official Notice. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/55000-purses-at-hawthorne.html | $55,000 Purses at Hawthorne. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/third-marine-in-crash-dies-lieutenant-knight-succumbs-in-managua.html | THIRD MARINE IN CRASH DIES; Lieutenant Knight Succumbs in Managua After Plane Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/parrieres-66-wins-eastern-trade-prize-leads-in-class-a-play-while.html | PARRIERE'S 66 WINS EASTERN TRADE PRIZE; Leads in Class A Play, While Ewald Captarcs Class B Award --Cochran Scores Ace. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/banishing-the-poorhouse.html | BANISHING THE POORHOUSE. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tin-prices-irregular-days-sales-total-23-contracts-or-115-tons.html | TIN PRICES IRREGULAR.; Day's Sales Total 23 Contracts, or 115 Tons. METAL MARKET REPORT. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/union-carbide-profit-up-total-for-the-first-half-of-the-year.html | UNION CARBIDE PROFIT UP.; Total for the First Half of the Year Reached $14,528,742. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hackensack-bridge-time-extended.html | Hackensack Bridge Time Extended. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/crude-oil-output-up-2200-barrels-daily-average-of-2893950-sets-a.html | CRUDE OIL OUTPUT UP 2,200 BARRELS; Daily Average of 2,893,950 Sets a New Record for the Fourth Successive Week. IMPORTS DROP SHARPLY Total of 1,120,000 Barrels for the Period Ended July 20 Compares With 2,107,000 to July 13. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/raw-silk-futures-steady-few-price-changes-registered-in-day-of.html | RAW SILK FUTURES STEADY; Few Price Changes Registered in Day of Quiet Trading. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/estates-appraised.html | Estates Appraised. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/freight-for-week-up-39707-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 39,707 CARS OVER 1928; Railway Association Reports Total of 1,064,632, Increase of 47,238 Over 1927. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lady-astor-told-to-keep-still-in-commons-jack-jones-takes-back.html | Lady Astor Told to Keep Still in Commons; Jack Jones Takes Back 'Dirty Liar' Epithet | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/soviet-will-start-talks-with-london-moscow-orders-its-paris-envoy.html | SOVIET WILL START TALKS WITH LONDON; Moscow Orders Its Paris Envoy to Discuss Mode of Parleys for Resuming Relations. LOOKS TO QUICK RESULTS Russia Says Equal Treatment Is Necessary--London Circles Expect Successful Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sports-of-the-times-playing-by-ear-part-of-the-program-the-terrible.html | Sports of the Times; Playing by Ear. Part of the Program. The Terrible Awakening. By Way of Warning. | True | By John Kieran. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/general-gouraud-feted-in-newport-city-tenders-him-official.html | GENERAL GOURAUD FETED IN NEWPORT; City Tenders Him Official Reception--Perry Belmonts and General Vanderbilt Entertain.HONORS DE TERNAY TOMBMrs. G.E. Paine, Williams Burdenand Mrs. E. Hayward FerryGive Luncheons. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/move-to-end-shoe-strike-haverhill-mass-workers-seek-vote-on-3year.html | MOVE TO END SHOE STRIKE.; Haverhill (Mass.) Workers Seek Vote on 3-Year Agreement. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bordens-farm-products-capital.html | Borden's Farm Products Capital. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sale-by-wheeling-of-realty-is-upheld-icc-overrules-taplinss-protest.html | SALE BY WHEELING OF REALTY IS UPHELD; I.C.C. Overrules Taplins's Protest Over Transfer for NewCleveland Station Site.HOLDS BOARD ACT LEGAL Commission Says Ruling on Van Sweringens, the Central and B. & O. Is Not Retroactive. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/355acre-kountze-estate-in-westchester-is-sold.html | 355-Acre Kountze Estate In Westchester Is Sold | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jailed-in-173000-theft.html | Jailed in $173,000 Theft. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/boy-slayer-8-to-face-action-of-grand-jury-but-jersey-prosecutor.html | BOY SLAYER, 8, TO FACE ACTION OF GRAND JURY; But Jersey Prosecutor Will Not Press for Indictment of Lad Who Shot Brother. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/opportunity-shops-annual-sale.html | Opportunity Shop's Annual Sale. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marks-millionth-mile-in-air-with-radio-talk-eh-lee-senior-mail.html | MARKS MILLIONTH MILE IN AIR WITH RADIO TALK; E.H. Lee, Senior Mail Pilot, Laments Passing of Thrills From Plane Travel. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/clubhouse-contract-let.html | Clubhouse Contract Let. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-earhart-dives-to-bottom-of-sea-flier-clad-in-regulation.html | MISS EARHART DIVES TO BOTTOM OF SEA; Flier Clad in Regulation Apparatus Makes Successful DescentOff Block Island.STAYS DOWN 12 MINUTESLater She and Mrs. G.P. PutnamSwim From Submarine Tubeto Surface. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/poincare-still-laid-up-doctor-advises-him-to-keep-away-from-work.html | POINCARE STILL LAID UP.; Doctor Advises Him to Keep Away From Work Till Week-End. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/af-of-l-radicals-to-push-activities-progressive-group-holds-right.html | A.F. OF L. RADICALS TO PUSH ACTIVITIES; Progressive Group Holds Right of Criticism Necessary to Vigor of Unionism. FROWNS ON RED PARLEY Disapproves Communist Plan for Centralized Power--Says Green Has Upheld Its Views. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chapman-to-study-european-air-lines-head-of-united-states-lines.html | CHAPMAN TO STUDY EUROPEAN AIR LINES; Head of United States Lines Will Sail on Leviathan on Saturday for Survey. PLANS OWN PLANE SERVICE Will Meet Competition of Foreign Companies Now Booking Aircraft Passengers. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/money.html | MONEY. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rav-miller-outpoints-abrams.html | Rav Miller Outpoints Abrams. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/3-nominated-as-referee-fitzsimmons-names-selections-for.html | 3 NOMINATED AS REFEREE.; Fitzsimmons Names Selections for Dundee-Fields Bout. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/manchuria-asserts-reds-began-clash-manifesto-cites-propaganda-and.html | MANCHURIA ASSERTS REDS BEGAN CLASH; Manifesto Cites Propaganda and Border Incidents as Acts Unfriendly to China. 300 RUSSIANS ARRESTED They Are Held in Herbin as Inciters of Fellow-Rail Workers Against Nanking. Text of the Manifesto. Continued Activity Charged. Chinese Distrusted Officials. China Also Moving Troops. 300 Reds Reported Arrested. Troop Transportation Banned. Eastern Army Headquarters Moved. Visas Denied to Consuls. Washington Hears of Americans' Capture. Talbot from Wisconsin. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/calls-chautauqua-an-inventive-idea-dr-shailer-mathews-declares.html | CALLS CHAUTAUQUA AN INVENTIVE IDEA; Dr. Shailer Mathews Declares Lewis Miller Used Creative Genius to Help Mankind. BIG CROWD AT CENTENARY Thomas A. Edison Is Among the Guests and Henry Ford Is Expected Today. Edison Will Return for Boys' Contest. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bonus-by-fifth-avenue-coach-co.html | Bonus by Fifth Avenue Coach Co. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-prison-riot.html | THE PRISON RIOT. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kings-highway-lease-involves-1500000-applebaums-plan-new-building.html | KINGS HIGHWAY LEASE INVOLVES $1,500,000; Applebaums Plan New Building on a Business Corner in Brooklyn. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/delivery-company-sale-united-parcel-service-said-to-have-been.html | DELIVERY COMPANY SALE; United Parcel Service Said to Have Been Bought by Blair & Co. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/refrigerator-men-draft-safety-code-action-follows-chicago-inquiry.html | REFRIGERATOR MEN DRAFT SAFETY CODE; Action Follows Chicago Inquiry Into Cases of Gassing by Electrical Machines. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/democrats-call-primary-sept-17-county-committee-also-fixes-basis-of.html | DEMOCRATS CALL PRIMARY SEPT. 17; County Committee Also Fixes Basis of Representation From Assembly Districts. DUFFY SUCCEEDS EAGAN Anna McGinnis Elected Assistant Secretary-- Resolution Dropping Olvany as Leader Is Accepted. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pantlind-trot-won-by-kinney-direct-grand-circuit-feature-race-at.html | PANTLIND TROT WON BY KINNEY DIRECT; Grand Circuit Feature Race at Grand Rapids Brings New Track Record. CHESTER STOUT VICTOR Trotter, Recently Sold for $10,000, Takes Opening Event on Card in Straight Heats. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/post-and-paddock.html | Post and Paddock | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/power-firm-sued-in-newspaper-deal-william-lavarre-southern.html | POWER FIRM SUED IN NEWSPAPER DEAL; William Lavarre, Southern Publisher, Charging Conspiracy, Asks Damages of $2,500,000. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/houston-fliers-bent-on-record.html | Houston Fliers Bent on Record. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/amateur-and-professional.html | AMATEUR AND PROFESSIONAL. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/record-horse-show-entry-stamford-event-opens-tomorrow-at-sunaim.html | RECORD HORSE SHOW ENTRY; Stamford Event Opens Tomorrow at Sunaim Farm. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/11-padlock-suits-are-started-here-seven-of-resorts-are-in-city.html | 11 PADLOCK SUITS ARE STARTED HERE; Seven of Resorts Are in City-- Pelham Heath Inn Seeks to Void June Decree. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/king-is-much-better-he-is-able-to-sit-up-does-so-for-part-of-day.html | KING IS MUCH BETTER; HE IS ABLE TO SIT UP; Does So for Part of Day, First Time Since Last Operation-- Favorable Bulletin Issued. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/taylor-wins-twice-in-w-va-net-play-defeats-fredericks-and-sweeney.html | TAYLOR WINS TWICE IN W. VA. NET PLAY; Defeats Fredericks and Sweeney in State Open Tournament -- Gains Third Round. JACOBS AND NEER VICTORS Barnes, Dunlap, Cohn and Rudy Also Advance in Tourney at White Sulphur Springs. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-stevens-wins-putting-test.html | Mrs. Stevens Wins Putting Test. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/operations-in-steel-continue-to-gain-production-is-far-ahead-of.html | OPERATIONS IN STEEL CONTINUE TO GAIN; Production Is Far Ahead of Usual Level at This Season. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/receiver-for-national-rhea-plant.html | Receiver for National Rhea Plant. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wr-hearst-buys-site-of-12th-av-arena-publisher-takes-metropolitan.html | W.R. HEARST BUYS SITE OF 12TH AV. ARENA; Publisher Takes Metropolitan Coliseum Property on Bid of $909,000. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hoover-acts-to-cut-cost-of-army-opening-way-for-reduction-in-taxes.html | HOOVER ACTS TO CUT COST OF ARMY, OPENING WAY FOR REDUCTION IN TAXES; FINDS POSSIBILITY OF WAR MOST REMOTE; MAKES KELLOGG PACT BASIS President Takes Step as Anti-War Treaty Goes in Force Today. STRESSES RISING EXPENSE With $803,000,000 Set for 1933 We Have the Largest Military Budget in World. BOARD FROM ARMY STAFF It Will Seek to Cut Services-- Hoover Links Navy Reduction to International Accord. Statement of Hoover's Plans. Opportune to Kellogg Treaty. Comparisons With Other Nations. Treaty Ceremony to Be Brilliant. Three More Ratifications on Way. Coolidge on Way to Capitol. | True | Special to The New York Times. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/approve-debt-bill-for-french-senate-commissions-favor-ratification.html | APPROVE DEBT BILL FOR FRENCH SENATE; Commissions Favor Ratification With Separate Reservation-- Debate Will Start Today. PAYMENTS BILL DISCUSSED Chamber Committee Would Insert Safeguards Linked to Receipts From Germany. Majority of 220 Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-packer-loses-to-miss-greenspan-boston-player-defeated-by-new.html | MISS PACKER LOSES TO MISS GREENSPAN; Boston Player Defeated by New Yorker in Massachusetts Singles Tourney. MISS S. PALFREY IN UPSET 16-Year-Old Girls' Champion Beats Mrs. Harper, Ranking Eighth Woman Player. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fleet-of-240-yachts-sails-in-larchmont-races-but-accidents-and.html | Fleet of 240 Yachts Sails in Larchmont Races, but Accidents and Fouls Cut Total; ACCIDENTS AND JAMS MARK YACHT RACES Total of 240 Craft Starts in Larchmont Races, but the Casualties Are Heavy. FIVE RAM COMMITTEE BOAT Converted Submarine Chaser Has Hole Torn in Quarter When Atlantic Class Goes Astray. SHIELD'S AILEEN DISABLED Accidents and Fouls at Starting Line Disqualify Many--Valiant and Mirage Repeat Victories. Tangent Is Disqualified. Sloops in Starting Mix-Up. Gray Dawn Trails Mirage. | True | By Shannon Cormack. Special To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hankow-cables-restored-commercial-line-headquarters-here-is.html | HANKOW CABLES RESTORED; Commercial Line Headquarters Here Is Notified of Resumption. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/queens-realty-sales-kodak-firm-adds-to-holdings-at-plazaother-deals.html | QUEENS REALTY SALES.; Kodak Firm Adds to Holdings at Plaza--Other Deals. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pierce-arrow-to-call-debentures.html | Pierce Arrow to Call Debentures. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/insull-bid-reported-for-indiana-utility-said-to-be-seeking-union.html | INSULL BID REPORTED FOR INDIANA UTILITY; Said to Be Seeking Union Traction, Only Leading Electric Company in State Not Lined Up. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bust-of-washington-bought-by-american-ji-mcgurk-hints-purchase-of.html | BUST OF WASHINGTON BOUGHT BY AMERICAN; J.I. McGurk Hints Purchase of Houdon's Work Is for Percy A. Rockefeller. PRICE SAID TO BE $250,000 Godfrey Locker-Lampson Gives Up Art Object Long Held by English Family. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/winr-seeks-a-license-long-island-station-has-been-broadcasting.html | WINR SEEKS A LICENSE.; Long Island Station Has Been Broadcasting Without One. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/report-skeleton-of-comenius-found.html | Report Skeleton of Comenius Found. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fog-slows-action-in-naval-sham-war-bad-visibility-helps-defending.html | FOG SLOWS ACTION IN NAVAL SHAM WAR; Bad Visibility Helps Defending Forces to Halt Advance of Fleet on New York. GET PHOTOS OF INVADERS Blue Planes Obtain Views of Enemy's Equipment--Unexpected Night Attack on Fort Fails. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wife-sues-dr-roller-asks-divorce-from-former-wrestling-champion-now.html | WIFE SUES DR. ROLLER.; Asks Divorce From Former Wrestling Champion, Now Physician Here | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hospital-plans-filed-new-lenox-hill-building-to-cost-5000000.html | HOSPITAL PLANS FILED.; New Lenox Hill Building to Cost $5,000,000. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kent-party-may-try-to-salvage-yacht-as-allen-jr-skipper-cables.html | KENT PARTY MAY TRY TO SALVAGE YACHT; A.S. Allen Jr., Skipper, Cables Father to Send Plans of the Direction. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mw-levy-willed-1000000-to-widow-after-her-death-estate-of-retired.html | M.W. LEVY WILLED $1,000,000 TO WIDOW; After Her Death, Estate of Retired Kansas Banker Goes to Three Sons. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-eliot-to-wed-dexter-c-hawkins-vassar-graduates-troth-to-new.html | MISS ELIOT TO WED DEXTER C. HAWKINS; Vassar Graduate's Troth to New York Lawyer Announced by Her Parents. MISS M. STOKES ENGAGED To Marry Charles V. Sheehan, Official of the National City Bank--Other Betrothals. Stokes--Sheehan Ross--Williams. Mayers--Siesel. Duys--Conlin. Cucullu--Alderman. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bromley-to-make-test-flight-today-work-of-adusting-plane-is-pushed.html | BROMLEY TO MAKE TEST FLIGHT TODAY; Work of Adusting Plane Is Pushed for Possible Take-Off Friday for Tokio. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-park-avenue-suite-fitzhugh-mcgrew-attorney-takes-large.html | BUYS PARK AVENUE SUITE; Fitzhugh McGrew, Attorney, Takes Large Apartment. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-staten-island-building-site.html | Buys Staten Island Building Site. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/crane-not-engaged-to-design-defender-report-from-boston-he-would.html | CRANE NOT ENGAGED TO DESIGN DEFENDER; Report From Boston He Would Place Sloop for America's Cup Series Is 'News,' He Says. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marlow-slayers-said-to-be-known-whalen-declares-only-legal-proof-is.html | MARLOW SLAYERS SAID TO BE KNOWN; Whalen Declares Only Legal Proof Is Lacking in Murder of Racketeer. DETECTIVES HUNT EVIDENCE Joe the Boss to Be Questioned Until He Tells All the Police Believe He Knows. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-zealand-finances-premier-discusses-countrys-absence-from-london.html | NEW ZEALAND FINANCES.; Premier Discusses Country's Absence From London Money Market. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/role-reaches-final-in-junior-tennis-eliminates-hebard-64-64-in-long.html | ROLE REACHES FINAL IN JUNIOR TENNIS; Eliminates Hebard, 6-4, 6-4, in Long Island Singles Championship Play.DOWNING DEFEATS FRAMEJamaica High School Star's Overhead Attack Scarce--GerkinBromfield Win in Doubles. | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rubber-futures-decline-turnover-on-local-exchange-totals-925-long.html | RUBBER FUTURES DECLINE.; Turnover on Local Exchange Totals 925 Long Tons. | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/british-coal-industry-shows-gain.html | British Coal Industry Shows Gain. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/germany-is-stirred-by-bremens-feat-city-of-bremen-beflagged.html | GERMANY IS STIRRED BY BREMEN'S FEAT; City of Bremen Beflagged--Hindenburg Congratulates Line on Setting Record. Hindenburg Sends Congratulations. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hylan-planks-suggested-committee-hears-proposal-that-party-urge.html | HYLAN PLANKS SUGGESTED; Committee Hears Proposal That Party Urge Direct Primaries. | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mcmahon-stops-rizzo-cardiello-defeats-mulligan-in-semifinal-at-22d.html | McMAHON STOPS RIZZO.; Cardiello Defeats Mulligan in SemiFinal at 22d Armory. | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/golf-stars-on-hand-for-canadian-open-diegel-and-smith-in-practice.html | GOLF STARS ON HAND FOR CANADIAN OPEN; Diegel and Smith in Practice Round at Kanawaki Score 70s, Two Below Par. | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/nineyearold-caddy-scores-ace-at-ontario-golf-club.html | Nine-Year-Old Caddy Scores Ace at Ontario Golf Club | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rhiels-homer-wins-for-robins-10-to-7-circuit-blow-with-3-men-on.html | RHIEL'S HOMER WINS FOR ROBINS, 10 TO 7; Circuit Blow With 3 Men on Base in Seventh Inning Spells Defeat for Pirates. HILL'S STRATEGY A FAILURE Pittsburgh Hurler Walks Bissonette to Get at Rhiel, Who Whacks Ball Over Fence. Morrison Gets the Credit. Herman Keeps Up His Pace. | True | By Roscoe McGowen. Special To The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/greenwich-women-golfers-tie.html | Greenwich Women Golfers Tie. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fokker-adds-3-directors-general-motors-representatives-on-staff-of.html | FOKKER ADDS 3 DIRECTORS.; General Motors Representatives on Staff of Aircraft Concern. | True |  | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/increases-paper-exports-canada-shipped-17288853-worth-in-june-gain.html | INCREASES PAPER EXPORTS.; Canada Shipped $17,288,853 Worth in June, Gain Over 1928. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lays-most-crime-to-defective-minds-dr-carleton-simon-also-blames.html | LAYS MOST CRIME TO DEFECTIVE MINDS; Dr. Carleton Simon Also Blames Laxity of Past Immigration Laws. | True | Special to The New York Times. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wedding-of-prince-marked-by-secrecy-liechtensteins-ruler-and-bride.html | WEDDING OF PRINCE MARKED BY SECRECY; Liechtenstein's Ruler and Bride Avoided Spectators by Night Ceremony in Closed Church. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/empire-free-trade-stirs-keen-attack-harrison-in-answer-to.html | EMPIRE FREE TRADE STIRS KEEN ATTACK; Harrison, in Answer to Beaverbrook Challenge, Declares ThatBritish Need World Markets.DECRIES TAXES ON FOODDawes, at Dinner to Louis Wiley,Stresses Common Ties BindingBritain and America. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/200-golfers-enter-us-amateur-test-jones-tolley-somerville-and.html | 200 GOLFERS ENTER U.S. AMATEUR TEST; Jones, Tolley, Somerville and Westland, All Holding Titles, Will Compete. LISTS CLOSED BY U.S.G.A. Perkins, Voigt, Finlay and Von Elm Among Stars Who Will Play at Pebble Beach. Brilliant Field Listed. Course Record Is 73. | True | By William D. Richardson. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/acquires-federal-telephone.html | Acquires Federal Telephone. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sheridan-net-victor-at-crawford-notch-former-yale-star-beats-hill.html | SHERIDAN NET VICTOR AT CRAWFORD NOTCH; Former Yale Star Beats Hill of Harvard, 4-6, 6-2, 6-2 in White Mountains Tourney. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/12000-french-have-guns-but-search-in-vain-for-game.html | 12,000 French Have Guns But Search in Vain for Game | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/erie-road-to-ship-huge-power-units-special-flat-cars-will-take-four.html | ERIE ROAD TO SHIP HUGE POWER UNITS; Special Flat Cars Will Take Four 135-Ton Transformers From Plant to Jersey. TRACK TO BE LOWERED Viaduct Clearance Will Be Provided at Caldwell, N.J.-- All Bridges to Be Reinforced. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leviathan-on-way-here-equipped-at-boston-with-new-propellers.html | LEVIATHAN ON WAY HERE; Equipped at Boston With New Propellers Designed to Add Speed. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/british-tennis-stars-to-wear-blazers-for-first-time-in-wightman.html | British Tennis Stars to Wear Blazers For First Time in Wightman Cup Play | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/labor-gets-another-peer-earl-of-kinnoull-formally-accepted-as.html | LABOR GETS ANOTHER PEER.; Earl of Kinnoull Formally Accepted as Member of Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-resume-tigris-digging-toledomichigan-expedition-will-start-third.html | TO RESUME TIGRIS DIGGING.; Toledo-Michigan Expedition Will Start Third Season Sept. 1. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/banks-fail-to-find-basis-for-merger-chatham-phenix-and-bank-of.html | BANKS FAIL TO FIND BASIS FOR MERGER; Chatham Phenix and Bank of America Drop Plan--Project Had Been Made Public. ALL COMMENT IS REFUSED Prestige Seen as the Probable Stumbling Block--Stock Traders Likely to Be Losers. Brief Statement Issued. Other Moves Expected. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/scotch-buying-more-chewing-gum.html | Scotch Buying More Chewing Gum | True | Special to The New York Times. | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/founders-vote-tomorrow-united-stockholders-expected-to-approve.html | FOUNDERS VOTE TOMORROW; United Stockholders Expected to Approve Share Increase Plan. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ct-jewell-dies-exnavy-officer-retired-commander-served-in.html | C.T. JEWELL DIES; EX-NAVY OFFICER; Retired Commander Served in Spanish-American and World Wars. NOTED EPISCOPAL LAYMAN Took Prominent Part in Social Life of Capital--Was Son of Rear Admiral T.F. Jewell. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/trotsky-backs-soviet-in-clash-with-china-exiled-exleader-of-red.html | TROTSKY BACKS SOVIET IN CLASH WITH CHINA; Exiled Ex-Leader of Red Army Doubts War, Saying Chinese Are Unable to Fight. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fifth-avenue-lease-hudnut-to-take-over-building-adjacent-to-54th-st.html | FIFTH AVENUE LEASE.; Hudnut to Take Over Building Adjacent to 54th St. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/arch-selwyn-to-give-galsworthys-exiled-will-prodsce-play-now.html | ARCH SELWYN TO GIVE GALSWORTHY'S 'EXILED'; Will Prodsce Play, Now Running in London, in Association With C.B. Cochran, in November. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-visit-the-bremen-here-twenty-steamship-men-accompany-liners.html | TO VISIT THE BREMEN HERE; Twenty Steamship Men Accompany Liner's Agent From West Coast. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/big-gain-in-orders-for-freight-cars-contracts-on-july-1-called-for.html | BIG GAIN IN ORDERS FOR FREIGHT CARS; Contracts on July 1 Called for 39,638, an Increase of 24,979 Over Year Ago. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kaesche-defeated-in-a-tourney-upset-sullivan-playing-close-to-par.html | KAESCHE DEFEATED IN A TOURNEY UPSET; Sullivan, Playing Close to Par, Beats Ex-Princetonian in Wolf Hollow Tourney. SEMI-FINAL ROUND REACHED Rothenberg, Welchel and Wilcox Also Compete Today for Right to Play for Title. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/south-atlantic-hop-for-kingsfordsmith-he-will-fly-here-via-africa.html | SOUTH ATLANTIC HOP FOR KINGSFORD-SMITH; He Will Fly Here Via Africa and Brazil, Avoiding the Azores and North Atlantic. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/exkaiser-has-no-plan-for-return-home-expiration-of-defense-law-in.html | EX-KAISER HAS NO PLAN FOR RETURN HOME; Expiration of Defense Law in Germany Means No-Change for Him, It Is Stated. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/matsuyama-is-victor-at-182.html | Matsuyama Is Victor at 18.2. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-screen.html | THE SCREEN | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/economists-urge-world-free-trade-international-meeting-at-cobden.html | ECONOMISTS URGE WORLD FREE TRADE; International Meeting at Cobden House in London Ends With Criticism of Barriers.REPARATIONS CONDEMNED Committee Also Lays Business Ills to Failure to Restore RussianPurchasing Power. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lid-clamped-on-prison-convicts-are-kept-in-cell-as-riot-leaders-are.html | LID CLAMPED ON PRISON.; Convicts Are Kept in Cell as Riot Leaders Are Sought at Dannemora. Six Desperadoes Blamed. Sing Sing Ready With Tear Gas. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/reports-nicaragua-seeking-loan.html | Reports Nicaragua Seeking Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lapham-wins-low-gross-turns-in-152-for-36-holes-in-fair-field.html | LAPHAM WINS LOW GROSS.; Turns in 152 for 36 Holes in Fair field County Golf. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chicago-curb-seat-9200.html | Chicago Curb Seat $9,200. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/gonzales-knocks-out-burkel.html | Gonzales Knocks Out Burkel. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/eugene-oneill-wed-to-miss-monterey-playwright-married-in-paris-to.html | EUGENE O'NEILL WED TO MISS MONTEREY; Playwright Married in Paris to Leading Actress in His Play, "The Hairy Ape." WAS DIVORCED ON JULY 2 Separated From His Second Wife More Than a Year Ago--Abroad Since February. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/woodward-gets-foreign-divorce-jello-manufacturers-attorneys-refuse.html | WOODWARD GETS FOREIGN DIVORCE; Jello Manufacturer's Attorneys Refuse to Tell Where Decree Was Granted. SUITS IN NEW YORK ENDED Former Wife Withdraws Action Over "Kidnapping" of Two Children-- $1,000,000 Settled on Her. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/asks-medals-for-five-secretary-adams-commends-navy-men-for-life.html | ASKS MEDALS FOR FIVE.; Secretary Adams Commends Navy Men for Life Saving. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/morristown-store-space-leased.html | Morristown Store Space Leased. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/witnesses-at-odds-in-reynolds-trial-arresting-officer-in-english.html | WITNESSES AT ODDS IN REYNOLDS TRIAL; Arresting Officer in English Motor Killing Says He Was All Right After Walking. DRUNK, DOCTOR TESTIFIES Inspector Declares Tobacco Man's Son Said, "I Must Have Been"-- Defendant on Stand Today. Dr. Says He Was Drunk. Jury Likely to Get Case Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hide-futures-irregular-transactions-small-with-wide-price.html | HIDE FUTURES IRREGULAR.; Transactions Small, With Wide Price Variations at the Close. | True | | C1B 36378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/financial-markets-motor-shares-leaders-in-sharp-recovery-as-grains.html | FINANCIAL MARKETS; Motor Shares Leaders in Sharp Recovery as Grains Lose Ground. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/cotton-prices-drop-with-profittaking-decline-of-22-to-27-points-on.html | COTTON PRICES DROP, WITH PROFIT-TAKING; Decline of 22 to 27 Points on Exchange Here Follows Dry Weather Reports. PORT STOCKS DECREASE Below 500,000 Bales First Time Since Last Fall--Exports 467,000 Bales Above Year Ago. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/find-missing-beer-in-a-vacant-lot-valley-stream-police-almost-as.html | FIND MISSING BEER IN A VACANT LOT; Valley Stream Police Almost as Chagrined by Its Recovery as by Its Loss. LAY THEFT TO JOKESTER Anonymous Phone Call Ends Hunt for Liquor Truck Taken From Deer of Station. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/attacks-roosevelt-on-waterway-issue-head-of-great-lakeshudson.html | ATTACKS ROOSEVELT ON WATERWAY ISSUE; Head of Great Lakes--Hudson Association Accuses Governor of Evasion. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ingalls-to-make-air-tour-assistant-navy-head-will-leave-capital.html | INGALLS TO MAKE AIR TOUR.; Assistant Navy Head Will Leave Capital Today to See Stations. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tory-mp-testifies-in-treasure-ship-case-says-he-was-to-help-get.html | TORY M.P. TESTIFIES IN TREASURE SHIP CASE; Says He Was to Help Get Buyer for Jochen's 'Silver,' but Later Reported Other Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wyatt-triumphs-in-golf-at-roslyn-tied-at-79-with-stewart-for-low.html | WYATT TRIUMPHS IN GOLF AT ROSLYN; Tied at 79 With Stewart for Low Gross, but Matched Cards Give Him Victory. ENTRY LIST SETS RECORD 140 Participate in Long Island OneDay Tourney--O'Connell TakesLow Net Prize. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/brooklyn-included-in-cloak-compact-175-shops-in-association-there-a.html | BROOKLYN INCLUDED IN CLOAK COMPACT; 175 Shops in Association There Accept Peace Terms for a Three-Year Period. WAR ON SWEATSHOPS AIDED Leaders Say Action Strengthens Power of Unions--Los Angeles Workers Send $3,000. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/visit-linked-to-loans-mexico-city-points-out-calless-task-with-the.html | VISIT LINKED TO LOANS.; Mexico City Points Out Calles's Task With the Railways. | True | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jerome-outpoints-fierro.html | Jerome Outpoints Fierro. | True | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/topics-of-the-times-american-weather-in-europe-again.html | TOPICS OF THE TIMES.; American Weather in Europe Again. | True | | C1B 36378 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ship-ashore-in-aleutians-coast-guard-cutter-goes-to-aid-of-golden.html | SHIP ASHORE IN ALEUTIANS.; Coast Guard Cutter Goes to Aid of Golden Forest. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/believes-women-drowned-not-slain-vermont-detective-says-new-york.html | BELIEVES WOMEN DROWNED, NOT SLAIN; Vermont Detective Says New York Veterans' Story of a Squall Is Plausible. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ross-divorce-thrown-out-house-of-lords-rejects-decree-granted-to.html | ROSS DIVORCE THROWN OUT.; House of Lords Rejects Decree Granted to Sir Charles's Wife. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/must-pay-connecticut-insurance-tax.html | Must Pay Connecticut Insurance Tax | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mayo-brothers-get-manchester-honor-university-presents-degrees-to.html | MAYO BROTHERS GET MANCHESTER HONOR; University Presents Degrees to Minnesota Pair and Lord Dawson of Penn. DOCTORS ELECT CANADIAN Dr. Harvey Smith New President of British Association--1930 Meeting to Be in Winnipeg. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/frances-mcclelland-dies-actress-who-had-supported-many-noted-stars.html | FRANCES McCLELLAND DIES.; Actress, Who Had Supported Many Noted Stars, Was 76. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/antiwar-treaty-in-force-president-declares-it-a-sacred-obligtion.html | ANTI-WAR TREATY IN FORCE; President Declares It a Sacred Obligation of the Governments. HAILS WORLD INFLUENCE Representatives of 43 Nations Hear Executive in Ceremony at White House. COOLIDGE IS PRESENT Ex-Secretary Kellogg, Author of the Pact, Also Attends the Colorful Meeting. Kellogg Pact Proclaimed. Weighs Import of the Treaty. Noise Reduces Solemnity. Text of Japanese Instrument. Text of Declaration. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/n-d-baker-sails-lauds-peace-pact-sees-restraining-influence-of.html | N D. BAKER SAILS; LAUDS PEACE PACT; Sees Restraining Influence of Kellogg Treaty in Trouble Between China and Russia. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/comstock-left-826434-children-inherit-fortune-of-lawyer-half-left.html | COMSTOCK LEFT $826,434; Children Inherit Fortune of Lawyer --Half Left in Trust. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-open-south-africa-run-the-west-cusseta-will-leave-san-francisco.html | TO OPEN SOUTH AFRICA RUN.; The West Cusseta Will Leave San Francisco Aug. 12 on New Service. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/police-department.html | Police Department. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bank Stock Traders Fooled. More Gold From Argentina. Another Money Flurry. The Loree Belt Line. Welcome Discipline. American Telephone Convertibel 4 s. Stock Market Technique. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/byrd-aide-tests-radio-phenomenon-lieut-hanson-measures-antarctic.html | BYRD AIDE TESTS RADIO PHENOMENON; Lieut. Hanson Measures Antarctic Air Layer Which Reflects Signals.IT IS MUCH HIGHER THEREDarkness and Cold Render Observation Journey PerilousOver Trackless Snow.CHICKEN DINNER IS REWARD Beacon Tower Blinks Menu and MenHelp Dogs Pull Sleds Backto Camp. | True | By Russell Owen. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bartender-aids-defense.html | Bartender Aids Defense. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/george-acheson-weds-mrs-tb-barringer-jr-fifth-avenue-bank-official.html | GEORGE ACHESON WEDS MRS. T.B. BARRINGER JR.; Fifth Avenue Bank Official Marries Widow of New York Physician in Paris. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/albert-coates-guest-conductor-here.html | Albert Coates, Guest Conductor, Here | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/japanese-rail-agent-sees-mediation-danger-south-manchuria-lines.html | JAPANESE RAIL AGENT SEES MEDIATION DANGER; South Manchuria Line's Representative Here Thinks OutsiderWould Complicate SinoRussian Dispute. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/diegel-scores-a-65-on-montreal-links-turns-in-fine-card-in-practice.html | DIEGEL SCORES A 65 ON MONTREAL LINKS; Turns in Fine Card in Practice for 72-Hole Open Tourney Starting Today. OTHER AMERICANS DRILL Horton Smith, Armour, Mehlhorn Hagen and Watrous Among Those to Hold Workout. Smith Keeps Score Secret. Hagen Tests the Course. | True | Times Wide World Photo. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/norwood-poloists-win-in-10th-period-defeat-governors-island-87-on.html | NORWOOD POLOISTS WIN IN 10TH PERIOD; Defeat Governors Island, 8-7, on Carr's Goal--Spring Lake Victor Over Suneagles, 12-6. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/plans-industrial-centre-reading-company-buys-120-acres-of-land.html | PLANS INDUSTRIAL CENTRE; Reading Company Buys 120 Acres of Land Adjoining Trenton. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/woman-dies-in-auto-crash-seven-others-including-a-fire-captain-are.html | WOMAN DIES IN AUTO CRASH.; Seven Others, Including a Fire Captain, Are Injured. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lang-king-onda-and-mangin-in-met-semifinals-mangin-and-onda-gain-in.html | Lang, King, Onda and Mangin in Met. Semi-Finals; MANGIN AND ONDA GAIN IN MET. PLAY Meet Each Other in Semi-Finals Today--Lang and King in Other Match. GORCHAKOFF-KUSSMAN WIN Californians Are Victorious in Two Doubles Matches on Crescent Courts. | True | By Allison Danzig. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/coolidge-cheerful-on-capital-visit-tanned-and-beaming-with-health.html | COOLIDGE CHEERFUL ON CAPITAL VISIT; Tanned and Beaming With Health, He Talks Prosperity --Lauds Kellogg. HE TAKES ROOM IN HOTEL Delivers Wife's Greeting to Mrs. Hoover, Chats With Friends--Tells of Catching 200 Trout. Chats With Friends. Notes Prosperity. Has Done "a Little Writing" Optimistic About Future. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/pampero-is-disqualified-and-miss-whittelseys-flash-wins-junior.html | Pampero Is Disqualified and Miss Whittelsey's Flash Wins Junior Yacht Race; MISS WHITTELSEY TAKES YACHT RACE Finishes Second in Larchmont Junior Day but Pampero, Winner, Is Disqualified. SEVEN CLASSES ARE SAILED Seventy-three Craft With Boy and Girl Crews Race on Sound-- Shaw Among Victors. Over the Line Second. Young Carlisle a Victor. | True | By Shannon Cormack. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/developers-start-sewer-work.html | Developers Start Sewer Work. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-radio-office-for-bogota.html | New Radio Office for Bogota. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/matsuyama-victor-25013.html | Matsuyama Victor, 250-13. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/the-hoover-leadership.html | THE HOOVER LEADERSHIP. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/killed-in-autotrain-crash-dr-sherwood-mcintosh-of-this-city-dies-at.html | KILLED IN AUTO-TRAIN CRASH; Dr. Sherwood McIntosh of This City Dies at Unadilla--Woman Hurt. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/deegan-extends-illegal-shop-war-assigns-195-aides-to-inspect.html | DEEGAN EXTENDS ILLEGAL SHOP WAR; Assigns 195 Aides to Inspect Restricted Zones in Queens, Brooklyn and Manhattan. WILL SUMMON LANDLORDS Check-Up in Bronx shows That 72 of 75 Signs in One Section Have Been Taken Down. Finds Tea Rooms on Drive. Bronx Signs Taken Down. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buys-staten-island-home.html | Buys Staten Island Home. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/premier-acts-on-navies-halts-british-building-to-press-negotiations.html | PREMIER ACTS ON NAVIES; Halts British Building to Press Negotiations With America. TO COME HERE IN OCTOBER MacDonald Will Discuss Moot Points on Limitation and Parity With Hoover. WORLD PARLEY TO FOLLOW Declaration in Commons on Anti-War Treaty--Looks to General Disarmament. Announces Halt in Building. He Pays Tribute to Dawes. PREMIER ANNOUNCES HALT IN NAVY WORK Open to Labor Attack. Lady Astor Aids in a Reply. London Press Hails Action. Dawes Listens From Gallery. He Praises Admiralty. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/940500-cuba-bonds-drawn.html | $940,500 Cuba Bonds Drawn. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/charges-illegal-entry-woman-who-says-she-is-mrs-jack-kearns-gets.html | CHARGES ILLEGAL ENTRY.; Woman Who Says She Is Mrs. Jack Kearns Gets Summonses for Two. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/friedmann-eliminated-in-delaware-tennis-new-yorker-loses-in-fourth.html | FRIEDMANN ELIMINATED IN DELAWARE TENNIS; New Yorker Loses in Fourth Round to Hammell, 6-2, 6-1 --Dilks Defeats Patton. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/acquires-royal-airways-allied-aviation-industries-inc-announces.html | ACQUIRES ROYAL AIRWAYS; Allied Aviation Industries, Inc., Announces Expansion Plans. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/15-pants-shops-accept-union-terms.html | 15 Pants Shops Accept Union Terms | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/newport-enjoys-gay-day-at-beach-warm-weather-drives-summer-colony.html | NEWPORT ENJOYS GAY DAY AT BEACH; Warm Weather Drives Summer Colony to the Surf--Picnic Luncheons Popular. POLO ABOUT TO BE REVIVED Gala Opening of Season Planned for Saturday--Golf Tourney Begins at Country Club Today. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/belasco-feels-21-on-eve-of-birthday-doubt-arises-whether-it-is-his.html | BELASCO 'FEELS 21' ON EVE OF BIRTHDAY; Doubt Arises Whether It Is His 70th or 75th, but He Laughts at the Idea of Retiring. WORKS HARD ON NEW PLAY Producer Supervises Two Atlantic City Performances After Four Strenuous Weeks of Rehearsal. Says He Feels Like 21. He Defines Popular Plays. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/states-report-on-banks-condition.html | STATE'S REPORT ON BANK'S CONDITION | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sports-of-the-times-reg-us-pat-off-the-best-hitter-the-best-thrower.html | Sports of the Times Reg. U.S. Pat. Off.; The Best Hitter. The Best Thrower. The Best Base Runner. The Best Pitcher. | True | By John Kieran. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/savant-lays-ills-to-giving-up-beer-tea-and-coffee-are-creating.html | SAVANT LAYS ILLS TO GIVING UP BEER; Tea and Coffee Are Creating Neurotics, Prof. Dixon Tells Scientists in Africa. SAYS DRUG USE SPREADS Cosmical Problems Discussed by Lord Rayleigh Before Section on Mathematics and Physics. TELLS OF SPECTRUM STUDY Origin of the Green Auroral Line Was Cleared Up by Two Experimenters, He Declares. Lord Rayleigh's Address. New Ways of Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/de-beam-marriage-annulled-by-rota-brooklyn-friend-of-prince.html | DE BEARN MARRIAGE ANNULLED BY ROTA; Brooklyn Friend of Prince Informed That Nuptials of Latter'sSon Have Been Voided. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rubber-futures-ease-london-weakness-causes-declines-here825-tons.html | RUBBER FUTURES EASE.; London Weakness Causes Declines Here--825 Tons Sold. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sir-guy-mac-first-in-trot-at-elmira-is-forced-to-go-an-extra-heat.html | SIR GUY MAC FIRST IN TROT AT ELMIRA; Is Forced to Go an Extra Heat to Beat Bingen McKlyo in Three-Year-Old Race. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/paris-sees-growing-strain.html | Paris Sees Growing Strain. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sugar-cartel-near-formation-europe-and-cuba-reported-in-move-to.html | SUGAR CARTEL NEAR FORMATION; Europe and Cuba Reported in Move to Control World Supply and Set Prices.AWAIT JAVANESE APPROVALQuotas Believed Fixed at SecretConference in Brussels--PlanWould Directly Affect Us. | True | By Carlisely MacDonald. Special Cable To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/abandons-open-boat-voyage.html | Abandons Open Boat Voyage. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/brooklyn-national-rights-end-soon.html | Brooklyn National Rights End Soon | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/endurance-fliers-pass-279th-hour-jackson-and-obrine-leave-record-of.html | ENDURANCE FLIERS PASS 279TH HOUR; Jackson and O'Brine Leave Record of Angeleno a Full Day Behind. HAVE REFUELED 49 TIMES Motor Is Still Going Well and Both Fliers Are Eating Heartily. Send Message for Smokes. ENDURANCE FLIERS PASS 279TH HOUR | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-build-bakery-addition.html | To Build Bakery Addition. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sets-pay-of-envoy-here-south-africa-estimate-14600-for-washington.html | SETS PAY OF ENVOY HERE.; South Africa Estimate $14,600 for Washington and Rome. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/june-industry-deaths-184-state-labor-office-lays-rise-in-month-to.html | JUNE INDUSTRY DEATHS 184.; State Labor Office Lays Rise in Month to Building Accidents. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jochen-repeats-story-of-his-treasure-ship-testifies-in-london-that.html | JOCHEN REPEATS STORY OF HIS TREASURE SHIP; Testifies in London That He Can Produce Men Who Saw Her-- Won't Reveal Name. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/anita-stewart-weds-george-p-converse-marriage-of-film-actress-and.html | ANITA STEWART WEDS GEORGE P. CONVERSE; Marriage of Film Actress and New York Banker Recorded in Sound and on Film. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/raises-gasoline-upstate-a-cent.html | Raises Gasoline Up-State a Cent. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/official-text-of-pact-which-renounces-war-article-i-article-ii.html | OFFICIAL TEXT OF PACT WHICH RENOUNCES WAR; ARTICLE I. ARTICLE II. ARTICLE III. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cotton-irregular-in-heavy-trading-prices-fluctuate-widely-in-the.html | COTTON IRREGULAR IN HEAVY TRADING; Prices Fluctuate Widely in the Largest Day of the Week, Closing 3 to 14 Points Off. MARKET FIRMER AT CLOSE Earlier Selling Here and in South Caused by Weather Reports --Liverpool Improves. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/throngs-pay-silent-tribute-to-rf-mills-military-funeral-in-newark.html | THRONGS PAY SILENT TRIBUTE TO R.F. MILLS; Military Funeral in Newark for Undersheriff and Captain of 102d Cavalry. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Cleveland, Ohio. Los Angeles, Cal. San Antonio, Texas. Los Angeles County, Cal. St. Joseph, Mo. Anne Arundel County, Md. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rogers-puts-in-good-word-for-the-hose-in-plane-refueling.html | Rogers Puts in Good Word For The Hose in Plane Refueling | True | WILL ROGERS. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cardinal-attends-lunny-funeral-75-priests-pay-tribute-to-moderator.html | CARDINAL ATTENDS LUNNY FUNERAL; 75 Priests Pay Tribute to Moderator of New York TheologicalConferences. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/griffiths-to-meet-burke.html | Griffiths to Meet Burke. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/canadian-henley-today-wright-and-wyandottes-of-michigan-among-the.html | CANADIAN HENLEY TODAY.; Wright and Wyandottes of Michigan Among the Competitors. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lanphier-hurt-in-crash-major-and-three-others-slightly-injured-as.html | LANPHIER HURT IN CRASH.; Major and Three Others Slightly Injured as Plane Falls. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sees-new-trade-era-started-by-bremen-heinecken-of-north-german.html | SEES NEW TRADE ERA STARTED BY BREMEN; Heinecken of North German Lloyd Heralds Increased Competition in Atlantic. WELCOME IN BROOKLYN Line President Visions Our Merchant Marine as Rival inChamber Address. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wants-women-named-on-war-cost-board-mrs-annie-e-gray-at-street.html | WANTS WOMEN NAMED ON WAR COST BOARD; Mrs. Annie E. Gray at Street Meeting Praises the Kellogg Anti-War Treaty. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jersey-to-dismiss-aliens-300-civil-service-workers-to-lose-jobs-aug.html | JERSEY TO DISMISS ALIENS; 300 Civil Service Workers to Lose Jobs Aug. 1. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/calling-of-loans-sends-money-to-9-demand-rate-advances-after-being.html | CALLING OF LOANS SENDS MONEY TO 9%; Demand Rate Advances After Being at 7% Since Friday-- Time Charges Firm. RESERVE'S FUNDS ARE LOW Member Banks Heavily Indebted-- Scarcity of Money Expected to Continue. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bleriots-channel-flight.html | BLERIOT'S CHANNEL FLIGHT. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/search-for-negro-as-womans-slayer-tenants-in-building-tell-bronx.html | SEARCH FOR NEGRO AS WOMAN'S SLAYER; Tenants in Building Tell Bronx Police of "Window Washer" Who Visited Apartments. ROBBERY BELIEVED MOTIVE taller Thought to Have "Lost His Nerve" After Strangling Victim With a Heavy Cord. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hartwig-cassels-will-filed.html | Hartwig Cassel's Will Filed. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/two-die-as-heat-drives-thermometer-to-89-water-famine-looms-in-five.html | Two Die as Heat Drives Thermometer to 89; Water Famine Looms in Five Jersey Counties | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-mallory-wins-after-3-hard-sets-beats-miss-sarah-palfrey-16.html | MRS. MALLORY WINS AFTER 3 HARD SETS; Beats Miss Sarah Palfrey, 16 Years Old, 6-2, 5-7, 9-7, at Manchester, Mass. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-daughter-to-mrs-pn-coryllos.html | A Daughter to Mrs. P.N. Coryllos. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/plans-to-produce-new-bernstein-play-charles-l-wagner-back-from.html | PLANS TO PRODUCE NEW BERNSTEIN PLAY; Charles L. Wagner, Back From Abroad, Hopes to Find a Trio of Stars for 'Melo.' | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/snowden-asks-caution-in-foreign-lending-british-chancellor-warns.html | SNOWDEN ASKS CAUTION IN FOREIGN LENDING; British Chancellor Warns Bankers and Then Lauds the DawesMacDonald Navy Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-orcutt-gains-medal-at-woodway-scores-81-to-lead-miss-martha.html | MISS ORCUTT GAINS MEDAL AT WOODWAY; Scores 81 to Lead Miss Martha Parker by a Stroke in 4th Annual Tournament. MRS. HUCKNALL'S 85 NEXT Mrs. Martelle Turns in Card of 86 and Miss Hicks, the Long Island Champion, an 87. Both Run Into Trouble. Miss Hicks Takes an 8. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/flier-gets-japans-permission.html | Flier Gets Japan's Permission. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-rowan-net-finalist-meets-miss-park-in-lake-placid-club-tourney.html | MRS. ROWAN NET FINALIST.; Meets Miss Park in Lake Placid Club Tourney Today. | True | Special to The New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/money.html | MONEY. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/british-track-men-sail-for-england-twenty-members-of-the-combined.html | BRITISH TRACK MEN SAIL FOR ENGLAND; Twenty Members of the Combined Oxford and Cambridge Team Are Honored at Luncheon. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/issue-for-north-american-light.html | Issue for North American Light. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/washington-letters-sold-one-to-paul-jones-brings-4600-in-london6100.html | WASHINGTON LETTERS SOLD; One to Paul Jones Brings $4,600 in London--$6,100 for Boswell. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/suggest-the-hague-for-young-parley-british-make-new-offer-on-the.html | SUGGEST THE HAGUE FOR YOUNG PARLEY; British Make New Offer on the Place for Conference--Reich Insists on Neutral Place. ROW ON DIVISION LOOMS French Stand on Experts' Allocation of Annuity Shares--Snowden Scores Police of "Sacrifices." German Impatience Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-york-girls-win-honors-at-oxford-daughters-of-frank-hendrick.html | NEW YORK GIRLS WIN HONORS AT OXFORD; Daughters of Frank Hendrick Have Gained Law Degrees at University. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cotton-crops-ppogress-weather-generally-favorable-for-growing.html | COTTON CROPS PPOGRESS.; Weather Generally Favorable for Growing Plants. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/2-more-florida-ranks-close-their-doors-3000000-deposits-involved-in.html | 2 MORE FLORIDA RANKS CLOSE THEIR DOORS; $3,000,000 Deposits Involved in St. Augustine and Gainesville Institutions. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/grant-soviet-fliers-right-to-land-here-washington-officials.html | GRANT SOVIET FLIERS RIGHT TO LAND HERE; Washington Officials Complete Plans to Receive Around-theWorld Plane. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/2000000-more-gold-due-from-argentina-consignment-now-on-ship-will.html | $2,000,000 MORE GOLD DUE FROM ARGENTINA; Consignment Now on Ship Will Bring Recent Imports From Buenos Aires to $40,000,000. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wigmore-out-of-danger-polo-player-recovering-after-fall-in.html | WIGMORE OUT OF DANGER.; Polo Player Recovering After Fall in Cleveland Practice. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/1054250-in-loans-approved.html | $1,054,250 in Loans Approved. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ask-wide-extension-of-bans-on-parking-citizens-traffic-committee.html | ASK WIDE EXTENSION OF BANS ON PARKING; Citizens' Traffic Committee Members to Present Report to Estimate Board Today. LOWER BROADWAY ON LIST 7 P.M. to 6 P.M. Restriction Is Urged There--65 Streets Would Be Barred Entirely. 100 TO ATTEND MEETING Mobile Traffic Inspection Squad is Also Advocated in Every Police Precinct in City. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/deals-in-the-bronx-boston-post-road-and-third-avenue-parcels-are.html | DEALS IN THE BRONX.; Boston Post Road and Third Avenue Parcels Are Sold. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-providence-centenarian.html | A PROVIDENCE CENTENARIAN | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hubbard-medalist-on-hartford-links-turns-in-149-to-lead-field-in.html | HUBBARD MEDALIST ON HARTFORD LINKS; Turns in 149 to Lead Field in Amateur New England Title Golf by a Stroke. TWO ARE TIED FOR SECOND Smart, Springfield, and Pezullo, Rhode Island Champion, Register Scores of 150. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/denial-by-askin-and-butler.html | Denial by Askin and Butler. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-vignette-of-downtown.html | A VIGNETTE OF DOWNTOWN. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/normal-recession-in-steel-unlikely-weekly-reviews-predict-summer.html | NORMAL RECESSION IN STEEL UNLIKELY; Weekly Reviews Predict Summer Let-Up Will Be Below the Customary Proportions. AUTO TRADE'S DEMAND OFF But Decline Is Offset by Large Orders for Pipe and Structural Use-- Prices Strong. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wrestling-with-traffic.html | WRESTLING WITH TRAFFIC. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/duane-on-starlight-card.html | Duane on Starlight Card. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-pratt-boomed-for-mayor-again-withdrawal-of-justice-lewis-cause.html | MRS. PRATT BOOMED FOR MAYOR AGAIN; Withdrawal of Justice Lewis Cause Her Friends to Urge Her Selection. BELIEVE SHE MIGHT RUN Think Representative Would Consent if Party's Welfare Demanded It. Cling to Lewis. Seek Keynote Spokesman. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/newark-is-beaten-32-in-10-innings-bears-lose-to-rochester-as-berly.html | NEWARK IS BEATEN, 3-2, IN 10 INNINGS; Bears Lose to Rochester as Berly Conquers Fischer in Pitching Duel. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/9796000-in-canada-dominion-estimates-population-increase-of-138000.html | 9,796,000 IN CANADA.; Dominion Estimates Population Increase of 138,000 in Year. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/box-sale-starts-for-us-open-polo-championship-event-tentatively-set.html | BOX SALE STARTS FOR U.S. OPEN POLO; Championship Event, Tentatively Set to Begin Sept. 2,Creating Interest. British Ponies Due Monday. Practice Series Planned. | True | By Grover Theis. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/london-hails-pact-victory.html | London Hails Pact Victory. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-son-to-mrs-horace-m-kallen.html | A Son to Mrs. Horace M. Kallen. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ace-by-9yearold-recalls-one-by-boy-of-10-in-england.html | Ace by 9-Year-Old Recalls One by Boy of 10 in England | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/six-join-relief-committee-manny-straus-reports-on-efforts-to-aid.html | SIX JOIN RELIEF COMMITTEE.; Manny Straus Reports on Efforts to Aid Clarke Depositors. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/son-to-get-50000-in-mother-reweds-gd-provosts-will-contains.html | SON TO GET $50,000 IN MOTHER REWEDS; G.D. Provost's Will Contains Conditional Legacy for Wife Daughter-in-Law. ESTATE PUT AT $500,000 Mrs. H.C. Lee Leaves Bequests to Ten Catholic Organizations--Cassel Will Filed. Ten Charities Share in Lee Estate. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/unable-to-accept-another-henley-cup-english-regatta-official-thanks.html | UNABLE TO ACCEPT ANOTHER HENLEY CUP; English Regatta Official Thanks Mrs. Brooks-Aten, but Says They Can't Use Another Prize. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sheridans-the-rivals-tonight.html | Sheridan's "The Rivals" Tonight. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/army-economy-board-to-be-named-soon-good-says-officers-survey-for.html | ARMY ECONOMY BOARD TO BE NAMED SOON; Good Says Officers' Survey for Hoover Will Safeguard National Defense. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/col-rogers-and-bride-meet-customs-delay-nonresident-claim-by-the.html | COL. ROGERS AND BRIDE MEET CUSTOMS DELAY; Non-Resident Claim by the Former Mrs. Basil Miles Upheldby Elting. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/take-up-cotton-standard-liverpool-dealers-ask-arbitrations-on.html | TAKE UP COTTON STANDARD.; Liverpool Dealers Ask Arbitrations on Official American Basis. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/undertone-is-strong-in-counter-stocks-bank-shares-rally-after.html | UNDERTONE IS STRONG IN COUNTER STOCKS; Bank Shares Rally After Earlier Weakness--Industrials and Chain Stores Firm. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/text-of-hoovers-address-on-kellogg-pact-other-nations-adhering.html | Text of Hoover's Address on Kellogg Pact; Other Nations Adhering. Felicitation to Briand. Proclamation of the Treaty. | True | Special to The New York Times.Times Wide World Photo | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/nations-felicitate-us-on-peace-pact-japanese-and-german-foreign.html | NATIONS FELICITATE US ON PEACE PACT; Japanese and German Foreign Ministers Send Congratulations to Stimson.LATTER THANKS M. BRIANDSays Americans Appreciate FrenchOfficial's SuggestingAnti-WarTreaty First to Them. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/railroad-earnings-reports-for-june-and-six-month-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Month Show Continued Upward Trend. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stimson-sees-tokios-envoy.html | Stimson Sees Tokio's Envoy. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/oil-concerns-plan-refineries-in-france-cooperative-plants-now-being.html | OIL CONCERNS PLAN REFINERIES IN FRANCE; Cooperative Plants Now Being Projected to Supply 25% of Country's Naphtha Needs. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/japans-peace-move-called-independent-tokio-reveals-that-shidehara.html | JAPAN'S PEACE MOVE CALLED INDEPENDENT; Tokio Reveals That Shidehara Approached China and Russia Before Hearing From Stimson. Opinion Not Yet Expressed. Debuchi Questioned on Move. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/tin-futures-irregular-closing-prices-5-points-up-to-5-points.html | TIN FUTURES IRREGULAR.; Closing Prices 5 Points Up to 5 Points Down--250 Tons Sold. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/erie-heads-honor-bernet-old-associates-give-silver-caraffe-set-to.html | ERIE HEADS HONOR BERNET; Old Associates Give Silver Caraffe Set to Rail President. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/st-jean-wins-2-matches-beats-craft-12519-hilmore-121-85-at-pocket.html | ST. JEAN WINS 2 MATCHES; Beats Craft, 125-19; Hilmore, 121 85, at Pocket Billiards. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/goldstein-bout-set-over.html | Goldstein Bout Set Over. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bovee-near-roque-title-victory-over-huot-virtually-clinches-eastern.html | BOVEE NEAR ROQUE TITLE; Victory Over Huot Virtually Clinches Eastern Division Honors. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/walsh-says-critic-is-playing-politics-chairman-of-board-of.html | WALSH SAYS CRITIC IS PLAYING POLITICS; Chairman of Board of Standards Replies to Attack by Assistant Federal Attorney. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/the-business-world-bright-shades-lead-for-fall.html | THE BUSINESS WORLD; Bright Shades Lead for Fall. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/launch-britannic-aug-6-white-star-line-to-add-new-vessel-to-new.html | LAUNCH BRITANNIC AUG. 6.; White Star Line to Add New Vessel to New York-Liverpool Service. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/director-says-wor-will-retain-rights-declare-the-bamberger-sale-to.html | DIRECTOR SAYS WOR WILL RETAIN RIGHTS; Declare the Bamberger Sale to Macy's Does Not Affect Its Status in Jersey. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bogie-driven-hard-up-the-mississippi-passing-cape-girardeau-mo.html | BOGIE DRIVEN HARD UP THE MISSISSIPPI; Passing Cape Girardeau, Mo., Speed Boat Has 12 Hours to Reach St. Louis for Record. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/winning-brownenichols-crew-due-from-abroad-sunday.html | Winning Browne-Nichols Crew Due From Abroad Sunday | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/police-eject-jobless-from-british-ministry-delegates-enter.html | POLICE EJECT JOBLESS FROM BRITISH MINISTRY; Delegates Enter Unannounced Insisting on Interview With Miss Bondfield. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/swooping-plane-smashes-into-a-steamroller-workman-injured-but-2-in.html | Swooping Plane Smashes Into a Steamroller; Workman Injured, but 2 in Craft Are Unhurt | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jp-morgan-sails-on-the-mauretania-barker-will-rest-and-hunt-in.html | J.P. MORGAN SAILS ON THE MAURETANIA; Barker Will Rest and Hunt in England--Young Reds Depart on the Same Ship. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/honor-chicago-publisher-business-leaders-tender-luncheon-to-wa.html | HONOR CHICAGO PUBLISHER.; Business Leaders Tender Luncheon to W.A. Strong of Daily News. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/six-bike-races-tomorrow-25mile-motorpaced-event-on-new-york.html | SIX BIKE RACES TOMORROW.; 25-Mile Motor-Paced Event on New York Velodrome Card. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/chucking-the-whole-thing.html | CHUCKING THE WHOLE THING. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bids-high-for-shenandoah-quotations-more-than-double-reported.html | BIDS HIGH FOR SHENANDOAH; Quotations More Than Double Reported Offering Price. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/three-banks-closed-by-state-in-passaic-quick-sale-forecast-loss-of.html | THREE BANKS CLOSED BY STATE IN PASSAIC; QUICK SALE FORECAST; Loss of Capital in Hobart Trust Co. and Two Branches Is Estimated at $600,000. REOPENING SOON PLANNED Mayor, President of Group, Predicts Depositors Will Be Paid in Full. GRAND JURY INQUIRY TODAY Will Study Affairs of Holding Firm Headed by Ex-Senator Edwards and Elliott Kidnapping. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/zilbert-here-to-head-home-town-bureau-polish-economist-will-direct.html | ZILBERT HERE TO HEAD 'HOME TOWN' BUREAU; Polish Economist Will Direct Ort's Work in Starting Industries for Jews. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/markets-in-london-paris-and-berlin-firmer-tone-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmer Tone on the English Exchange--Money Tighter inLombard Street.FRENCH SECURITIES FIRMTrading, However, Is on Small Scale--German Stocks Fall AfterBrief Rally. Upward Trend in Paris. London Closing Prices. Paris Closing Prices. Berlin Market Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jonquil-loses-to-likely-lady-in-saddle-mare-class-at-stamford-horse.html | Jonquil Loses to Likely Lady in Saddle Mare Class at Stamford Horse Show; LIKELY LADY WINS AT STAMFORD SHOW Beats Jonquil and Lady Luck in Field of Twenty--Barbara and Retreat Excel. DOUBLE TO GIMBEL STABLE His Elegance Takes Opening Event and Captain Doane Captures Model Hunter Blue. Jonquil Is Previous Winner. First Event to Gimbel Stable. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/asks-devices-to-keep-central-park-clean-new-york-merchants-bureau.html | ASKS DEVICES TO KEEP CENTRAL PARK CLEAN; New York Merchants' Bureau Also Urges Stricter Court Action Against Litterers. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-postum-name-on-stock-board-today-9848057-semiannual-profits.html | NEW POSTUM NAME ON STOCK BOARD TODAY; $9,848,057 Semi-Annual Profits Also Reported Under Title of General Foods Company. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/gouraud-inspects-veterans-hospital-french-veteran-is-impressed-with.html | GOURAUD INSPECTS VETERANS' HOSPITAL; French Veteran Is Impressed With Rehabilitation Work at Long Island Institution. MANY OLD FRIENDS MEET Unexpected Reunions Held as Visitors Greet War Injured--General Guest at MacDonald Estate. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rent-seven-stalls-in-bronx-market-four-produce-merchants-tell-dwyer.html | RENT SEVEN STALLS IN BRONX MARKET; Four Produce Merchants Tell Dwyer They Will Sign FiveYear Leases on Space.WILL CONFER ON OPENINGDate to Be Set at Parley on Aug. 3--Long Island Farmers Agreeto Supply Leaseholders. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/more-midtown-raids-police-visit-seven-speakeasies-and-make-arrests.html | MORE MIDTOWN RAIDS.; Police Visit Seven Speakeasies and Make Arrests in Each. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/reynolds-on-stand-in-motor-killing-denies-being-drunk-and-says.html | REYNOLDS ON STAND IN MOTOR KILLING; Denies Being Drunk and Says Headlights Blinded Him in English Accident. ADMITS DRINKING BEFORE IT Doctor Says He Had Equivalent of 7 Whiskies, but Counsel Will Call Others to Prove Sobriety. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-wills-wins-on-ship-beats-miss-nuthall-in-deck-tennis-on.html | MISS WILLS WINS ON SHIP.; Beats Miss Nuthall in Deck Tennis on Aquitania, 6-2, 6-2. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/borah-holds-navies-are-menace-to-pact-senator-asserts-next-meeting.html | BORAH HOLDS NAVIES ARE MENACE TO PACT; Senator Asserts Next Meeting of Nations Should Be to Cut Fighting Machines. PRAISES BRITISH MOVE Representative Britten Attacks Hoover's Action on Cruisers --Sees British "Deceit." Says Pact Is Only One Step. BORAH HOLDS NAVIES ARE MENACE TO PACT Delighted Premier Is Coming. Britten Attacks Naval Plans. Calls British Plan a "Deceit." Coolidge Declines to Comment. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/roll-captures-title-in-junior-net-final-defeats-downing-in-long.html | ROLL CAPTURES TITLE IN JUNIOR NET FINAL; Defeats Downing in Long Island Singles--Peavy and Luchs Win Doubles Crown. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/butler-felicitates-briand-head-of-carnegie-peace-endowment-cables.html | BUTLER FELICITATES BRIAND.; Head of Carnegie Peace Endowment Cables French Official. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/soviet-reports-raids-supported-by-chinese-moscow-says-reds-put.html | SOVIET REPORTS RAIDS SUPPORTED BY CHINESE; Moscow Says Reds Put Sixteen White Russian Invaders of Siberia to Death. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/soviet-proposal-reported-solf-suggested-as-mediator.html | Soviet Proposal Reported.; Solf Suggested as Mediator. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/singer-knocks-out-routs-in-second-stops-featherweight-champion-in.html | SINGER KNOCKS OUT ROUTS IN SECOND; Stops Featherweight Champion in Wingate Fund Benefit-- No Title at Stake. LOSER IS FLOORED 3 TIMES Callahan Outpointed by Berg of England--22,000 See Bouts at Ebbets Field. Singer Wages Careful Battle. Berg Piles Up Early Lead. Medill Outpoints Loayza. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wallace-wins-title-bout-outpoints-jadick-for-pennsylvania.html | WALLACE WINS TITLE BOUT.; Outpoints Jadick for Pennsylvania Lightweight Championship. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/women-ministers-debated-british-wesleyan-conference-admits.html | WOMEN MINISTERS DEBATED; British Wesleyan Conference Admits Principle of Equality. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/appointments-by-banks-addition-to-equitable-casualty-board-also.html | APPOINTMENTS BY BANKS.; Addition to Equitable Casualty Board Also Announced. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lord-lloyd-resigns-his-post-in-egypt-high-commissioner-admitted-he.html | LORD LLOYD RESIGNS HIS POST IN EGYPT; High Commissioner Admitted He Was Out of Sympathy With the Labor Government. ACCEPTANCE WAS SPEEDY Henderson and Churchill Have Lively Tilt in Commons--Action Is Called Dismissal. Churchill Demands Papers. Henderson Ready for Debate. Backs Minister on Papers. Letters Are Published. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/yugoslavia-questions-amnesty-in-bulgaria-envoy-demands-explanation.html | YUGOSLAVIA QUESTIONS AMNESTY IN BULGARIA; Envoy Demands Explanation of How It Fits With Treaty Provision on 'War Criminals.' | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dancer-sentenced-for-kidnapping-former-cabaret-girl-admits-taking.html | DANCER SENTENCED FOR KIDNAPPING; Former Cabaret Girl Admits Taking Baby From Carriage atDoor of Harlem Store. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/financial-markets-stocks-generally-lower-as-call-rate-advances-to-9.html | FINANCIAL MARKETS; Stocks Generally Lower as Call Rate Advances to 9 Per Cent. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/robert-t-swaine-weds-miss-stauffer-new-york-lawyer-is-married-to.html | ROBERT T. SWAINE WEDS MISS STAUFFER; New York Lawyer Is Married to Wellesley Graduate at His Summer Home in Wilton, Conn. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cubs-beat-giants-and-regain-lead-score-four-runs-in-7th-three-on.html | CUBS BEAT GIANTS AND REGAIN LEAD; Score Four Runs in 7th, Three on Hack Wilson's Second Homer, to Win, 8 to 7. 35,000 SEE GREAT BATTLE Losers Make All Their Runs in 6th, Three Before Cloudburst, Four After--Game Halted an Hour. | True | By John Drebinger. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/pact-is-hailed-in-germany-hindenburg-and-stresemann-send.html | PACT IS HAILED IN GERMANY.; Hindenburg and Stresemann Send Messages--Press Adds Acclaim. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-scrap-three-old-cruisers.html | To Scrap Three Old Cruisers. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bound-for-garveys-convention.html | Bound for Garvey's Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hylan-denies-talk-of-quitting-race-pleased-with-response-to-his.html | HYLAN DENIES TALK OF QUITTING RACE; Pleased With Response to His Campaign and Insists He Will Fight to the End. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buys-mexican-air-line-los-angeles-company-announces-triweekly.html | BUYS MEXICAN AIR LINE.; Los Angeles Company Announces Tri-Weekly Service to Mexico City. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bowditch-named-aide-to-good.html | Bowditch Named Aide to Good. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jersey-city-stops-toronto-by-1-to-0-henderson-blanks-leafs-with.html | JERSEY CITY STOPS TORONTO BY 1 TO 0; Henderson Blanks Leafs With Three Hits as Mates Make It Two Straight in Series. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/whites-triumph-86-turn-back-yellows-in-polo-game-of-ox-ridge-hunt.html | WHITES TRIUMPH, 8-6.; Turn Back Yellows in Polo Game of Ox Ridge Hunt Series. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/white-star-to-recast-plans-for-oceanic-to-gain-speed.html | White Star to Recast Plans For Oceanic to Gain Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/two-hoboken-buildings-sold.html | Two Hoboken Buildings Sold | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stock-rights-explained-united-stores-however-declines-to-elaborate.html | STOCK RIGHTS EXPLAINED.; United Stores, However, Declines to Elaborate on Merger. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/toronto-crew-beats-mgill-to-keep-title-retains-canadian.html | TORONTO CREW BEATS M'GILL TO KEEP TITLE; Retains Canadian Intercollegiate Crown Which It Won for the First Time Last Year. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/farm-board-goes-to-chicago-meeting-will-confer-with-grain-growers.html | FARM BOARD GOES TO CHICAGO MEETING; Will Confer With Grain Growers' Leaders on Way to Solve Wheat Problems. WILL VISIT BATON ROUGE Four Members to Attend Cooperative Institute to EstablishPersonal Contacts. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/robins-with-clark-defeat-pirates-64-two-triples-by-herman-help.html | ROBINS, WITH CLARK, DEFEAT PIRATES, 6-4; Two Triples by Herman Help Brooklyn Gain Edge in Series by 2 to 1. PITTSBURGH LOSES LEAD Flatbush Southpaw Nips Rival Rally in Ninth With Bases Loaded and Two Out. Two Score on Wild Pitch. Clark Master in Box. | True | By Roscoe McGowen. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/snake-taken-for-a-ride-strayed-reptile-found-by-police-who-answer.html | SNAKE "TAKEN FOR A RIDE."; Strayed Reptile Found by Police Who Answer Murder Alarm. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/smiths-life-story-tells-of-struggle-old-fourth-ward-days-live-again.html | SMITH'S LIFE STORY TELLS OF STRUGGLE; Old Fourth Ward Days Live Again in First Chapters of His Autobiography. AHEAD OF FAMILY AT 15 Days of Bitter Labor Lightened by Pranks and Picnics Depicted In Magazine Article. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/long-island-sales-business-and-home-sites-in-nassau-shores-are.html | LONG ISLAND SALES.; Business and Home Sites in Nassau Shores Are Bought. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dividends-announced-general-mills-inc-jones-laughlin-steel.html | DIVIDENDS ANNOUNCED.; General Mills, Inc. Jones & Laughlin Steel. Massachusetts Investment Trust. Follansbee Brothers. Worthington Pump and Machinery. Lessings, Inc. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/150-in-greenwich-golf-voigt-held-and-other-stars-enteredplay-starts.html | 150 IN GREENWICH GOLF.; Voigt, Held and Other Stars Entered--Play Starts Today. | True | Special to The New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/yanks-win-again-ruth-in-the-lineup-koenigs-double-a-factor-in-3run.html | YANKS WIN AGAIN; RUTH IN THE LINE-UP; Koenig's Double a Factor in 3-Run Rally in 8th Which Tames Tigers, 7 to 5. DICKEY GETS 4 SAFETIES his Total Includes a Home Run-- Ruth Gets No Hits but Shows No Ill Effects From Injury. Fans Cheer Koenig's Comeback. Pennock's Single Scores One. | True | By William E. Brandt. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wilcox-is-victor-in-golf-invitation-william-and-mary-star-beats.html | WILCOX IS VICTOR IN GOLF INVITATION; William and Mary Star Beats Rothenberg, 6 and 5, in Woff Hollow Final. REGISTERS TWO BIRDIES Eliminates Weichel, Medalist, in Semi-Final, 3 and 1--Sullivan Loses to Lafayette Golfer. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wants-american-skunks-swedish-furrier-asks-commerce-department-for.html | WANTS AMERICAN SKUNKS; Swedish Furrier Asks Commerce Department for Breeding Animals. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/leslie-j-steele-dies-in-washington-representative-from-georgia-who.html | LESLIE J. STEELE DIES IN WASHINGTON; Representative From Georgia Who Succeeded Upshaw Succumbs to Operation.CHAMPION OF POSTAL MEN Himself a Dry, Twice Defeated Dry Predecessor in the Congressional Primaries. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/orders-packers-to-sell-other-lines-district-of-columbia-court-rules.html | ORDERS PACKERS TO SELL OTHER LINES; District of Columbia Court Rules They Must Dispose of Unallied Industries Stock.SETS OCT. 2 AS LIMITFive Groups Affected by Restorationof Decree Barring Trade in Certain Commodities. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/biggest-submarine-raised-in-rescue-test-air-pumped-to-87-in-v4-at.html | Biggest Submarine Raised in Rescue Test; Air Pumped to 87 in V-4 at Bottom of Sea | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/girl-loses-bet-on-golf-game-has-to-pay-3-traffic-fine.html | Girl Loses Bet on Golf Game; Has to Pay $3 Traffic Fine | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/great-day-to-open-at-cosmopolitan-actors-equity-gives-permission.html | 'GREAT DAY' TO OPEN AT COSMOPOLITAN; Actors' Equity Gives Permission for Resumption of Rehearsals of Youmans's Musical Show. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/guardsmen-going-to-camp-71st-infantry-to-march-up-park-avenue-on.html | GUARDSMEN GOING TO CAMP; 71st Infantry to March Up Park Avenue on Leaving Sunday. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/john-burchard-fine-educator-is-dead-he-was-headmaster-of-princeton.html | JOHN BURCHARD FINE, EDUCATOR, IS DEAD; He Was Headmaster of Princeton Preparatory School forMore Than 40 Years.A NATIVE OF NEW YORKLed in Movement for Erection ofNew Buildings and AlumniTrustee Control of School. | True | Special to The New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-warning-from-queensland-a-plea-for-true-art-presentday.html | A Warning From Queensland.; A PLEA FOR TRUE ART. Present-Day Motion-Picture Direction Leaves Much to Be Desired. Low-Paid Librarians. Encouragement. The City of Paris's Record. | True | JOHN G. ADAMS.DIANE HUBERT.LENA M. PHILLIPS.E.L.M.LOUIS STURCKE. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/assures-briand-of-peacefulness.html | Assures Briand of Peacefulness. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bronx-man-70-hangs-himself.html | Bronx Man, 70, Hangs Himself. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/office-skyscraper-to-be-cooperative-continental-bank-and-group-of.html | OFFICE SKYSCRAPER TO BE COOPERATIVE; Continental Bank and Group of Brokers to Erect 50-Story Structure in Broad St. TO BE FIRST OF ITS KIND Work on $20,000,000 Building Will Start Early in 1931--Unusual Features Are Planned. Site Purchased by Syndicate. Bank's Capital $20,000,000. Unusual Features Planned. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/detective-seized-trying-out-studies-volunteer-18-who-sought-to-end.html | 'DETECTIVE SEIZED TRYING OUT STUDIES; Volunteer, 18, Who Sought to End Crime Wave, Pleads Guilty to Assault Charge. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bronx-plans-filed.html | BRONX PLANS FILED | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/farm-bank-for-rumania-government-introduces-bill-creating-itforeign.html | FARM BANK FOR RUMANIA.; Government Introduces Bill Creating It-- Foreign Banks to Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/urges-the-revocation-of-detzer-passport-d-a-r-attorney-asks-stimson.html | URGES THE REVOCATION OF DETZER PASSPORT; D. A. R. Attorney Asks Stimson to Reconsider Question of Oath Given to Pacifist. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/city-bombarded-by-black-invaders-enemy-ships-routed-in-sham-war.html | CITY 'BOMBARDED' BY BLACK INVADERS; Enemy Ships Routed in Sham War Before Skyscrapers and Bridges Are Damaged. PLANES AID IN ADVANCE "Fighting" Starts Early in Morning, --Fleet Repelled by Defending Coast Forces. Planes Hover Over Fort. Invading Vessels "Spotted." | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/legislature-to-sift-banking-statutes-joint-committee-to-study-ways.html | LEGISLATURE TO SIFT BANKING STATUTES; Joint Committee to Study Ways to Safeguard the Public Against Failures. APPRAISAL ON CITY TRUST Broderick in Inventory to the Court Puts Bank's Deficit at $2,500,000. ASSETS PADDED, HE SAYS Creditors' Counsel Gets Delay in Transfer of Business to the Germanic Trust. Praises Banking Laws. Reports on City Trust. Capital Wiped Out. Shrinkage in Foreign Item. Asks Court's Approval. | True | Special to The New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-gaffney-ill-grieving-for-son-goes-to-hospital-with-health.html | MRS. GAFFNEY ILL, GRIEVING FOR SON; Goes to Hospital With Health Broken by Long Worry Over Missing Boy. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/british-rulers-invite-9000-to-buckingham-garden-party.html | British Rulers Invite 9,000 To Buckingham Garden Party | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/call-for-steel-bond-redemption.html | Call for Steel Bond Redemption. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wheat-prices-sag-close-on-a-rally-market-is-overloaded-with-grain-a.html | WHEAT PRICES SAG, CLOSE ON A RALLY; Market Is Overloaded With Grain and Values Drop Four Cents. OFFERINGS WELL ABSORBED Weakness in Wheat and Rain Reports Start a Selling Movementin Corn and Prices Fall. Chicago. Minneapolis Winnipeg. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-dine-a-sultans-descendant.html | To Dine a Sultan's Descendant. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-chase-to-wed-sydney-decker-jr-troth-of-new-york-girl-of.html | MISS CHASE TO WED SYDNEY DECKER JR.; Troth of New York Girl of Distinguished Ancestry Is Announced by Her Sister.THEIR WEDDING SEPT. 19 Bride-Elect Is the Founder of MusicDrama-Dance Club--Her Fiancea Lawyer. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/purchase-a-triumphs-over-greenwich-four-playing-of-erwing-and.html | PURCHASE A TRIUMPHS OVER GREENWICH FOUR; Playing of Erwing and Pomeroy Features New England InterCircuit Polo Title Match. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/250000-will-greet-pope-on-exit-today-rome-crowded-with-clergy-and.html | 250,000 WILL GREET POPE ON EXIT TODAY; Rome Crowded With Clergy and Visitors as Pius Prepares to Celebrate New Freedom. SEMINARIANS ARE RECEIVED Pontiff Urges Young Clerics to Study All Realms of Thought as Aid to Their Ministry. Clerics Cheer Pontiff. Soldiers to Guard Square. 250,000 WILL GREET POPE ON EXIT TODAY | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/abbott-to-meet-kelly.html | Abbott to Meet Kelly. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/grand-opera-in-south-university-of-georgia-summer-school-gives.html | GRAND OPERA IN SOUTH; University of Georgia Summer School Gives "Rigoletto." | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/athletics-defeat-indians-by-5-to-3-earnshaw-blanks-cleveland-till.html | ATHLETICS DEFEAT INDIANS BY 5 TO 3; Earnshaw Blanks Cleveland Till Ninth and Gains Fifteenth Victory This Season. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/reds-believe-war-less-likely-now-moscow-holds-chinese-and-white.html | REDS BELIEVE WAR LESS LIKELY NOW; Moscow Holds Chinese and White Russians Will Hesitate to Violate Pact.CREDIT GIVEN TO STIMSONChinese Envoy Delays Departureand Diplomats Say He AwaitsArrival of His "Chief." | True | By Walter Duranty. Wireless To the New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-markey-golf-victor.html | Mrs. Markey Golf Victor. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/princeton-is-calm-over-new-seminary-fundamentalist-school-is-not.html | PRINCETON IS CALM OVER NEW SEMINARY; Fundamentalist School Is Not Expected to Cut Attendance at Existing Institution. MOVEMENT WAS FORECAST Leaders of Withdrawing Group to Meet Again Today to Draft More Definite Program. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/padlock-order-upheld-court-denies-modification-of-writ-against.html | PADLOCK ORDER UPHELD.; Court Denies Modification of Writ Against Woodmansten Inn. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buxby-and-hess-win-in-wva-title-tennis-defeat-rudy-and-neer-seeded.html | BUXBY AND HESS WIN IN W.VA. TITLE TENNIS; Defeat Rudy and Neer, Seeded Players, in Third Round of the Singles Play. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/corporation-reports-american-bosch-magneto.html | CORPORATION REPORTS.; American Bosch Magneto. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dead-priest-haunts-church-parish-thinks-british-congregations.html | DEAD PRIEST HAUNTS CHURCH, PARISH THINKS; British Congregation's Opinion Strengthened When Prior Tells of Strange Events. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/camera-ban-continued.html | Camera Ban Continued. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/filsinger-on-cape-townberlin-hop.html | Filsinger on Cape Town-Berlin Hop. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-tf-taylor-guest-of-honor-luncheon-is-given-for-her-at-sons-home.html | MRS. T.F. TAYLOR GUEST OF HONOR; Luncheon Is Given for Her at Son's Home in Halsey's Neck Lane, Southampton. RACHEL HARTLEY HOSTESS Entertains With a Tea--Bernardo Olshansky Appears Today in Recital at Grassmere. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sifts-railroad-deals-with-manufacturers-interstate-commerce.html | SIFTS RAILROAD DEALS WITH MANUFACTURERS; Interstate Commerce Commission Calls Roads to Inquiry on Exchanges of Favors. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/midwest-reaches-junior-polo-final-takes-threegoal-lead-in-first.html | MID-WEST REACHES JUNIOR POLO FINAL; Takes Three-Goal Lead in First Period and Beats Rumson, 13-6 in U.S. Play. THREE MISHAPS MARK FRAY Blair Twice Is Thrown, His Mount Breaking Leg--Knox and R. Guest in Collision. | True | By Robert F. Kelley. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wells-and-doyle-to-aid-youth-who-shot-mother-to-end-pain.html | Wells and Doyle to Aid Youth Who Shot Mother to End Pain | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | Special to The New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/chautauqua-pays-honor-to-founder-distinguished-speakers-pay-tribute.html | CHAUTAUQUA PAYS HONOR TO FOUNDER; Distinguished Speakers Pay Tribute to Lewis Miller as Educator and Inventor. HENRY FORD'S DEBT TO HIM Auto Maker Says He Owes His Business Education to Selling His Reapers. EDISON ALSO HONORED Beautiful Electrical Display Marks Exercises Celebrating "Light's Golden Jubilee." Ford Acknowledges Debt to Miller. Lauded as Great Leader. Contributed to Patriotic Nationalism. Brings Tribute of 80,000 Engineers Mr. Ransom's Eulogy. Current From Niagara Falls. Made Women Equal in Education. Distinguished Guests Present. The Day's Program. Ford Forgets War Exists. | True | From a Staff Correspondent of The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/italian-wheat-production-up.html | Italian Wheat Production Up. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/walter-dear-first-in-straight-heats-captures-feature-3yearold-trot.html | WALTER DEAR FIRST IN STRAIGHT HEATS; Captures Feature 3-Year-Old Trot on Grand Circuit-- Contender Second. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/berry-fate-hinges-on-meeting-today-action-of-board-on-sanitation.html | BERRY FATE HINGES ON MEETING TODAY; Action of Board on Sanitation Bill Expected to Decide His Political Destiny. ITS PASSAGE IS FORECAST Friends Believe Controller Will Consent to Head Commission, if Its Powers Are Not Curtailed. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/leviathan-to-get-radio-telephones-passengers-will-be-able-to-talk.html | LEVIATHAN TO GET RADIO TELEPHONES; Passengers Will Be Able to Talk From Staterooms to Their Friends Ashore. CONTROL ROOM INSTALLED Experts Make Trip on Liner From Drydock in Boston to Study Mechanical Problems. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/olympia-bouts-tonight-boxing-shows-also-listed-at-fort-hamilton-and.html | OLYMPIA BOUTS TONIGHT.; Boxing Shows Also Listed at Fort Hamilton and Newark. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dr-ja-blake-weds-nurse-in-toronto-the-former-mrs-clarence-h-mackay.html | DR. J.A. BLAKE WEDS NURSE IN TORONTO; The Former Mrs. Clarence H. Mackay Won Final Decree From Surgeon Last Week. COUPLE AT EASTSROOK, ME. Third Wife of Noted Physician Is Former Miss Florence M. Drake-- She Formerly Practised Here. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/raw-silk-futures-sag-active-positions-off-1-to-5c490-bales-sold.html | RAW SILK FUTURES SAG.; Active Positions Off 1 to 5c--490 Bales Sold. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/philadelphia-chief-orders-fat-policemen-to-reduce.html | Philadelphia Chief Orders Fat Policemen to Reduce | True | Special to The New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/conrad-glaser-sells-new-5th-av-building-builder-disposes-of-17story.html | CONRAD GLASER SELLS NEW 5TH AV. BUILDING; Builder Disposes of 17-Story Structure of 3lst St.--Other Business Property Deals. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Public Service of New Jersey. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/us-doubles-team-impresses-french-van-ryn-and-allison-show-great.html | U.S. DOUBLES TEAM IMPRESSES FRENCH; Van Ryn and Allison Show Great Form in Routing Kozeluh and Plaa. Handicap Is Refused. Lott's Play Impresses. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/westchester-deals-builder-buys-apartment-house-site-in-dobbs-ferry.html | WESTCHESTER DEALS.; Builder Buys Apartment House Site in Dobbs Ferry. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bank-women-to-convene-sept-30.html | Bank Women to Convene Sept. 30. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/alumni-give-102546-lehigh-graduates-contributions-will-aid-library.html | ALUMNI GIVE $102,546.; Lehigh Graduates' Contributions Will Aid Library Fund. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/france-will-put-peace-pact-in-force-by-decree-tomorrow.html | France Will Put Peace Pact In Force by Decree Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hyde-tells-plans-for-farm-research-department-of-agriculture-to.html | HYDE TELLS PLANS FOR FARM RESEARCH; Department of Agriculture to Concentrate on Technical Studies, He Reveals. PREDICTS HUGE BENEFITS Lump Appropriation for Scientific Program Is Stressed by Secretary in Magazine. Benefits to Be Nation-Wide. Favors Large Research Fund Would Dominate Markets. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/pact-up-in-parliament-henderson-interprets-question-as-to-penalties.html | PACT UP IN PARLIAMENT.; Henderson Interprets Question as to Penalties in Russ-Sino Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bromley-is-ready-to-start-any-time-adjusts-new-spark-plugs-and.html | BROMLEY IS READY TO START ANY TIME; Adjusts New Spark Plugs and Loads Fuel at Tacoma Field for Pacific Flight. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/foresters-meet-in-stockholm.html | Foresters Meet in Stockholm. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mueller-has-bad-night-doctors-reported-as-worried-by-german.html | MUELLER HAS BAD NIGHT.; Doctors Reported as Worried by German Chancellor's Condition. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/site-for-temple-sold-in-brooklyn-order-of-the-eastern-star-buys-row.html | SITE FOR TEMPLE SOLD IN BROOKLYN; Order of the Eastern Star Buys Row of Five Houses on Herkimer Street. SCHULTE BUYS TWO SITES Company Adds Taxpayer and Vacant Plot to Its Holdings--Other Brooklyn Deals. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/holds-live-grenade-to-save-his-soldiers-yugoslav-officer-wont-throw.html | HOLDS LIVE GRENADE TO SAVE HIS SOLDIERS; Yugoslav Officer Won't Throw It Into Crowded Yard and Has Arm Torn Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/enter-womens-air-derby-amelia-earhart-lady-mary-heath-in-los.html | ENTER WOMEN'S AIR DERBY.; Amelia Earhart, Lady Mary Heath In Los Angeles-Cleveland Flight. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/14-big-stores-asked-to-aid-cloak-union-detail-houses-here-invited.html | 14 BIG STORES ASKED TO AID CLOAK UNION; Detail Houses Here Invited to Confer Next Week in War on Sweatshops. BOYCOTT WILL BE URGED Department Organizations Will Be Requested to Refine to Buy From Substandard Plants. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-hold-brooklyn-sale-today.html | To Hold Brooklyn Sale Today. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cardinal-homers-beat-phils-6-to-4-roettger-connects-with-three-on.html | CARDINAL HOMERS BEAT PHILS, 6 TO 4; Roettger Connects With Three on Bases and Wilson Hits With One Man On. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/milk-shortage-in-new-hampshire.html | Milk Shortage in New Hampshire. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-stock-issues-continental-shares-inc.html | NEW STOCK ISSUES.; Continental Shares, Inc. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ford-says-he-reads-bible-every-day-keeps-one-in-every-room-of-his.html | FORD SAYS HE READS BIBLE EVERY DAY; Keeps One in Every Room of His House--Likens Religion to Electricity. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/german-here-hunts-a-real-drug-store-proprietor-of-oldest-berlin.html | GERMAN, HERE, HUNTS A 'REAL' DRUG STORE; Proprietor of Oldest Berlin Shop Finds City Has Only Refreshment and Cosmetic Stations. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/fairbairn-to-head-industrial-power-national-biscuit-co-official-to.html | FAIRBAIRN TO HEAD INDUSTRIAL POWER; National Biscuit Co. Official to Be Chosen by New Corporation Next Week.BUILDING TO START SOONDistillation Plant in Chicago, to BeLargest of Its Kind, Will Be Ready in 1930. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/375000000-loan-for-russia.html | $375,000,000 Loan for Russia. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/listed-bonds-rise-in-active-trading-tel-tel-convertible-4-s-are.html | LISTED BONDS RISE IN ACTIVE TRADING; Tel. & Tel. Convertible 4 s Are Features of the Day, With Sales of $3,280,000. RAIL ISSUES ARE IRREGULAR Reading Coal & Iron 6s, Reach New High at 104-- Foreign Loans Fairly Steady. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/fail-to-list-new-stocks-most-stock-exchange-governors-stay-away.html | FAIL TO LIST NEW STOCKS.; Most Stock Exchange Governors Stay Away From Meeting. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sold-houdon-bust-to-dealer-for-2500-original-owner-is-amazed-at.html | SOLD HOUDON BUST TO DEALER FOR $2,500; Original Owner Is Amazed at Report That It Has Been Valued at $325,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/calles-comes-here-and-boards-liner-former-president-of-mexico-goes.html | CALLES COMES HERE AND BOARDS LINER; Former President of Mexico Goes Direct From Train to the lie de France. NOTABLES WELCOME HIM General Going Abroad to Regain His Health--Hopes to Study the Railroads There. Special Ship Privileges. May Study Railways Abroad. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/education-to-sell.html | "EDUCATION TO SELL." | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rain-delays-southern-tennis.html | Rain Delays Southern Tennis. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/debt-debate-opens-in-french-senate-finance-committee-reporter-says.html | DEBT DEBATE OPENS IN FRENCH SENATE; Finance Committee Reporter Says Failure to Ratify Would Mean $280,000,000 Loss. MILLERAND FOR SECURITY Former President Attacks Move to Free Rhine--Clementel Urges Lower American Tariff. Premier's Condition Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wurm-wins-twice-loses-once.html | Wurm Wins Twice, Loses Once. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/french-rail-bonds-called.html | French Rail Bonds Called. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/american-tourists-buy-russian-art-mrs-h-j-pierce-of-new-york-gets.html | AMERICAN TOURISTS BUY RUSSIAN ART; Mrs. H. J. Pierce of New York Gets $30,000 Worth of Ikons and Paintings. NEWS SERVICE ON TRAIN Business Men Get Stock Reports, and Baseball Scores With Aid of Soviet Agency. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/study-the-causes-of-civil-litigation-johns-hopkins-institute-and.html | STUDY THE CAUSES OF CIVIL LITIGATION; Johns Hopkins Institute and Nine New York Lawyers Send Out Questionnaire. TO ASK LAW REFORMS Nation-Wide Survey Planned After Replies Have Been Received to First Questions. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/push-examination-of-clarke-bankers-tuttle-and-pecora-announce-they.html | PUSH EXAMINATION OF CLARKE BANKERS; Tuttle and Pecora Announce They Expect to End Survey by End of Week. SENIOR PARTNER HEARD Receiver Takes Over Homes--Mrs. J.R. Clarke, Who Is Ill, Will Stay in Hers for a Time. Examination to Resume Today. Referee's Hearing Adjourns. Battle Turns Over Fee. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jewelers-extend-fifth-avenue-lease.html | Jewelers Extend Fifth Avenue Lease | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/38th-st-tunnel-plan-before-board-today-delegations-from-200-civic.html | 38TH ST. TUNNEL PLAN BEFORE BOARD TODAY; Delegations From 200 Civic Organizations Attend Meetingat City Hall. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/prince-toy-and-night-extra-run-dead-heat-at-empire-city-empire-city.html | Prince Toy and Night Extra Run Dead Heat at Empire City; EMPIRE CITY CROWD SEES DEAD HEAT RUN Watches Prince Toy's Finish Bring Him to Even Terms With Night Extra at the Wire. POLYDOR AN EASY WINNER Favorite at 1-2, Capturing Fleetwing Handicap, Is Only PublicChoice of Day to Score. Form Players Discouraged. Butler Victory Unpopular. | True | By Bryan Field. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/four-to-run-in-yonkers-wiesendanger-enters-mayoralty-race-on.html | FOUR TO RUN IN YONKERS; Wiesendanger Enters Mayoralty Race on Independent Ticket. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mexico-denies-favoring-us-says-there-is-no-agreement-giving.html | MEXICO DENIES FAVORING US; Says There Is No Agreement Giving American Land Owners Preference. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/text-of-hoovers-response-to-britains-act-announcing-delay-in-our.html | Text of Hoover's Response to Britain's Act, Announcing Delay in Our Cruiser Building | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/beth-romans-wed-to-james-b-leary-ceremony-in-st-andrews-me-church-p.html | BETH ROMANS WED TO JAMES B. LEARY; Ceremony in St. Andrew's M.E. Church Performed by Rev. Dr. James H. Bennett. MISS CORNELISON A BRIDE Daughter of Dr. and Mrs. P. W. Cornelison of Somerville, N. J., Married to Burnham Bowden. Bowden--Cornelison. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/trotsky-again-discussed-commons-debates-but-does-not-vote-on-his.html | TROTSKY AGAIN DISCUSSED.; Commons Debates but Does Not Vote on His Exclusion. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/likely-to-approve-liner-brokerages-exchange-expected-to-ratify-plan.html | LIKELY TO APPROVE LINER BROKERAGES; Exchange Expected to Ratify Plan of Meehan & Co. for Offices on Ships. LEVIATHAN TO BE THE FIRST Hope Is Expressed That Vessel Sailing Saturday Will Have the Service--Radio to Give Prices. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/madison-av-flat-in-450000-deal-james-j-summers-buys-sixstory.html | MADISON AV. FLAT IN $450,000 DEAL; James J. Summers Buys SixStory Apartment House at91st Street Corner.OTHER HOUSING SALESBrokers Report New Deals on EastSide and in the WashingtonHeights Section. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/governor-to-urge-huge-power-dam-will-ask-legislature-to-sanction.html | GOVERNOR TO URGE HUGE POWER DAM; Will Ask Legislature to Sanction Development at International Rapids.TO COST $100,000,000Finds 1,000,000 Horsepower Possible After Visit to the St.Lawrence Site. | True | From a Staff Correspondent of The New York Times. | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/niagara-share-bids-for-two-companies-seeks-to-acquire-stock-of-the.html | NIAGARA SHARE BIDS FOR TWO COMPANIES; Seeks to Acquire Stock of the American Alliance Management, Also Investing Concern. OFFERS COMMON SHARES Committee Planning Expansion Hints Securities of Other Companies Will Be Sought. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/no-1-place-for-america-england-2-france-3-italy-4-in-schneider-cup.html | NO. 1 PLACE FOR AMERICA.; England 2, France 3, Italy 4 in Schneider Cup Air Draw. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/gibsons-son-baptized-named-michael-francis-at-american-embassy-in.html | GIBSON'S SON BAPTIZED.; Named Michael Francis at American Embassy in Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sloss-sheffield-plans-to-refinance.html | Sloss Sheffield Plans to Refinance. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/practical-joke-is-fatal-youth-dies-from-eating-too-many-coated.html | PRACTICAL JOKE IS FATAL.; Youth Dies From Eating Too Many Coated Tablets. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/white-scores-182-in-english-cricket-somerset-player-is-still.html | WHITE SCORES 182 IN ENGLISH CRICKET; Somerset Player is Still Undefeated at End of Day in Match With Nottinghamshire. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/4-lines-fight-deal-by-baltimore-ohio-pennsylvania-wabash-d-h-and-p.html | 4 LINES FIGHT DEAL BY BALTIMORE & OHIO; Pennsylvania, Wabash, D. & H. and P. & W. Va. Oppose Acquisition of the B., R. & P. ASK I.C.C. FOR A DELAY Allocation of the Railroad Should Await Action on Mergers, Plaintiffs Contend. WABASH ATTACK IS SHARP Charges Attempt to Dismember It—Demands Van Sweringens Be Made Party to Deal. Wabash in Sharp Attack. Ask Allocation Be Delayed. Cites $30,000,000 Savings. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-cable-services-to-hungary.html | New Cable Services to Hungary. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/judge-ww-morrow-dies-at-age-of-86-dean-of-circuit-court-of-appeals.html | JUDGE W.W. MORROW DIES AT AGE OF 86; Dean of Circuit Court of Appeals on Coast—Shared an Honor | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/topics-of-the-times-beggars-do-ride-passports-and-politics-rest.html | TOPICS OF THE TIMES; Beggars Do Ride. Passports and Politics. Rest Afloat, Clothes Make the Culprit. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/move-against-luis-grows-in-brazil-minas-geraes-chief-indicates-he.html | MOVE AGAINST LUIS GROWS IN BRAZIL; Minas Geraes Chief Indicates He Will Withdraw as Candidate for the Presidency. WOULD SUPPORT VARGAS Step is Seen as Aimed to Check President's Hold on Party but Split in Alliance Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sues-to-seize-pollak-gems-federal-attorney-charges-attempt-to-sell.html | SUES TO SEIZE POLLAK GEMS; Federal Attorney Charges Attempt to Sell $83,000 Collection. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/try-too-captures-hyde-park-stakes-warm-stables-colt-beats-alimony.html | TRY TOO CAPTURES HYDE PARK STAKES; Warm Stable's Colt Beats Alimony by Half a Length inArlington Park Feature.NEW TRACK MARK IS SETBrown Wisdom Clips Six-FurlongTime by One-Fifth Second, GoingDistance in 1:10 3-5. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/15000-goods-stolen-in-southhampton-shop-clothing-and-jewelry-taken.html | $15,000 GOODS STOLEN IN SOUTHHAMPTON SHOP; Clothing and Jewelry Taken From Bonwit Teller--Price Tags Aid Thieves" Selection. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/crothers-captures-atlantic-trap-title-breaks-96-in-class-aa-event-a.html | CROTHERS CAPTURES ATLANTIC TRAP TITLE; Breaks 96 in Class AA Event at Ithaca--Chamberlain Wins Class A Competition. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/our-attaches-in-harbin-american-military-and-naval-officers-will.html | OUR ATTACHES IN HARBIN.; American Military and Naval Officers Will Study Chinese Frontier. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hudson-coals-output-up-2673.html | Hudson Coal's Output Up 26.73%. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/allan-l-methados-have-a-son.html | Allan L. Methados Have a Son | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bucharest-to-be-a-port-city-will-be-connected-with-the-danube-by-a.html | BUCHAREST TO BE A PORT.; City Will Be Connected With the Danube by a Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/75mileanhour-boat-leaves-coast-for-regatta-in-detroit.html | 75-Mile-an-Hour Boat Leaves Coast for Regatta in Detroit | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/franklins-old-code-put-in-league-pact-his-treaty-with-prussia.html | FRANKLIN'S OLD CODE PUT IN LEAGUE PACT; His Treaty With Prussia Called for Observance of Convention on Prisoners in Time of War. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bars-hoover-right-to-alder-flood-aid-mitchell-upholds-coolidgas.html | BARS HOOVER RIGHT TO ALDER FLOOD AID; Mitchell Upholds Coolidge's Plan to Pay Land Owners Only for Flood Damage. THEY WANT OUTRIGHT SALE Congressmen Sought to Have Government Purchase Land forMissouri Floodway. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-son-to-mrs-meh-rotival.html | A Son to Mrs. M.E.H. Rotival. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-madison-lowers-time-for-100meter-swim-mark.html | Miss Madison Lowers Time For 100-Meter Swim Mark | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/doeg-hard-pressed-to-beat-strachan-conquers-philadelphian-after-a.html | DOEG HARD PRESSED TO BEAT STRACHAN; Conquers Philadelphian After a Long Struggle to Gain Canadian Tennis Quarter-Finals. BAGGS ELIMINATES HAM Veteran New Yorker Winner Over Canadian Star in Straight Sets, 7-5, 6-4. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cooperative-buyers-f-t-ley-jr-takes-apartment-in-building-erected.html | COOPERATIVE BUYERS.; F. T. Ley Jr. Takes Apartment in Building Erected by His Father. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/silk-exchange-reports-first-ten-months-transactions-total-81263000.html | SILK EXCHANGE REPORTS.; First Ten Months' Transactions Total $81,263,000. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-listings-on-curb-stocks-admitted-to-permanent-or-temporary.html | NEW LISTINGS ON CURB.; Stocks Admitted to Permanent or Temporary Trading. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/red-sox-rally-in-7th-to-beat-browns-97-pound-three-pitchers-for.html | RED SOX RALLY IN 7TH TO BEAT BROWNS, 9-7; Pound Three Pitchers for Five Runs to Win--Ruffing Quells Losers in 9th. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-curb-record-for-one-day-is-set-with-total-sales-of-3584700.html | New Curb Record for One Day Is Set With Total Sales of 3,584,700 Shares | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/customs-balks-bremen-concert-refuses-to-let-orchestra-take.html | CUSTOMS BALKS BREMEN CONCERT; Refuses to Let Orchestra Take Instruments Ashore for German Radio Hour. MUSICIANS FAIL TO APPEAR Necessary Pieces Collected before Time, but Players Stay Away-- Are Strongly Criticized. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hoover-halts-plan-for-three-cruisers-acts-immediately-in-response.html | HOOVER HALTS PLAN FOR THREE CRUISERS; Acts Immediately in Response to MacDonald Announcement of British Navy Cuts. MORE HOPEFUL OF PARLEY Construction Holiday Will Give Time to Seek Agreement on Parity, He Says. Pleased by Britain's Stand. HOOVER HALTS PLAN FOR THREE CRUISERS Further Cuts May Come. October Date Only Approximate. Parity May Be Long Delayed. Questions for London Parley. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buys-alabama-utility-american-gas-and-power-pays-1500000-for.html | BUYS ALABAMA UTILITY; American Gas and Power Pays $1,500,000 for Industrial Gas. | True | | C1B 35799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/republicans-speed-tariff-schedules-majority-in-senate-committee.html | REPUBLICANS SPEED TARIFF SCHEDULES; Majority in Senate Committee Completes Chemical Rates and Turns to Earthenware. LITTLE CONTROVERSY AHEAD Most of Remaining Groups to Be Handled in Day Each--Bill's Passage by Oct. 15 Sought. Hope to Hold Down Debate. Speedier Action Likely. | True | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lieutenant-testifies-for-patrolman.html | Lieutenant Testifies for Patrolman. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bunner-quits-post-as-republican-leader-bronx-county-chairman-gives.html | BUNNER QUITS POST AS REPUBLICAN LEADER; Bronx County Chairman Gives Ill Heath as Reason--H.B. Harris Seen as Successor. | True | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/1600-scouts-attend-service-in-abbey-world-jamboree-visitors-hailed.html | 1,600 SCOUTS ATTEND SERVICE IN ABBEY; World Jamboree Visitors Hailed by Dean as "Greatest Test Instrument" for Peace. IN COLORFUL PROCESSION Flags of 62 Nations Are Paraded Through Westminster--1,200 From America in London. | True | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/leslie-henson-arrives-will-produce-follow-thru-at-new-dominion.html | LESLIE HENSON ARRIVES; Will Produce "Follow Thru" at New Dominion Theatre, London. | True | | C1B 35799 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/farewell-dinner-to-albert-keller.html | Farewell Dinner to Albert Keller. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. THE THOUSAND ISLANDS. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/call-money-rate-advances-to-10-withdrawal-of-35000000-here-causes.html | CALL MONEY RATE ADVANCES TO 10%; Withdrawal of $35,000,000 Here Causes Bidding for Funds. TIME LOANS REMAIN FIRM Reserve Bank Reports Only a Slight Drop in Borrowing by Banks. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/keys-to-city-dont-help-captain-manning-fails-to-save-friend-from-25.html | KEYS TO CITY DON'T HELP.; Captain Manning Fails to Save Friend From $25 Fine for Speeding. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/60yearold-hiker-sets-record-to-coast-monteverde-reaches-san.html | 60-YEAR-OLD HIKER SETS RECORD TO COAST; Monteverde Reaches San Francisco in 79 Days and 10 Hours From New York. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miners-ask-mdonald-for-shorter-hours-they-insist-on-repeal-of.html | MINERS ASK M'DONALD FOR SHORTER HOURS; They Insist on Repeal of EightHour Bill--Parley on CottonDispute Breaks Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/british-tennis-halted-rain-stops-oxfordcambridge-match-with-agawam.html | BRITISH TENNIS HALTED.; Rain Stops Oxford-Cambridge Match With Agawam Hunt Team. | True | Special to The New York Times. | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/get-custody-of-rothstein-estate.html | Get Custody of Rothstein Estate. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/navy-cut-hits-all-yards-private-builders-must-bear-share-of.html | NAVY CUT HITS ALL YARDS.; Private Builders Must Bear Share of Unemployment, Premier Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-hospital-here-to-fight-eviction-action-to-oust-panamerican.html | NEW HOSPITAL HERE TO FIGHT EVICTION; Action to Oust Pan-American Clinic Set for Hearing in Municipal Court Today. 103 PATIENTS AFFECTED Dispossess Proceeding Started by Estate of Former Patron--Gifts Totaling $100,000 Reported. Action to Be Contested. Coler Praises Clinic's Work. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/joseph-donnersberger-former-president-of-chicago-real-estate-board.html | JOSEPH DONNERSBERGER.; Former President of Chicago Real Estate Board Dies at 85. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/gold-reserve-lower-for-bank-of-england-ratio-of-liabilities-of-3972.html | GOLD RESERVE LOWER FOR BANK OF ENGLAND; Ratio of Liabilities of 39.72 Per Cent Reported, Against 43.86 a Week Ago. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/vestris-findings-on-wednesday.html | Vestris Findings on Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seeks-seat-on-exchange-ls-gimbel-among-applicants-to-be-considered.html | SEEKS SEAT ON EXCHANGE.; L.S. Gimbel Among Applicants to Be Considered on Aug. 8. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/general-electric-issues-passes.html | General Electric Issues Passes. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/white-tallies-192-in-english-cricket-noted-bowler-plays-his-best-in.html | WHITE TALLIES 192 IN ENGLISH CRICKET; Noted Bowler Plays His Best Innings in Match With Nottinghamshire. SOUTH AFRICANS TRIUMPH Score 243 Runs In Two-Day Contest Against County of Durham Team. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/little-dorrits-church-in-peril-needing-17500-for-repairs.html | Little Dorrit's Church in Peril, Needing $17,500 for Repairs | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/navy-halt-elates-britain-hoovers-move-applauded-paris-weighs-her.html | NAVY HALT ELATES BRITAIN; HOOVER'S MOVE APPLAUDED; PARIS WEIGHS HER POSITION; MACDONALD GAINS SUPPORT Our Concession Helps to Disarm Opponents of Premier's Plan. BUT DIFFICULTIES REMAIN Big Navy Men Will Insist on Real Parity of Sea Power With the United States. FRENCH LAUD JOINT ACTION But Insist They Have Special Needs Outside of Anglo-American Proposals. Some Still Want Larger Navy. MacDonald Has a Fight Ahead. PRAISE HOOVER MOVE FOR HALT IN NAVIES Wish for Reduction Stressed. Paris Views Differ on Guns in Navies. Germany Hails American Navy Halt. | True | By Edwin L. James. Wireless To the New York Times. | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/golf-upsets-mark-new-england-play-ross-english-pezullo-smart-among.html | GOLF UPSETS MARK NEW ENGLAND PLAY; Ross, English, Pezullo, Smart Among Stars Eliminated in the Amateur Title Tourney. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/canadians-plan-air-races-contests-from-toronto-to-cleveland-set-for.html | CANADIANS PLAN AIR RACES.; Contests From Toronto to Cleveland Set for September. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/told-of-highway-to-link-americas-president-hears-of-plans-from-our.html | TOLD OF HIGHWAY TO LINK AMERICAS; President Hears of Plans From Our Delegation to Pan-American Road Congress.FINANCING TO BE DISCUSSED Will Be Taken Up at Rio de JaneiroMeeting Next Month--Trail Expedition Outlined to Hoover. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/priest-drowned-in-canandaigua-lake.html | Priest Drowned in Canandaigua Lake. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/silk-futures-sluggish-price-tendency-is-downward-in-sales-of-180.html | SILK FUTURES SLUGGISH.; Price Tendency Is Downward in Sales of 180 Bales. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bail-reduced-for-two-in-the-marlow-case-lewis-to-be-released-in.html | BAIL REDUCED FOR TWO IN THE MARLOW CASE; Lewis to Be Released in $30,000 and Seigel in $20,000 Bond-- Court Refuses to Free Them. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/coste-is-all-ready-for-new-flight-here-he-says-plane-is-in-good.html | COSTE IS ALL READY FOR NEW FLIGHT HERE; He Says Plane Is in Good Shape --Will Start First Day Weather Reports Are Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/consolidated-gas-plans-big-financing-78000000-of-common-stock-to-be.html | CONSOLIDATED GAS PLANS BIG FINANCING; $78,000,000 of Common Stock to Be Offered to Holders at $75 a Share. NEW CONSTRUCTION IN VIEW Value of the Company's Securities Has Advanced to Nearly Two Billion Dollars. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/weeks-gold-movement-reserve-bank-reports-imports-of-5056000-exports.html | WEEK'S GOLD MOVEMENT.; Reserve Bank Reports Imports of $5,056,000, Exports $276,000. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/edwards-is-cheered-in-paris-antidry-talk-exsenator-tells-american.html | EDWARDS IS CHEERED IN PARIS ANTI-DRY TALK; Ex-Senator Tells American Club Few in Senate Are Not Personally Wet and Politically Dry. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/joe-dundee-loses-welterweight-title-to-fields-on-foul-in-second.html | Joe Dundee Loses Welterweight Title to Fields on Foul in Second Round; FIELDS WINS TITLE ON FOUL IN SECOND Captures World's Welterweight Crown From Dundee Before 27,000 at Detroit. FLOORS OPPONENT TWICE Sends Defending Champion to Canvas for Counts of 9 and 7 Just Before Bout Ends. FIELDS DRAGGED TO CORNER Painfully Hurt by Low Punch, Chicagoan Unable to Sit on Chair--Receipts $125,000. Dundee Floored Again. Dundee Wobbles in First Round. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/jochen-gets-year-in-jail-he-is-found-guilty-in-bullion-case-of-5000.html | JOCHEN GETS YEAR IN JAIL.; He Is Found Guilty In Bullion Case of $5,000 Check Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/doeg-and-shields-advance-in-canada-us-tennis-stars-reach-the.html | DOEG AND SHIELDS ADVANCE IN CANADA; U.S. Tennis Stars Reach the Semi-Final Round of Singles in Title Tourney. WRIGHT AND CROCKER WIN First Two Ranking Canadians Score --Mrs. Reise and Miss Wade Triumph. Shields Conquers Leslie. Miss Wade Enters Final. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/structural-steel-demand-orders-increase-substantially-in-week-but.html | STRUCTURAL STEEL DEMAND.; Orders Increase Substantially in Week, but Inquiries Decline. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/explains-new-law-on-motor-policies-bureau-tells-when-and-how.html | EXPLAINS NEW LAW ON MOTOR POLICIES; Bureau Tells When and How Liability Insurance Will Be Demanded. DRIVER'S RECORD TO COUNT Required Only From Those Who Have Judgments or Law Violations Against Them.TO PROVIDE FOR DAMAGESAfter an Accident the Driver Must Make Safeguards--Act IsEffective Sept. 1. Two Types of Policies. Traffic Violation Rules Unchanged. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/asks-weather-data-for-all-airways-guggenheim-fund-urges-the.html | ASKS WEATHER DATA FOR ALL AIRWAYS; Guggenheim Fund Urges the Government to Form NationWide Network of Stations.LIKE SYSTEM IN GERMANY Reports on Success of Tests on Line Between Los Angeles andSan Francisco. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rev-robert-h-carson-dies-in-brooklyn-pastor-of-grace-presbyterian.html | REV. ROBERT H. CARSON DIES IN BROOKLYN; Pastor of Grace Presbyterian Church for 30 Years--President of Brooklyn Bible Society. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/frontier-incident-ended-czechs-reopen-railway-closed-after.html | FRONTIER INCIDENT ENDED; Czechs Reopen Railway Closed After Hungarians Arrested Employe. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/moy-outpoints-mccain-chinese-boxer-gains-decision-in-olympic-bc.html | MOY OUTPOINTS McCAIN.; Chinese Boxer Gains Decision in Olympic B.C. Main Bout. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/flier-and-student-killed-plane-dives-3500-feet-when-latter-freezes.html | FLIER AND STUDENT KILLED.; Plane Dives 3,500 Feet When Latter Freezes Controls. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dinner-at-newport-given-for-golfers-70-players-in-invitation.html | DINNER AT NEWPORT GIVEN FOR GOLFERS; 70 Players in Invitation Tourney Are Entertained--Mrs. Barger Wallach Gives Bridge. MRS. J.L. BANKS HOSTESS Mrs. Gibson Fahnestock, Perry Belmonts, Miss Julia Berwind and Mrs. Sherman Have Guests. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/met-tennis-singles-final-easily-gained-by-mangin-and-king-mangin.html | Met. Tennis Singles Final Easily Gained by Mangin and King; MANGIN AND KING REACH MET. FINAL Georgetown Net Star Shows Brilliant Stroke-Execution in Downing Onda, 6-0, 6-1, 6-1. LANG BEATEN, 6-0, 6-1, 6-3 Former Columbia Captain Falls Before Speed, Power and Accuracy of the Veteran King, Unsteady Off the Ground Plays to Hilt on Every Stroke. Title Match Tomorrow. | True | By Allison Danzigphoto By Freudy. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/centennial-fetes-begin-for-voorhis-state-election-officials-give.html | CENTENNIAL FETES BEGIN FOR VOORHIS; State Election Officials Give Him Bunch of 100 Roses at Birthday Dinner. "A LITTLE TIRED," HE SAYS Broadcasts Speech Over WNYC-- Party in His Office to Mark 100th-Anniversary Tomorrow. Gets 100 Roses. Asked to Join 100-Year Club | True | Times Wide World Studio. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/shenandoah-stock-is-offered-today-initial-financing-for-new-invest.html | SHENANDOAH STOCK IS OFFERED TODAY; Initial Financing for New Invest Trust Will Total$67,500,000.SHARES SOAR ON THE CURB Common, Priced at $17.50, Goes to35 5/8 on When Issued Basis-- Company Starts With Profits. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mrs-elizabeth-rm-cooke-mother-of-the-late-president-of-fifth-avenue.html | MRS. ELIZABETH R.M. COOKE; Mother of the Late President of Fifth Avenue Association Dies. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dedicate-mayo-window-english-prelates-officiate-at-ceremonies-for.html | DEDICATE MAYO WINDOW.; English Prelates Officiate at Ceremonies for Surgeons' Gift. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/olshansky-heard-at-southampton-russian-baritone-gives-international.html | OLSHANSKY HEARD AT SOUTHAMPTON; Russian Baritone Gives International Folksongs at Home of Mrs. J.P. Lee.MRS. VAN VLECK IS HOSTESS Mrs. Cortlandt Godwin and Mrs. M.H. Russell Also Entertain--Junior Dance at Hunt Club. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kolster-in-german-deal-contracts-with-berlin-concern-for.html | KOLSTER IN GERMAN DEAL.; Contracts With Berlin Concern for Manufacture of Radio Sets. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mistrial-ordered-in-reynolds-case-london-judge-acts-on-report-of.html | MISTRIAL ORDERED IN REYNOLDS CASE; London Judge Acts on Report of Constable That Witnesses Talked With Foreman. NEW PROCEEDINGS TODAY Court Clears Wealthy Defendant of Part in Improper Approach to Juryman. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/review-of-the-day-in-realty-market-operators-and-investors.html | REVIEW OF THE DAY IN REALTY MARKET.; Operators and Investors Participate in a Few Scattering Housing Deals in Manhattan.WEST SIDE PLOT EXTENDED Bachrach & Rosenstock Buy Two Five-Story Buildings in 99th St.--Other Manhattan Sales. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/macdonald-and-hoover.html | MACDONALD AND HOOVER. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tin-futures-go-lower-prices-drop-30-to-50-points-in-dull-day-on.html | TIN FUTURES GO LOWER.; Prices Drop 30 to 50 Points in Dull Day on Local Exchange. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/brokers-loans-up-95000000-in-week-5908000000-total-reported-by.html | BROKERS' LOANS UP $95,000,000 IN WEEK; $5,908,000,000 Total Reported by Reserve--New Record for Second Successive Period. GOLD HOLDINGS INCREASE Reach $2,943,732,000, New High for Year--Banks Here Cut Federal Borrowings. Time Loans Decrease. Broker' Loans Since Jan. 4, 1928. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fete-to-mark-start-of-triborough-span-plans-laid-for-celebration-in.html | FETE TO MARK START OF TRIBOROUGH SPAN; Plans Laid for Celebration in September at Beginning of Construction. HEARING SET FOR TUESDAY Colonel Hoffman to Consider City's Application to War Department for Approval of Four Crossings. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sports-of-the-times-reg-us-pat-off-a-brighter-outlook-those-sick.html | Sports of the Times Reg. U.S. Pat. Off.; A Brighter Outlook. Those Sick Chaps. Charity Begins at Washington. More of the Same. | True | By John Kieran. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/british-view-bleriots-plane.html | British View Bleriot's Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/clarke-questioning-will-finish-today-tuttle-and-pecora-to-decide.html | CLARKE QUESTIONING WILL FINISH TODAY; Tuttle and Pecora to Decide Then Course to Take in General Investigation. CUTLER FACES INQUIRY His Status in Bank's Affairs a Mystery--Receiver's Locks Placed on Four Homes. Cutler's Status a Mystery. Two Clarkes Examined. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/banham-suggests-parking-reforms-tells-luncheon-meeting-sightseeing.html | BANHAM SUGGESTS PARKING REFORMS; Tells Luncheon Meeting Sightseeing Buses Are Merely 'Waiting Rooms on Wheels.' | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reveals-forgery-scheme-bankers-association-tells-of-thefts-of.html | REVEALS FORGERY SCHEME.; Bankers' Association Tells of Thefts of Canceled Checks. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tel-tel-stock-sets-new-record-closes-at-266-on-exchange-adding.html | TEL. & TEL. STOCK SETS NEW RECORD; Closes at 266 on Exchange, Adding About $128,000,000 to the Total Value. BONDS CONTINUE TO RISE Convertible 4 s Make Net Gain of 9 Points--Large Trading Companies Buying. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/card-of-66-gives-barnes-lead-in-canadian-open266-yachts-sail-at.html | Card of 66 Gives Barnes Lead in Canadian Open--266 Yachts Sail at Larchmont; BARNESS 66 LEADS IN CANADIAN OPEN Ex-U.S. Champion in Sparkling Round Comes Home With 2-Stroke Advantage. WAKELAM, CANADA, SECOND Armour and Burke With 69s the Only Others in Big Field to Shatter Par. HAGEN IN REAR WITH A 73 Diegel, Defending Champion, Shoots 70 to Equal Par, While Sarazen Gets a 74. Trailed by Distinguished Trio. Four Birdies in First Six Holes. Burke Also Out in 33. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/czechs-round-up-reds-170-are-held-following-fresh-arrests-for.html | CZECHS ROUND UP REDS.; 170 Are Held Following Fresh Arrests for Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-shares-listed-on-stock-exchange-seventeen-admitted-include-new.html | NEW SHARES LISTED ON STOCK EXCHANGE; Seventeen Admitted Include New Issues in the United Stores Merger. ADDITIONAL AIR SECURITIES Curtiss-Wright Company Enters Certificates--Many Applications Await Decision. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bank-closes-after-officers-suicide.html | Bank Closes After Officer's Suicide. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/national-cash-register-record-net-profit-for-first-halfyear.html | NATIONAL CASH REGISTER.; Record Net Profit for First HalfYear Reported at $4,406,670. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/political-ballyhoo.html | "POLITICAL BALLYHOO." | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bethlehem-steel-raises-dividend-puts-the-common-stock-on-6-annual.html | BETHLEHEM STEEL RAISES DIVIDEND; Puts the Common Stock on $6 Annual Basis, Highest Rate Since 1919. QUARTERLY EARNINGS GAIN Advance to $5.33 a Share at the End of June, Compared to $1.57 a Year Ago. MILLS RUN AT CAPACITY Grace Predicts Heavy Business All Summer--Foreign Orders on the Increase. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/laguardias-foes-are-losing-ground-indications-now-point-to-his.html | LAGUARDIA'S FOES ARE LOSING GROUND; Indications Now Point to His Getting Nomination for Mayor by Default. PRATT BOOM IS WANING Leaders Feel Time Is Not Yet Ripe for the Naming of a Woman to Head Ticket. Livingston Not for Mrs. Pratt. Concerned Over Rest of Ticket. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pass-200-hours-at-houston-glass-and-loomis-fear-storm-and-ask.html | PASS 200 HOURS AT HOUSTON.; Glass and Loomis Fear Storm and Ask Aeronautic Ruling. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/brownbattalino-bout-postponed.html | Brown-Battalino Bout Postponed. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seven-liners-sail-two-arrive-today-bremen-and-ile-de-france-with.html | SEVEN LINERS SAIL, TWO ARRIVE TODAY; Bremen and Ile de France, With Full Passenger Bookings, Among Those for Europe. NOTABLE NAMES ON LISTS Homeric, Roma and Nieuw Amsterdam Among Vessels Heading East--Aquitania Is Coming In. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sweet-sentiment-wins-at-hamilton-at-home-on-muddy-track-seagram.html | SWEET SENTIMENT WINS AT HAMILTON; At Home on Muddy Track, Seagram Stable Colt BeatsNed O by a Head.FAVORITES ARE ALL BEATEN Bloomtip at $23.65 to $2 and BlueFlag, $20.50 to $2, Among Outsiders to Score. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/financial-markets-brokers-loans-expand-95000000-as-the-call.html | FINANCIAL MARKETS; Brokers' Loans Expand $95,000,000 as the Call RateGoes to 10 Per Cent. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/corporation-reports-atlas-powder.html | CORPORATION REPORTS.; Atlas Powder. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/first-chilean-air-mail-at-panama.html | First Chilean Air Mail at Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rise-surprises-washington-much-smaller-increase-in-brokers-loans.html | RISE SURPRISES WASHINGTON.; Much Smaller Increase in Brokers' Loans Had Been Expected. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/130000-in-stocks-vanishes-strangely-envelope-with-2000-shares-is.html | $130,000 IN STOCKS VANISHES STRANGELY; Envelope With 2,000 Shares Is Found to Contain Only 100 When Delivered. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/appoints-william-morris-eddie-cantor-names-him-managing-director-of.html | APPOINTS WILLIAM MORRIS.; Eddie Cantor Names Him Managing Director of N.V.A. Sanitarium. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/spence-is-double-winner-defeats-byrne-and-gilder-in-amateur.html | SPENCE IS DOUBLE WINNER.; Defeats Byrne and Gilder in Amateur Handicap Cue Tourney. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/adds-five-professors-university-of-chicago-names-dr-ate-olmstead.html | ADDS FIVE PROFESSORS.; University of Chicago Names Dr. A.T.E. Olmstead Among Number. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/freed-in-vermont-deaths-new-yorkers-released-as-official-holds.html | FREED IN VERMONT DEATHS; New Yorkers Released as Official Holds Women Died Accidentally. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/getto-to-coach-at-kansas.html | Getto to Coach at Kansas. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rain-halts-manchester-tennis.html | Rain Halts Manchester Tennis. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/brooklyn-bank-plans-capital-change.html | Brooklyn Bank Plans Capital Change | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/garment-union-to-aid-in-deegans-campaign-promises-to-list-shops.html | GARMENT UNION TO AID IN DEEGAN'S CAMPAIGN.; Promises to List Shops Which Manufacture in Apartments in Violation of Law. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/calles-spends-day-in-seclusion-on-ship-former-president-of-mexico.html | CALLES SPENDS DAY IN SECLUSION ON SHIP; Former President of Mexico Issues Message Thanking Americans for Courtesies. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kills-herself-at-norfolk-wife-of-marine-corps-lieutenant-found-dead.html | KILLS HERSELF AT NORFOLK; Wife of Marine Corps Lieutenant Found Dead in Home. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/drought-wilting-crops-in-vast-area-water-shortage-in-north-jersey.html | DROUGHT WILTING CROPS IN VAST AREA; Water Shortage in North Jersey Reservoirs Is Serious, Say Health Officials. 84 DEGREES OF HEAT HERE Rise in Temperature Forecast for Tomorrow--Downpour Sweeps Over Atlantic City. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS.; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/quarantine-will-be-open-for-ships-until-11-pm.html | Quarantine Will Be Open For Ships Until 11 P.M. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/situation-viewed-as-worse.html | Situation Viewed as Worse. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/will-appeal-citizenship-case.html | Will Appeal Citizenship Case. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/williams-to-enter-schneider-race-navy-flier-develops-engine.html | WILLIAMS TO ENTER SCHNEIDER RACE; Navy Flier Develops Engine Expected to Make Over 300 Miles an Hour. READY FOR ANNAPOLIS TEST If This Proves Successful His Plane Will Compete at Cowes in September. England to Have Three Entries. 400-Mile-an-Hour Plane Scouted. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mr-rogers-expresses-himself-upon-the-cruises-business.html | Mr. Rogers Expresses Himself Upon the Cruises Business | True | WILL ROGERS. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/financial-notes-107100890.html | FINANCIAL NOTES. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/eight-motorists-die-in-california-desert-family-drained-cars-tank.html | Eight Motorists Die in California Desert; Family Drained Car's Tank to Get Water | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/abram-j-rose-dies-prominent-lawyer-member-of-bar-since-1875-is.html | ABRAM J. ROSE DIES; PROMINENT LAWYER; Member of Bar Since 1875, Is Stricken in His Seventysixth Year.FORMERLY A SENATE CLERK Assistant U.S. Attorney for Years -- Charter Member of N.Y. County Lawyers' Association. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/louise-hunt-to-wed-in-london-on-aug-10-will-become-bride-of-charles.html | LOUISE HUNT TO WED IN LONDON ON AUG. 10; Will Become Bride of Charles P. Whitehead--Gertrude Heydt to Marry George Otto on Aug. 2. Heydt-Otto. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dr-blake-lost-children-court-gave-custody-of-four-to-mother-lawyer.html | DR. BLAKE LOST CHILDREN.; Court Gave Custody of Four to Mother, Lawyer Reveals. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/labor-and-egypt.html | LABOR AND EGYPT. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/london-season-ends-in-royal-garden-party-brilliant-scene-as-queen.html | London Season Ends in Royal Garden Party; Brilliant Scene as Queen Receives 7,OOO Guests | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/directors-approve-unitedsikorsky-deal-aircraft-merger-involves.html | DIRECTORS APPROVE UNITED-SIKORSKY DEAL; Aircraft Merger Involves About $10,000,000 of Current Price of the United Stock. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange, and In the Financial Markets. The Federal Reserve Statement. News and the Market. Analyzing Corporation Reports. Mr. Schwab and Bethlehem. Mr. Loree Gestures. Consolidated Gas Financing. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pope-leaves-the-vatican-for-first-time-in-59-years-300000-view.html | POPE LEAVES THE VATICAN FOR FIRST TIME IN 59 YEARS; 300,000 VIEW PROCESSION; GOES TO BORDER OF STATE Pontiff Is Carried Aloft in Midst of Brilliant Array of Court. 400 CHURCH BELLS RING Cheers of Multitude Continue as March Progresses, Till All Kneel for Benediction. MANY OVERCOME IN HEAT Temperature Near 100 in Huge St. Peter's Piazza, Where the Crowds Waited Hours. Borne High Above Throng. Imparts Apostolic Benediction. No Room for More Spectators. Crowds Come Early to Piazza. Officials in Bright Garb. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/western-rko-buys-pantages-theatres-consideration-for-six-properties.html | WESTERN R.-K.-O. BUYS PANTAGES THEATRES; Consideration for Six Properties Is Said to Be $4,500,000.-- Other Holdings Sought. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/nation-expects-to-license-6000-airplanes-this-year.html | Nation Expects to License 6,000 Airplanes This Year. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/plane-stands-test-for-tokio-flight-lieut-bromley-awaits-favorable.html | PLANE STANDS TEST FOR TOKIO FLIGHT; Lieut. Bromley Awaits Favorable Weather for 4,750-Mile Venture From Tacoma. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/acid-bombs-hurled-newark-pedestrians-endangered-by-missilescoal.html | ACID BOMBS HURLED.; Newark Pedestrians Endangered by Missiles-- Coal Strike Blamed. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/east-and-west-football-plan-for-tickets-announced-here.html | East and West Football Plan For Tickets Announced Here | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/austin-motor-shares-to-be-offered-soon-american-company-to-build.html | AUSTIN MOTOR SHARES TO BE OFFERED SOON; American Company to Build 'Baby' Auto Here--Contracts for Plant at Butler, Pa. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/china-expects-accord-without-mediation-foreign-minister-wang-says.html | CHINA EXPECTS ACCORD WITHOUT MEDIATION; Foreign Minister Wang Says Envoy Will Leave Tomorrow for Moscow to Negotiate. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/silk-trading-figures-revised.html | Silk Trading Figures Revised. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miss-hicks-to-play-miss-orcutt.html | Miss Hicks to Play Miss Orcutt. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/raid-by-air-forces-cripples-defense-invaders-in-armys-sham-war-make.html | RAID BY AIR FORCES 'CRIPPLES' DEFENSE; Invaders in Army's Sham War Make Successful Attack on Fort Hancock. FOG HALTS THE ARTILLERY City Will Hear Roar of Huge Guns Today, However--Navy Ships to Aid in Manoeuvres. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/portes-gil-gives-data-to-american-visitors-mexican-president-says.html | PORTES GIL GIVES DATA TO AMERICAN VISITORS; Mexican President Says That New Debt Conference With Bankers Will Be Held Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/invests-in-brooklyn-flat.html | Invests in Brooklyn Flat. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/chemical-bank-officers-named.html | Chemical Bank Officers Named. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/united-founders-expands-stockholders-vote-is-increase-common-shares.html | UNITED FOUNDERS EXPANDS; Stockholders Vote is Increase Common Shares to 15,000,000. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/money.html | MONEY. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marjorie-taylor-engaged-to-wed-bruce-s-sheldon-new-york-lawyer-in.html | MARJORIE TAYLOR ENGAGED.; To Wed Bruce S. Sheldon, New York Lawyer, in the Autumn. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dr-arthur-h-white-dies-head-of-boston-sanatorium-was-graduate-of.html | DR. ARTHUR H. WHITE DIES.; Head of Boston Sanatorium Was Graduate of Harvard Medical School. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/washington-hails-naval-parity-move-stimson-explains-britain-and.html | WASHINGTON HAILS NAVAL PARITY MOVE; Stimson Explains Britain and America Extend Doctrine to All Categories. CLASH OVER HOOVER'S ACT "Big Navy" Group Likely to Contest in Senate His Right to Stop Cruiser Building. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sekyra-to-meet-la-rocco-monday.html | Sekyra to Meet La Rocco Monday. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kentucky-governor-honors-ao-hoyt.html | Kentucky Governor Honors A.O. Hoyt. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/housing-financed-metropolitan-life-insurance-loans-provide-for-655.html | HOUSING FINANCED.; Metropolitan Life Insurance Loans Provide for 655 Families. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/utility-earnings-north-american-company-empire-public-service.html | UTILITY EARNINGS.; North American Company Empire Public Service. Nevada California Electric. Massachusetts Gas Companies. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rail-accidents-analyzed-figures-for-1928-show-25-per-cent-at.html | RAIL ACCIDENTS ANALYZED.; Figures for 1928 Show 25 Per Cent at Crossings Due to Motorists. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/buxby-beats-dunlap-at-west-virginia-net-miami-player-victor-by-36.html | BUXBY BEATS DUNLAP AT WEST VIRGINIA NET; Miami Player Victor by 3-6, 6-0, 7-5 in State Tourney-- Barnes, Cohn, Jacobs Also Win. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/thomas-c-desmonds-are-hosts.html | Thomas C. Desmonds Are Hosts. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/cotton-recovers-after-sharp-drop-market-closes-6-to-12-points-up.html | COTTON RECOVERS AFTER SHARP DROP; Market Closes 6 to 12 Points Up for Day, Rising From Lowest Levels of the Week. FOREIGN PRICES DECLINE Heavy Rain at Galveston Also Cause of Heavy Liquidation Here in Early Trading. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/slosssheffield-issue-proceeds-of-6500000-in-bonds-will-retire-old.html | SLOSS-SHEFFIELD ISSUE.; Proceeds of $6,500,000 in Bonds Will Retire Old Notes. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/huge-nitrate-field-is-found-in-africa-cape-town-educator-reports-to.html | HUGE NITRATE FIELD IS FOUND IN AFRICA; Cape Town Educator Reports to British Scientists on Traces in 10,000 Square Miles. NURSERY SCHOOLS PRAISED Dr. C.W. Kimmins Says Result of Early Education Is Remarkable -- Tells of Child Clinics. High Nitrate Content Found. Child Training Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/venezuela-grounds-on-colombia-reef-steamer-with-138-passengers.html | VENEZUELA GROUNDS ON COLOMBIA REEF; Steamer, With 138 Passengers, Succeeds in Clearing Self and Proceeds on Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-japanese-liner-displayed-in-model-asama-maru-23000ton-motor.html | NEW JAPANESE LINER DISPLAYED IN MODEL; Asama Maru, 23,000-Ton Motor Ship, to Reach San Francisco on First Trip Oct. 25. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/topics-of-the-times-not-dishonesty-but-poor-judgment-lord-thomson.html | TOPICS OF THE TIMES; Not Dishonesty but Poor Judgment. Lord Thomson on Aviation. The New-Fangled Drug Store. | True | By Their Own Petard. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/markets-in-london-paris-and-berlin-english-securities-stronger-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Stronger on Snowden's Speech and Midland Bank Dividend.FRENCH STOCKS ADVANCE Market Improves on Favorable London News--Firm Tone onGerman Boerse. London Closing Prices. Rally on the Paris Bourse. Paris Closing Prices. Berlin Closing Prices. German Market Strengthened. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/denies-lindbergh-deal-ah-sands-jr-says-colonel-is-not-negotiating.html | DENIES LINDBERGH DEAL.; A.H. Sands Jr. Says Colonel Is Not Negotiating for Jersey Home. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rosario-workers-call-a-general-strike-take-action-as-employers.html | Rosario Workers Call a General Strike; Take Action as Employers Refuse Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/connecticut-estate-is-sold.html | Connecticut Estate Is Sold. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/roy-beats-hindley-at-montreal.html | Roy Beats Hindley at Montreal. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seek-singers-services-fugazy-and-garden-want-him-for-morgan-and.html | SEEK SINGER'S SERVICES.; Fugazy and Garden Want Him for Morgan and Chocolate Bouts. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-ship-to-have-refrigerated-air-cosulich-line-to-build-vessel.html | NEW SHIP TO HAVE REFRIGERATED AIR; Cosulich Line to Build Vessel With Cooling System Like American Theatres Use. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/orange-circuit-races-off.html | Orange Circuit Races Off. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bronx-apartment-sold.html | Bronx Apartment Sold. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/french-discard-debt-reservations-chamber-rejects-290-to-200-bill-it.html | FRENCH DISCARD DEBT RESERVATIONS; Chamber Rejects, 290 to 200, Bill It Had Once Passed Item by Item. SENATE APPROVAL URGED Upper House Applauds Speakers for Ratification--Almost Unanimous Vote Expected. Honor Seen in Payment. Two Considerations Cited. View Tariffs as Peace Bars. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fruitly-losses.html | FRUIT-FLY LOSSES. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/harvey-releases-aides-tells-employees-they-may-support-whom-they.html | HARVEY RELEASES AIDES.; Tells Employes They May Support Whom They Please for Office. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hide-futures-decline-close-10-to-50-points-offsales-total-840000.html | HIDE FUTURES DECLINE.; Close 10 to 50 Points Off--Sales Total 840,000 Pounds. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hard-tack-9-to-20-gallops-to-victory-25000-yearling-coupled-with.html | HARD TACK, 9 TO 20, GALLOPS TO VICTORY; $25,000 Yearling, Coupled With Flag Day, Graduates From Maiden Class at Yonkers. SOUL OF HONOR RUNNER-UP Trails by Four Lengths in Knickerbocker Handicap--John J.Williams, 9-10, Is Beaten. | True | By Bryan Field | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/700-lloyd-agents-visit-the-bremen-ship-reserved-for-employees-until.html | 700 LLOYD AGENTS VISIT THE BREMEN; Ship Reserved for Employes Until 3 P.M., When 30,000 More Jam New Liner. SAILS AT MIDNIGHT TONIGHT Flier Will Drop Mail From Plane to Vessel Tomorrow—Crew Holds Boat Drill. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/low-gross-trophy-to-mrs-grumbach-defeats-miss-housman-in-third.html | LOW GROSS TROPHY TO MRS. GRUMBACH; Defeats Miss Housman in Third Play-Off of Three-Course Tie in New Jersey. | True | Special to The New York Times. | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sixty-holdups-laid-to-2-held-in-shooting-police-say-pair-have.html | SIXTY HOLD-UPS LAID TO 2 HELD IN SHOOTING; Police Say Pair Have Admitted College Inn Robbery in Which Patrolman Was Injured. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hears-30-in-building-inquiry.html | Hears 30 In Building Inquiry. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fix-preliminaries-of-im-alone-parley-simson-and-massey-make-plans.html | FIX PRELIMINARIES OF I'M ALONE PARLEY; Simson and Massey Make Plans for Arbitration on Liquor Ship Sinking. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/du-pont-reports-big-rise-in-income-increase-of-8839630-over-1928.html | DU PONT REPORTS BIG RISE IN INCOME; Increase of $8,839,630 Over 1928 Period Is Shown for First Half of This Year. TOTAL NET IS $41,536,412 $16,784,899 Was From Operations, Balance From Investments--$3.84 a Common Share Earned. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/baldwin-directors-vote-stock-split-call-shareholders-meeting-for.html | BALDWIN DIRECTORS VOTE STOCK SPLIT; Call Shareholders' Meeting for Oct. 3 to Act on 4-for-1 Proposal. MAY ALSO ADD TO CAPITAL 800,000 Shares to Be Exchanged for 200,000 Outstanding--An Additional 1,200,000 Intimated. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rein-delays-newport-tennis.html | Rein Delays Newport Tennis. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-egypt-status-indicated-in-lords-parmoor-says-cabinet-desires.html | NEW EGYPT STATUS INDICATED IN LORDS; Parmoor Says Cabinet Desires Country to Be Independent in Internal Affairs. MILITARY CHANGES HINTED Troops Will Have Police Duty, London Hears--Envoy Will ReplaceLloyd, Reports Say. Continuity of Policy Urged. New Method Indicated. Rumor of Envoy for Cairo. Native Press Against Lloyd. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/six-reds-held-in-budapest-police-discover-plans-for-aug-1-fifty.html | SIX REDS HELD IN BUDAPEST; Police Discover Plans for Aug. 1-- Fifty Arrests in Prague. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sues-alleged-bucketshop-customer-demands-accounting-from-di-sesa-di.html | SUES ALLEGED BUCKETSHOP; Customer Demands Accounting From Di Sesa & Di Sesa. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/nanking-notified-on-envoy.html | Nanking Notified on Envoy. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/westchester-deals-homes-and-residence-plots-change-hands.html | WESTCHESTER DEALS.; Homes and Residence Plots Change Hands. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/woman-flies-over-moscow-mrs-pierce-of-new-york-has-new-experience.html | WOMAN FLIES OVER MOSCOW; Mrs. Pierce of New York Has New Experience in Air. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ottinger-buys-etchings-pays-5000-for-70-by-rembrandt-at-leningrad.html | OTTINGER BUYS ETCHINGS.; Pays $5,000 for 70 by Rembrandt at Leningrad Sale. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/victim-identifies-theatre-burglar-man-seined-in-philadelphia-is.html | VICTIM IDENTIFIES THEATRE BURGLAR'; Man Seined in Philadelphia Is Accused of 100 Robberies Here in Few Months. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lone-french-navigator-ends-world-cruise-gerbault-anchors-off-havre.html | Lone French Navigator Ends World Cruise; Gerbault Anchors Off Havre After Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/liquor-spy-beaten-by-huntington-crowd-undercover-agent-dragged-from.html | LIQUOR SPY BEATEN BY HUNTINGTON CROWD; Under-Cover Agent Dragged From Car, Rescued by Police--Three Held in Raids. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/not-altogether-defeatism.html | NOT ALTOGETHER DEFEATISM. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/berry-to-run-agin-spurns-new-city-job-announcement-indicates-fight.html | BERRY TO RUN AGAIN; SPURNS NEW CITY JOB; Announcement Indicates Fight Against McCooey Man in Primaries. SANITATION BILL PASSES Approved in Original Form, but Controller Refuses to Head Commission. Smith's Aid Is Sought. Mayor Still Hopeful. BERRY TO RUN AGAIN; SPURNS NEW CITY JOB McKee Does Not Vote. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mrs-m-chappell-weds-ah-poole-ceremony-at-home-of-the-bride-is.html | MRS. M. CHAPPELL WEDS A.H. POOLE; Ceremony at Home of the Bride Is Performed by the Rev. Dr. Clifton Macon. MISS FRANKFELD A BRIDE New York Girl Is Married to Charles Seligson at the Park Lane-- Other Nuptials. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/french-gold-reserve-increases-in-week-bank-statement-shows-rise-in.html | FRENCH GOLD RESERVE INCREASES IN WEEK; Bank Statement Shows Rise in Foreign Sight Credits and Drop in Circulation. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/leaves-4061450-estate-countess-eulalia-wills-half-to-son-jb-stetson.html | LEAVES $4,061,450 ESTATE.; Countess Eulalia Wills Half to Son, J.B. Stetson, Envoy to Poland. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hindu-royalty-in-shop-daughter-of-maharajah-of-burdwan-sells-art-in.html | HINDU ROYALTY IN SHOP.; Daughter of Maharajah of Burdwan Sells Art in London. | True | Special Cable to THE NEW YORK TIMES | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fugitive-held-in-italy-james-lippe-seized-there-in-westchester.html | FUGITIVE HELD IN ITALY.; James Lippe Seized There in Westchester "Trolley Murder." | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Charlotte, N.C. King County, Wash. Chattanooga, Tenn. Rockville Centre, N.Y. Long Beach, Cal. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/old-peppersasss-passing-one-finds-fault-because-news-value.html | 'OLD PEPPERSASSS' PASSING; One Finds Fault Because News Value Overshadowed Sentiment. THE LATE JOHN C. DANA. W.N. BERKELEY. MR. MORLEY'S TU QUOQUE. CHRISTOPHER MORLEY | True | W. HOUSTON KENYON Jr | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/speedboat-breaks-the-robert-e-lees-mark-of-1870-for-new-orleansst.html | Speedboat Breaks the Robert E. Lee's Mark Of 1870 for New Orleans-St. Louis Run | True | Special to The New York Times | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rumanian-law-on-jews-bill-regulating-communities-passes-despite.html | RUMANIAN LAW ON JEWS.; Bill Regulating Communities Passes Despite Protests. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/gen-dawes-to-join-scouts-jamboree-envoy-and-prince-of-wales-may.html | GEN. DAWES TO JOIN SCOUT'S JAMBOREE; Envoy and Prince of Wales May Spend Next Friday Night With 50,000 of Liverpool. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/continent-fears-move-zone-allotments-feared-ambitions-are-thwarted.html | Continent Fears Move.; Zone Allotments Feared. Ambitions Are Thwarted. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kaesche-fillmore-tie-for-golf-medal-each-score-a-74-in-opening-of.html | KAESCHE, FILLMORE TIE FOR GOLF MEDAL; Each Score a 74 in Opening of Buckwood Trophy Tourney at Shawnee-on-Delaware. KINDT AND COLES HAVE 75S Joe Wood, Former American League Star, Shoots a 79 to Gain Tie for Sixth Place. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/huot-is-beaten-at-roque-bows-to-dr-veasey-and-webb-after-downing.html | HUOT IS BEATEN AT ROQUE.; Bows to Dr. Veasey and Webb After Downing Walton in Tourney. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-peer-in-drink-inquiry-lord-amulree-will-be-chairman-of-british.html | NEW PEER IN DRINK INQUIRY.; Lord Amulree Will Be Chairman of British Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/4000-see-orpheus-von-glucks-opera-given-at-university-of-georgia.html | 4,000 SEE "ORPHEUS."; Von Gluck's Opera Given at University of Georgia. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/decides-against-dyers-justice-bailey-upholds-federal-injunction-in.html | DECIDES AGAINST DYERS.; Justice Bailey Upholds Federal Injunction in Capital Case. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/neet-inc-shares-listed-on-curb.html | Neet, Inc., Shares Listed on Curb. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/plans-for-new-waldorf-filed-hotel-is-to-cost-18000000.html | Plans for New Waldorf Filed; Hotel Is to Cost $18,000,000 | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pollak-gem-suit-delayed-federal-attorneys-action-here-held-pending.html | POLLAK GEM SUIT DELAYED.; Federal Attorney's Action Here Held Pending Appeal to Washington. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seeks-lincoln-interstate-niagara-shares-makes-stock-offer-to.html | SEEKS LINCOLN INTERSTATE; Niagara Shares Makes Stock Offer to Holding Company. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/zeppelin-will-test-new-couplings-today-if-motors-are-safisfactory.html | ZEPPELIN WILL TEST NEW COUPLINGS TODAY; If Motors Are Safisfactory After Second Trial Tomorrow Ship Will Be Cleared for Trip Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miss-sheldon-injured-struck-by-trolley-her-skull-may-be-fractured.html | MISS SHELDON INJURED.; Struck by Trolley, Her Skull May Be Fractured. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ossining-estate-sold-meadow-hall-held-at-300000-acquired-by-realty.html | OSSINING ESTATE SOLD.; Meadow Hall, Held at $300,000, Acquired by Realty Firm. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/old-aiken-reaches-junior-polo-final-defeats-greentree-8-to-7-in.html | OLD AIKEN REACHES JUNIOR POLO FINAL; Defeats Greentree, 8 to 7, in Overtime After Trailing by Five Goals at Half. IGLEHART IS SCORING STAR Tallies Tying Goal in Eighth Period, and Deciding Point in Extra Session at Rumson. Rain Keeps Crowd Away. Bostwick Gets Fourth Goal. | True | By Robert F. Kelley. Special To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lee-shubert-back-with-foreign-plays-three-are-english-dramas-rope.html | LEE SHUBERT BACK WITH FOREIGN PLAYS; Three Are English Dramas, "Rope," "The Matriarch" and "The Infinite Shooblack." TO GIVE PAGNOL'S "TOPAZE" Productions Also Include a New Romberg Musical Comedy and "The Student Prince" at Moulin Rouge. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/superpark-urged-facing-pelham-bay-bronx-chamber-proposes-to-develop.html | SUPER-PARK' URGED FACING PELHAM BAY; Bronx Chamber Proposes to Develop 10-Mile Waterfront as Recreation Centre. COST WOULD BE $6,000,000 Huge Playland for Whole City Is Vision of Members, Who Say It Would Support Itself. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/frank-rowland-hansell-prominent-philadelphia-banker-and-club-member.html | FRANK ROWLAND HANSELL; Prominent Philadelphia Banker and Club Member Dies. | True | Special to The New York Times. | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sunaim-fox-hunters-trophy-won-by-sinbadhard-track-920-wins-at.html | Sunaim Fox Hunters Trophy Won by Sinbad--Hard Track, 9-20, Wins at Empire City; SINBAD LEADS FIELD AT STAMFORD SHOW Long Acre Farm Entry Defeats Stable-Mate, Little Canada, for Fox Hunters Trophy. GOLDEN EAGLE TRIUMPHS Wins Jump-Off With Seneca in Touch-and-Out Stake--Peerless Princess Repeats Victory. Captain Doane Placed Fourth. Reveille Leads Jumpers. | True | By Henry R. Ilsley. Special To The New York Times.photo By Freudy. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hoover-picks-edge-as-envoy-to-france-formal-announcement-of-his.html | HOOVER PICKS EDGE AS ENVOY TO FRANCE; Formal Announcement of His Selection, However, Is Withheld. WILL REMAIN FOR SESSION Senator to Stay in Congress During Consideration of Tariff Measure. To Remain for Tariff Bill. HOOVER PICKS EDGE AS ENVOY TO FRANCE Began Career as "Printer's Devil." | True | Harris & Ewing. Times Wide World Photo. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/3000000-lumber-suit-won-by-government-washington-dc-court-orders-jl.html | $3,000,000 LUMBER SUIT WON BY GOVERNMENT; Washington (D.C.) Court Orders J.L. Philips of Georgia to Pay $1,500,000 far Army Sales. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/cuts-price-of-tank-car-gasoline.html | Cuts Price of Tank Car Gasoline. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/to-sell-cedarhurst-lake-lots.html | To Sell Cedarhurst Lake Lots. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/injury-to-keep-tate-idle-in-4th-cricket-test-match.html | Injury to Keep Tate Idle In 4th Cricket Test Match | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bryans-daughter-sues-asks-divorce-from-rl-hargreaves-california.html | BRYAN'S DAUGHTER SUES; Asks Divorce From R.L. Hargreaves, California Banker. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/metal-orders-improve-copper-lead-and-zinc-however-show-relatively.html | METAL ORDERS IMPROVE.; Copper, Lead and Zinc, However, Show Relatively Small Activity. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/czech-frontier-row-ends-traffic-with-hungary-reopens-today.html | CZECH FRONTIER ROW ENDS; Traffic With Hungary Reopens Today Following Pacific Note. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tariff-put-on-brick-despite-farm-fight-republican-majority-agrees.html | TARIFF PUT ON BRICK DESPITE FARM FIGHT; Republican Majority Agrees on Building Material Duties in the Face of Western Bitterness. TANNERS ATTACK HIDE DUTY Say It Will Harm Industry Without Aiding Agriculture--Committee Considers Earthenware. Sealing Was Expected in Senate. Denies Hoover Intervened. Shouse Answers Smoot. Cites "Nebulous" Denials. Says Hide Duty Hits Tanner. | True | Special to The New York Times. | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bank-shares-lead-in-unlisted-trading-rally-late-in-day-after-early.html | BANK SHARES LEAD IN UNLISTED TRADING; Rally Late in Day After Early Declines--Chatham Phenix Advances Sharply. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dinner-for-wj-large.html | Dinner for W.J. Large. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/cuba-cane-sugar-plan-to-reorganize-committee-proposes-forming-new.html | CUBA CANE SUGAR PLAN TO REORGANIZE; Committee Proposes Forming New Company and Issuing $4,500,000 Stock. SEES ACTION IMPERATIVE Ask shareholders to Approve Program to Avoid Going IntoReceivership. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/american-crews-score-in-canada-wyandottes-and-detroit-rowing-club.html | AMERICAN CREWS SCORE IN CANADA; Wyandottes and Detroit Rowing Club Capture Heats in Junior Eights. BUFFALO FOUR WINS TEST St. Catharines Also Advance in Junior Eights--Detroit 140-Pounders Lose in Canadian Henley. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lanman-medalist-in-greenwich-golf-kammer-wright-and-moffett-are.html | LANMAN MEDALIST IN GREENWICH GOLF; Kammer, Wright and Moffett Are Only One Stroke Behind Qualifying Leader's 73. VOIGT ALSO TURNS IN A 74 North and South Champion and Ryan Among Group of Five Runners-Up. Voigt-Ryan Also Have 74. Lanman Holes 2 Birdies. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miss-park-is-victor-in-tennis-final-beats-mrs-rowan-in-lake-placid.html | MISS PARK IS VICTOR IN TENNIS FINAL; Beats Mrs. Rowan in Lake Placid Club Singles--McKnight Downs Horton. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/borden-to-issue-stock-256458-shares-to-be-used-to-acquire-seven.html | BORDEN TO ISSUE STOCK.; 256,458 Shares to Be Used to Acquire Seven Concerns. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/queens-realty-sales-forest-hills-residence-purchased-other-deals.html | QUEENS REALTY SALES.; Forest Hills Residence Purchased --Other Deals. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/canvas-by-stuart-is-found-in-jersey-expert-declares-washington.html | CANVAS BY STUART IS FOUND IN JERSEY; Expert Declares Washington Portrait in Morristown Is Work of Master. HUNG AT HEADQUARTERS Rare Picture Had Been Kept Ten Years in Bank Vault--Gift of Lidgerwood Family. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fliers-up-300-hours-and-still-sail-on-st-louis-pilots-exchange.html | FLIERS UP 300 HOURS AND STILL SAIL ON; St. Louis Pilots Exchange Telegrams With Those of Houston's Endurance Plane.DASH CLOSE TO GROUND Jackson Makes Daring Dive to Give Greeting to HisWife at Field. Substitute Milk for Coffee. FLIERS UP 300 HOURS AND STILL SAIL ON Sees Aid to Commercial Aviation. Houston Fliers Send "Good Luck." | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/gouraud-is-cheered-in-financial-area-general-receives-ovation-from.html | GOURAUD IS CHEERED IN FINANCIAL AREA; General Receives Ovation From Noon-Hour Crowds on His Way to Luncheon. SPEAKS TO BUSINESS GROUP Visits Governors Island in Morning --Farewell Dinner Tomorrow Night on the Leviathan. Shower Interrupts Inspection. Talks Over Transatlantic Phone. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-space-leased-electrochemical-company-takes-a-floor-in-the.html | BUSINESS SPACE LEASED.; Electrochemical Company Takes a Floor in the Lincoln Building. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/diplomats-present-at-draw.html | Diplomats Present at Draw. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/philadelphia-bike-races-halted.html | Philadelphia Bike Races Halted. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hylan-aides-assail-ring-denounce-walker-regime-for-greed-and-stupid.html | HYLAN AIDES ASSAIL "RING."; Denounce Walker Regime for "Greed and Stupid Corruption." | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dr-wilson-assails-wheeler-tactics-says-blunder-by-dry-leader-made.html | DR. WILSON ASSAILS WHEELER TACTICS; Says Blunder by Dry Leader Made Prohibition Act 99 Per Cent Ineffective. SHOULD INCLUDE BUYERS Methodist Official Also Criticizes Wilson, Harding and Coolidge in "Inside" Magazine Story. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reserve-note-circulation-declines-weekly-report-of-federal-banks.html | Reserve Note Circulation Declines, Weekly Report of Federal Banks Shows | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/oil-heads-discuss-gasoline-price-rise-americans-in-london.html | OIL HEADS DISCUSS GASOLINE PRICE RISE; Americans, in London Conference, Find British Opposed toFurther Retail Increase.PRODUCTION CUT URGEDNon-Producing Countries Are Concerned Over Conversations,Fearing Combination. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/69630000-new-securities-to-be-offered-for-sale-today.html | $69,630,000 New Securities To Be Offered for Sale Today | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pope-honors-william-v-griffin.html | Pope Honors William V. Griffin. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/general-bronze-plans-stock-change.html | General Bronze Plans Stock Change. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/host-to-titanias-court-af-cottrell-director-of-asbury-park-carnival.html | HOST TO TITANIA'S COURT.; A.F. Cottrell, Director of Asbury Park Carnival, Gives Luncheon. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/saves-new-york-boy-from-lake.html | Saves New York Boy From Lake. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/roosevelt-backs-upstate-projects-will-bid-for-republican-support-in.html | ROOSEVELT BACKS UP-STATE PROJECTS; Will Bid for Republican Support in Legislation by Plans for Development. LOOKS INTO POWER RATES Canadian Mayor Tells Him Ontario Would Oppose Proposed Big Dam. Canadians Oppose Big Dam. Examines Canadian Canal. | True | From a Staff Correspondent of The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kilauea-in-eruption-fifth-time-in-cycle-thousands-in-hawaii-watch.html | KILAUEA IN ERUPTION FIFTH TIME IN CYCLE; Thousands in Hawaii Watch Four Lava Fountains 400 Feet High. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ac-bostwick-made-steward.html | A.C. Bostwick Made Steward. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/algonquin-is-first-in-black-rock-race-leads-wyantenuck-by-117-in-in.html | ALGONQUIN IS FIRST IN BLACK ROCK RACE; Leads Wyantenuck by 1:17 in Indian Class--Pastime Wins Atlantic Coast Event. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/briand-calls-pact-biggest-peace-move-french-foreign-minister-sends.html | BRIAND CALLS PACT BIGGEST PEACE MOVE; French Foreign Minister Sends Congratulations and Thanks to Stimson. IDENTIC NOTE FORWARDED Secretary of State Acts to Notify Signatories to Treaty That It Has Come Into Force. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/france-approves-holland-for-parley-agrees-with-british-on-site-for.html | FRANCE APPROVES HOLLAND FOR PARLEY; Agrees With British on Site for Young Plan Conference--Belgium Is Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/comte-de-maillychalon-husband-of-former-virginia-mckee-of-this-city.html | COMTE DE MAILLY-CHALON.; Husband of Former Virginia McKee of This City Dies in Paris. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/railroad-to-raise-wages-orient-employes-to-get-more-pay-from-santa.html | RAILROAD TO RAISE WAGES.; Orient Employes to Get More Pay From Santa Fe. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/police-department.html | Police Department. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rights-by-general-cigar-offering-of-81514-shares-of-common-at-60.html | RIGHTS BY GENERAL CIGAR.; Offering of 81,514 Shares of Common at $60 Each Closes on Aug. 26. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/calls-for-stock-deposit-commonwealth-southern-completes-deal-with.html | CALLS FOR STOCK DEPOSIT.; Commonwealth & Southern Completes Deal With Columbus Power. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/says-russia-stands-firm-soviet-envoy-in-tokio-reiterates-position.html | SAYS RUSSIA STANDS FIRM.; Soviet Envoy in Tokio Reiterates Position on Railway. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/offers-canadas-aid-to-check-rum-flow-national-revenue-minister.html | OFFERS CANADA'S AID TO CHECK RUM FLOW; National Revenue Minister Urges Us to Require Clearances for Our Boats.PUTS BLAME ON AMERICANS W.D. Euler Says Virtually All ofRunners Are Citizens of the United States. READY TO HALT CANADIANSHe Asserts, However, That Only5 Per Cent of Liquor Consumed Here Is From His Country. Estimates Percentage Consumed. Says Traffic Would Be Diffused. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/purchase-by-art-firm-two-houses-bought-at-madison-avenue-and.html | PURCHASE BY ART FIRM.; Two Houses Bought at Madison Avenue and Eighty-second Street. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/billy-wallace-to-face-glick.html | Billy Wallace to Face Glick. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/police-raid-dog-track-again-descend-upon-hawthorne-course-after.html | POLICE RAID DOG TRACK.; Again Descend Upon Hawthorne Course After Injunction Is Dissolved | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/barnes-gets-year-in-jail-blossom-heath-inn-proprietor-also-fined.html | BARNES GETS YEAR IN JAIL; Blossom Heath Inn Proprietor Also Fined $500 in Nuisance Case. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/st-jean-wins-two-more-defeats-ruben-and-bartell-at-the-strand.html | ST. JEAN WINS TWO MORE.; Defeats Ruben and Bartell at the Strand Academy. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/labor-shows-power-in-its-first-month-parliament-ends-with-englands.html | LABOR SHOWS POWER IN ITS FIRST MONTH; Parliament Ends With England's New Government Successful on Preliminary Tests. NO REAL OPPOSITION YET Other Parties Remained Quiet, Fearing Another Election With Further Loss of Seats. NAVY-CUT PLANS APPROVED Negotiations With Hoover Have Added Greatly to the Strength of the Present Regime. Clashed With Henderson. Navy Cut Plans Approved. Coal Mine Policy Backed. India a Real Trouble. Tories Not Harmonious. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/wins-low-gross-prize-miss-parker-scores-85-in-westchesterfairfield.html | WINS LOW GROSS PRIZE.; Miss Parker Scores 85 in Westchester-Fairfield Play. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/distillers-products-notes-called.html | Distillers Products Notes Called. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/grand-teton.html | GRAND TETON. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hoover-gets-goodluck-hat-sent-by-president-of-peru.html | Hoover Gets Good-Luck Hat Sent by President of Peru | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-stock-issue-alleghany-gas.html | NEW STOCK ISSUE.; Alleghany Gas. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/john-a-bell-paroled-former-pittsburgh-banker-75-served-two-of-six.html | JOHN A. BELL PAROLED.; Former Pittsburgh Banker, 75, Served Two of Six Years. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/china-in-dilemma-over-rail-seizure-nanking-faces-defeat-if-war.html | CHINA IN DILEMMA OVER RAIL SEIZURE; Nanking Faces Defeat if War Comes, Loss of Prestige If She Settles. NEW REVOLUTION POSSIBLE Return of Railway, Demanded by the Soviet Might Endanger Regime. ENVOY GOING TO MOSCOW He Will Leave Tomorrow to Begin Negotiations, Foreign Minister Announces. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bostwickbeale-win-at-net.html | Bostwick-Beale Win at Net. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/chinese-envoy-quits-rumorladen-moscow-departure-of-charge-375000000.html | CHINESE ENVOY QUITS RUMOR-LADEN MOSCOW; Departure of Charge, $375,000,000 Loan and Execution of Czarists Stir Soviet Gossip. | True | By Walter Duranty. Wireless To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/goethals-bridge-busy-shows-traffic-gain-of-343drop-on-outerbridge.html | GOETHALS BRIDGE BUSY.; Shows Traffic Gain of 34.3%--Drop on Outerbridge Crossing. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/yonkers-corner-plot-sold-ennis-sinnott-acquire-a-business-building.html | YONKERS CORNER PLOT SOLD; Ennis & Sinnott Acquire a Business Building Site. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rubber-futures-are-firm-prices-here-advance-on-firmer-tone-in.html | RUBBER FUTURES ARE FIRM.; Prices Here Advance on Firmer Tone in London Market. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/belasco-felicitated-on-his-75th-birthday-three-cakes-are-brought-to.html | BELASCO FELICITATED ON HIS 75TH BIRTHDAY; Three Cakes Are Brought to Him and Theatre Staff Sends Flowers --Mayor Walker Lauds Record. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/the-pope-and-the-square-where-great-throng-greeted-him.html | THE POPE AND THE SQUARE WHERE GREAT THRONG GREETED HIM. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/evale-gallienne-to-give-five-plays-mlle-bourrat-and-the-women-have.html | EVALE GALLIENNE TO GIVE FIVE PLAYS; 'Mlle. Bourrat' and 'The Women Have Their Way' Among Those Chosen. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/footprint-new-clue-in-slaying-of-woman-mark-found-on-kirschoff-sofa.html | FOOTPRINT NEW CLUE IN SLAYING OF WOMAN; Mark Found on Kirschoff Sofa-- Detectives Also Discover Door Had Been Forced. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/girl-slays-her-uncle-she-and-father-held-uses-shotgun-pistol-knife.html | GIRL SLAYS HER UNCLE; SHE AND FATHER HELD; Uses Shotgun, Pistol, Knife and Hatchet on Hoboken Man --Charges Attack. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/apartment-on-park-avenue-to-rent-for-45000-a-record.html | Apartment on Park Avenue To Rent for $45,000, a Record | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/royal-julian-wins-at-arlington-park-beats-chancellor-by-6-lengths.html | ROYAL JULIAN WINS AT ARLINGTON PARK; Beats Chancellor by 6 Lengths in Mile-and-Sixteenth Test of the Green Bay. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/2000000-contracts-let-construction-firm-here-to-build-jersey-lamp.html | $2,000,000 CONTRACTS LET.; Construction Firm Here to Build Jersey Lamp Plant Addition. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/milk-plan-devised-for-price-stability-wynne-and-city-dealers.html | MILK PLAN DEVISED FOR PRICE STABILITY; Wynne and City Dealers Discuss "Year-Round" Farmers'Price to End Fluctuation.WOULD SPUR STATE DAIRIESCommissioner Says Local FarmsCan Meet Increased Demands if Regulated Properly. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/receivership-balks-passaic-bank-sale-inquiry-opens-today-vice.html | RECEIVERSHIP BALKS PASSAIC BANK SALE; INQUIRY OPENS TODAY; Vice Chancellor Picks Stamler and La Vecchia to Take Over Holding Company. STOCKHOLDER FILED ACTION Business Group Ready to Buy Closed Institutions and Pay Depositors in Full. WEINBERGER SEES POLITICS Organizer Hints Elliott Kidnapping, to Be Studied by Grand Jury, Was Part of the Move. Mayor Decries Action. RECEIVERSHIP BALKS PASSAIC BANK SALE Stamler One of Receivers. Other Offers Rumored. Links Kidnapping With Plot. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tailer-scores-77-to-tie-for-medal-plays-brilliantly-in-downpour-to.html | TAILER SCORES 77 TO TIE FOR MEDAL; Plays Brilliantly in Downpour to Equal Gingham's Round in Newport Golf. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reichsbank-increases-its-reserve-of-gold-statement-as-of-july-23.html | REICHSBANK INCREASES ITS RESERVE OF GOLD; Statement as of July 23 Shows Gain of 49,083,000 Over the Preceding Week. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/crop-damage-news-carries-wheat-up-reports-from-the-belt-bring-a.html | CROP DAMAGE NEWS CARRIES WHEAT UP; Reports From the Belt Bring a Drought Scare and a Revision of Estimates. EXPORT TRADE DISAPPOINTS General Buying of Corn Develops in a Bullish Market and Prices Advance. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hanover-bertha-sets-trot-record-steps-two-heats-in-205-and-204.html | HANOVER BERTHA SETS TROT RECORD; Steps Two Heats in 2:05 and 2:04 , Fastest Ever Made by a Two-Year-Old. WINNIPEG DISPLAYS SPEED Paces Mile in 1:58 Against Time for Track Mark in Grand Rapids Grand Circuit. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/heads-chief-of-police-mccarthy-of-utica-elected-by-state.html | HEADS CHIEF OF POLICE.; McCarthy of Utica Elected by State Association. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/utilities-continue-to-lead-on-curb-several-recessions-are-mixed.html | UTILITIES CONTINUE TO LEAD ON CURB; Several Recessions Are Mixed With Continued Advances-- ProfitTaking Unsettles Close. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/womens-western-team-golf-against-par-set-for-aug-12.html | Women's Western Team Golf Against Par Set for Aug. 12 | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/col-wb-thompson-host-at-naples.html | Col. W.B. Thompson Host at Naples | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lawyer-with-draws-in-gastonia-case-judge-carter-gives-no-reason-for.html | LAWYER WITH DRAWS IN GASTONIA CASE; Judge Carter Gives No Reason for Retiring as Counsel in Strikers' Murder Trial. COL. McCALL SUCCEEDS HIM Defense Will Ask Venue Change on Grounds of Local Prejudice When Court Opens Monday. | True | From a Staff Correspondent of The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fields-began-career-as-boxer-only-in-1925-bout-with-dundee-only-his.html | FIELDS BEGAN CAREER AS BOXER ONLY IN 1925; Bout With Dundee Only His Fortyfifth--He First Gained Prominence on Pacific Coast. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hale-holds-parity-not-yet-achieved-senate-naval-affairs-chairman-in.html | HALE HOLDS PARITY NOT YET ACHIEVED; Senate Naval Affairs Chairman Insists That Britain Scrap "Marry Ships." STANDS BY 15-CRUISER PLAN He Says That to Attain Equality America Should Complete the Authorized Construction. Holds Any Suspension Unauthorized. Looks to Completing Program. Suspension Praised in Canada. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reports-car-supply-ample-for-autumn-gormley-says-railroads-are.html | REPORTS CAR SUPPLY AMPLE FOR AUTUMN; Gormley Says Railroads Are Fully Prepared to Handle All Classes of Freight. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/thomas-mckenzie-dead-civil-engineer-was-past-grand-master-of-masons.html | THOMAS McKENZIE DEAD.; Civil Engineer Was Past Grand Master of Masons of Connecticut. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/legion-protests-cruiser-stoppage-mcnutt-in-telegram-tells-hoover.html | LEGION PROTESTS CRUISER STOPPAGE; McNutt in Telegram Tells Hoover Lost Naval Parity MustBe Regained.CALLS SACRIFICE ONE-SIDEDScrapping of Two British ShipsWould Still Leave AmericaInferior, He Declares. Text of Telegram. Legion Opposes All Reduction. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/jack-warner-actor.html | Jack Warner, Actor. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stork-split-by-general-hudson-gas.html | Stork Split by General Hudson Gas. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/transcontinental-oil-output-up.html | Transcontinental Oil Output Up. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/verdicts-reserved-in-samaria-riot.html | Verdicts Reserved in Samaria Riot. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fire-at-atterbury-farm-pennsylvania-railroad-president-loses.html | FIRE AT ATTERBURY FARM.; Pennsylvania Railroad President Loses Blooded Stock. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/franklin-is-cheered-in-madrid-bull-ring-brooklyn-toreador-wins.html | FRANKLIN IS CHEERED IN MADRID BULL RING; Brooklyn Toreador Wins Great Ovation in Spectacular Fight-- He Kills Two Bulls. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stall-gate-to-avoid-injuries-will-be-used-at-hawthorne.html | Stall Gate to Avoid Injuries Will Be Used at Hawthorne | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/browns-manager-suspended.html | Brown's Manager Suspended. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/push-airway-lights-construction.html | Push Airway Lights Construction. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ackerman-as-producer-scenic-designer-is-to-make-his-debut-with.html | ACKERMAN AS PRODUCER.; Scenic Designer Is to Make His Debut With "Mountain Fury." | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/output-of-polished-plate-glass.html | Output of Polished Plate Glass. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tuxedo-kennel-show-on-sept-14.html | Tuxedo Kennel Show on Sept. 14. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/loree-assails-bid-for-buffalo-road-he-tails-icc-baltimore-ohio.html | LOREE ASSAILS BID FOR BUFFALO ROAD; He Tails I.C.C. Baltimore & Ohio Seeks to Stifle Competition With B., R. & P.LINK NOT IN RIPLEY'S PLAN it is Hostile to Public Interest, HeSays--Asks Delay BendingMerger Developments. Sees Threat to Competition. Calls It "Shooting in Dark." | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bank-of-ormond-closes-was-only-bank-at-florida-home-of-john-d.html | BANK OF ORMOND CLOSES.; Was Only Bank at Florida Home of John D. Rockefeller. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bethlen-grants-plea-for-more-democracy-hungarian-premier-thereby.html | BETHLEN GRANTS PLEA FOR MORE DEMOCRACY; Hungarian Premier Thereby Wins Socialists to Join Treaty Revision Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/listed-bonds-sag-in-active-trading-days-averages-lower-despite.html | LISTED BONDS SAG IN ACTIVE TRADING; Day's Averages Lower Despite Brisk Advances in Several Leading Issues. CONVERTIBLES IN DEMAND A.T. & T.4 s Gain 9 Points for New High-- Rails Show Losses --Profits Taken at Close. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kilauea-erupts-again-four-fountains-150-feet-high-are-spouting-in.html | KILAUEA ERUPTS AGAIN.; Four Fountains 150 Feet High Are Spouting in the Fire Pit. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/medal-round-scores-in-greenwich-golf-play.html | Medal Round Scores in Greenwich Golf Play. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/davis-cup-final-under-way-today-draw-puts-lott-against-borotra.html | DAVIS CUP FINAL UNDER WAY TODAY; Draw Puts Lott Against Borotra, While Tilden Will FaceCochet in Paris.HOPES OF U.S. BOLSTEREDInvaders in Strategic Position WithTilden Fresh for What He Regards as Hardest Match. Tilden in Good Position. French Wary as to Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/turning-a-century.html | TURNING A CENTURY | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/court-invalidates-1500-connecticut-laws-because-governors-delayed.html | Court Invalidates 1,500 Connecticut Laws Because Governors Delayed Signing Them | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ocean-fliers-returning-williams-and-yancey-due-to-arrive-on-the.html | OCEAN FLIERS RETURNING.; Williams and Yancey Due to Arrive on the Republic Tomorrow. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/utility-equities-lists-profits-for-7-months-shows-3586764-in-income.html | UTILITY EQUITIES LISTS PROFITS FOR 7 MONTHS; Shows $3,586,764 in Income and Appreciation Since Organization Last November. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/way-paved-to-pay-city-trust-clients-creditors-agree-to-transfer-of.html | WAY PAVED TO PAY CITY TRUST CLIENTS; Creditors Agree to Transfer of Assets to Germanic, Removing Last Obstacle.THEIR TERMS CRITICIZEDMoses Says the Arrangement toBuy Stock Is Against PublicInterest. Broderick Approves Contract Leighton Arouses Mahoney. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rumors-of-fighting-received-in-tokio-manchuli-reported-bambarded.html | RUMORS OF FIGHTING RECEIVED IN TOKIO; Manchuli Reported Bambarded-- Moscow Hears of Mistreatment of Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pick-name-and-site-for-new-seminary-fundamentalists-vote-to-locate.html | PICK NAME AND SITE FOR NEW SEMINARY; Fundamentalists Vote to Locate "Westminster" in Philadelphia for Coming Year.PAIST HEADS ORGANIZERS Statement Predicts That Rival toPrinceton Theological SchoolWill Be Supported Widely. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bleriot-is-honored-in-paris-and-london-aviator-who-flew-the-channel.html | BLERIOT IS HONORED IN PARIS AND LONDON; Aviator Who Flew the Channel Twenty Years Ago Says It Was a "Simple Trick." CALLS HIMSELF POOR PILOT He Shows Film of Flight at the Sorbonne--600 at London Gathering See Pioneer Plane. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hi-kimball-weds-mrs-lydia-goodhue-metropolitan-life-insurance.html | H.I. KIMBALL WEDS MRS. LYDIA GOODHUE; Metropolitan Life Insurance Official Marries Widow of NotedNew York Architect. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/appeal-to-hoover-on-lake-drainage-lake-states-in-memorial-warn-of.html | APPEAL TO HOOVER ON LAKE DRAINAGE; Lake States in Memorial Warn of Too Great a Diversion for Waterway to Gulf. NAVIGATION NEEDS RECITED 1,000 Cubic Feet a Second Called Ample-- Chicago Sanitary District Siad to Seek More. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mirage-first-home-in-larchmont-series-mahlstedt-scores-third-victor.html | MIRAGE FIRST HOME IN LARCHMONT SERIES; Mahlstedt Scores Third Victory in Row as Craft Triumphs in Larchmont 0 Class. 266 YACHTS FORM FLEET Cunningham Records 3d Straight, Lucie Showing Way to International 6-Meters. BARBARA WINS IN CLASS M Aileen Victor Over Interclubs-- Starts Virtually Drifting Matches-- Wind Freakish. Scores By Large Margin. Bavier's Mab Triumphs. Two Divisions of Stars. MIRAGE FIRST HOME IN LARCHMONT RACE | True | By Shannon Cormack. Special To The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/credit-union-closing-is-upheld-by-court-justice-collins-refuses-to.html | CREDIT UNION CLOSING IS UPHELD BY COURT; Justice Collins Refuses to Set Aside Order Dissolving Stuyvesant Company. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/city-votes-5000000-assuring-midtown-and-narrows-tubes-estimate.html | CITY VOTES $5,000,000 ASSURING MIDTOWN AND NARROWS TUBES; Estimate Board Appropriates Funds to Begin Preliminary Work at Once. BRIDGE ADVOCATES LOSE Plea to Substitute Span for Triborough Tunnel at 38th Street Is Defeated. WALKER FIGHTS ANY DELAY Representatives of 160 Civic Groups Speak in Support of Traffic Relief Projects. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/matson-defends-stand-cleveland-editorial-writer-tells-here-of.html | MATSON DEFENDS STAND.; Cleveland Editorial Writer Tells Here of Contempt Case. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stimson-moves-again-for-action-by-powers-aide-memoire-handed-to.html | STIMSON MOVES AGAIN FOR ACTION BY POWERS; Aide Memoire, Handed to Envoys, May Seek to Have China Give Up Railway. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/air-weekly-scores-atlantic-flights-terms-them-not-worth-while-as.html | AIR WEEKLY SCORES ATLANTIC FLIGHTS; Terms Them Not Worth While, as Lindbergh Feat Proved Everything Required. TO IGNORE THEM IN FUTURE Cutting Off of Publicity Would Stop Some of Worst Planned Attempts, Aviation Magazine Asserts. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/col-lindbergh-films-ancient-indian-ruins-colonel-makes-photographs.html | COL. LINDBERGH FILMS ANCIENT INDIAN RUINS; Colonel Makes Photographs From Plane in New Mexico for Archaeological Study. | True | | C1B 36469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/croat-leader-in-belgrade-pribitchevitch-is-allowed-to-return-for.html | CROAT LEADER IN BELGRADE.; Pribitchevitch is Allowed to Return for Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mueller-is-much-better-chancellor-is-able-to-interest-himself-in.html | MUELLER IS MUCH BETTER.; Chancellor Is Able to Interest Himself in Private Affairs. | True | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/note-discount-ruling-by-attorney-general-holds-firms-should-not-be.html | NOTE DISCOUNT RULING BY ATTORNEY GENERAL; Holds Firms Should Not Be Incorporated for That Purpose,Despite New Law. | True | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/campbell-estate-put-at-10000000-retired-physician-soninlaw-of-wc.html | CAMPBELL ESTATE PUT AT $10,000,000; Retired Physician, Son-in-Law of W.C. Durant, Willed Bulk of Fortune to Son. DAUGHTER GETS ONE-TENTH Widow's Share in Estate of Dr. W. H. Luckett Is to Be Reduced if She Remarries. Dr. W.H. Luckett's Will Filed. | True | | C1B 36469 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/deegans-car-recovered-unusual-color-and-design-of-auto-lead-to.html | DEEGAN'S CAR RECOVERED.; Unusual Color and Design of Auto Lead to Arrest of Suspect. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/congratulate-hoover-on-his-peace-policy-americans-at-mexico-city.html | CONGRATULATE HOOVER ON HIS PEACE POLICY; Americans at Mexico City Meeting Send Message on Pact and Arms Reductions. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ask-penn-state-oil-receiver.html | Ask Penn State Oil Receiver. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/utility-earnings-bell-telephone-of-pennsylvania-empire-public.html | UTILITY EARNINGS.; Bell Telephone of Pennsylvania. Empire Public Service. New York, Westchester & Boston. Massachusetts Utilities Associates. Community Power and Light. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/spence-takes-swim-with-ruddy-second-captures-220yard-free-style-at.html | SPENCE TAKES SWIM WITH RUDDY SECOND; Captures 220-Yard Free Style at New Brunswick--Robbins and Phillips Triumph. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mueller-continues-to-gain.html | Mueller Continues to Gain. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/actor-is-arrested-in-automobile-death-fred-bernard-vaudeville-man.html | ACTOR IS ARRESTED IN AUTOMOBILE DEATH; Fred Bernard, Vaudeville Man, Accused of Running Down Herman Volk of Kings. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/kane-stores-restored-to-trading.html | Kane Stores Restored to Trading. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trail-table-for-scouts-british-railroad-issues-schedule-in-many.html | "TRAIL TABLE" FOR SCOUTS.; British Railroad Issues Schedule in Many Languages for Jamboree. | True | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/chinese-promise-to-respect-rights-washington-views-declaration-of.html | CHINESE PROMISE TO RESPECT RIGHTS; Washington Views Declaration of Foreign Minister as a Great Peace Step. ROAD'S RETURN HELD LIKELY Move in Dispute With Russia Seen as Diplomatic Triumph Over Future War Causes Also. | True | Special to The New York Times. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ask-signs-to-guide-motorists-in-city-traffic-committee-urges-that.html | ASK SIGNS TO GUIDE MOTORISTS IN CITY; Traffic Committee Urges That Marginal Streets Be Posted Along Main Highways. AIMS TO DISTRIBUTE LOAD Study at Holland Tube Shows 86 of 479 Autoists Sought Directions to Points Outside the City. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/breckinridge-to-help-princeton-fencers-former-olympic-star-accepts.html | BRECKINRIDGE TO HELP PRINCETON FENCERS; Former Olympic Star Accepts Place on Board Which Directs the Sport. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-vare-to-wed-today-ceremony-to-take-place-at-atlantic-city-home.html | MISS VARE TO WED TODAY.; Ceremony to Take Place at Atlantic City Home of Senator-Elect. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/slain-talking-to-sisters-youth-shot-by-gunmen-in-front-of-home-in.html | SLAIN TALKING TO SISTERS.; Youth Shot by Gunmen in Front of Home in Rivington Street. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/five-guilty-of-hiding-assets-of-aw-grays-four-are-sent-to-atlanta.html | FIVE GUILTY OF HIDING ASSETS OF A.W. GRAY'S; Four Are Sent to Atlanta in Bankruptcy of 90-Year-Old Clothespin Concern. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/voigt-hicks-lanman-and-tyner-reach-greenwich-golf-semifinals-lanman.html | Voigt, Hicks, Lanman and Tyner Reach Greenwich Golf Semi-Finals; LANMAN ADVANCES AT GREENWICH GOLF Medalist Triumphs Twice, Once at 19th Hole and Again at the Home Green. HICKS ALSO IS A VICTOR Voigt and Tyner Survive for the Semi-Final Round in Annual Invitation Tournament. Larry Lloyd Is Eliminated. Kammer and Moffett Lose. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-set-date-to-pay-city-trust-clients-international-germanic-trust.html | TO SET DATE TO PAY CITY TRUST CLIENTS; International Germanic Trust Will Make Announcement on Monday or Tuesday. AWAITS ORDER OF COURT Donovan Not Planning Inquiry Into Settlement of Creditors and Mutual Trust Officials. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-business-world-commercial-paper-inventory-results-to-be-studied.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Inventory Results to Be Studied. Retail Fur Groups to Cooperate. Fur Auction Brings $3,800,000. Consumer Silk Wants Puzzle. Offers Cost System for Hosiery. Boys' Leather Lines Active. Underwear Novelties Sampled. See Men's Shorts as Staple. Coal Retailers Increase Orders. Sheetings Up in Gray Goods. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lufthansa-to-begin-ocean-air-service-gets-three-huge-flying-boats.html | LUFTHANSA TO BEGIN OCEAN AIR SERVICE; Gets Three Huge Flying Boats for Freight and Mail Route From Germany to Brazil. Had Strenuous Tests. A Smooth Landing. | True | Wireless to THE NEW YORK TIMES. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plane-takes-off-and-returns-to-carrier-by-night-at-sea.html | Plane Takes Off and Returns To Carrier by Night at Sea | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/knight-of-grail-wins-sol-joels-entry-takes-liverpool-cup-worth.html | KNIGHT OF GRAIL WINS.; Sol Joel's Entry Takes Liverpool Cup Worth 1,400--Great Scot 2d. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/giraffes-get-special-car-padded-neck-rests-for-animals-on-railroad.html | GIRAFFES GET SPECIAL CAR.; Padded Neck Rests for Animals on Railroad Trip to Detroit. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hatzfeldt-will-in-court-california-attorney-will-make-inquiry-in.html | HATZFELDT WILL IN COURT.; California Attorney Will Make Inquiry in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/harbord-to-preside-at-city-convention-republicans-invite-the-radio.html | HARBORD TO PRESIDE AT CITY CONVENTION; Republicans Invite the Radio Corporation Head and He Accepts Chairmanship. ACTIVITY FOR MRS. PRATT Backers Make Canvass in Move to Show Leaders She Is Stronger Candidate Than LaGuardia. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pays-7000-to-customs-jh-carstairs-penalized-for-failure-to-declare.html | PAYS $7,000 TO CUSTOMS.; J.H. Carstairs Penalized for Failure to Declare Clothing. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/board-approves-code-of-petroleum-rules-american-institutes-proposed.html | BOARD APPROVES CODE OF PETROLEUM RULES; American Institute's Proposed Regulations of Marketing Practices Are Allowed. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tariffmaking-problems.html | TARIFF-MAKING PROBLEMS. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cigaret-outlook-bright-chinas-foreignowned-factories-running-on.html | CIGARET OUTLOOK BRIGHT.; China's Foreign-Owned Factories Running on Full Schedule. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/indictments-urged-as-grand-jury-gets-passaic-bank-case-judge.html | INDICTMENTS URGED AS GRAND JURY GETS PASSAIC BANK CASE; Judge Denounces Manipulation of Trust Funds and Names Weinberger in Charge. ORGANIZER THREATENS SUIT Says He Will File $5,000,000 Action Against Governor and Others as "Conspirators." ELLIOTT WITNESSES HEARD Kidnapping Evidence Taken Up at Once--Woman Depositor Ends Life by Gas. 500 Depositors Organize. Woman Depositor Dies by Gas. INDICTMENTS URGED IN PASSAIC BANK CASE Eight Witnesses Heard. Judge's Charge Names Weinberger. Takes Up Elliott Kidnapping. Senator Wolber Called First. Threatens $5,000,000 Suit. Weinberger Lists Five Points. Terms Action an "Outrage." Denies Shielding Any One. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plans-philadelphia-police-radio.html | Plans Philadelphia Police Radio. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/asks-lower-rates-on-coal-to-jersey-icc-examiner-reports.html | ASKS LOWER RATES ON COAL TO JERSEY; I.C.C. Examiner Reports Pennsylvania Railroad's Scheduleon Anthracite Unjustified.PROPOSES NEW MAXIMUMSHe Sets $2.27 to $2.39 on VariousSizes as "Reasonable" Limit forTrenton, Newark and North. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/walks-off-with-payroll-man-sits-at-desk-in-columbia-phonograph.html | WALKS OFF WITH PAYROLL.; Man Sits at Desk in Columbia Phonograph Office, Takes $1,017. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plans-bill-on-erie-canal-chairman-dempsey-of-house-group-urges.html | PLANS BILL ON ERIE CANAL.; Chairman Dempsey of House Group Urges $60,000,000 for Deepening | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/army-athletes-named-cadet-corps-captains-hutchinson-5letter-man.html | ARMY ATHLETES NAMED CADET CORPS CAPTAINS; Hutchinson, 5-Letter Man, Among Sports Stars Who Are Honored at West Point. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/steel-deal-terms-are-reported-fixed-united-states-corporation-is.html | STEEL DEAL TERMS ARE REPORTED FIXED; United States Corporation Is Said to Value Columbia Assets at $34,000,000. COAST TELLS OF OFFER But Confirmation of Negotiations Is Refused Here--Payment In Stock Expected. No Papers Signed. Offer Reported Made. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/topics-of-interest-to-the-churchgoer-harlem-reformed-church-holds.html | TOPICS OF INTEREST TO THE CHURCHGOER; Harlem Reformed Church Holds Last Service Tomorrow Before Moving to 89th Street. LUTHERAN HEAD RETURNING Dr. Morehead Will Arrive Soon From World Convention--Bible Conference to Open. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tel-tel-stock-again-sets-record-closes-on-the-exchange-at-269-an.html | TEL. & TEL. STOCK AGAIN SETS RECORD; Closes on the Exchange at 269, an Advance of 36 3/8 Points Since July 1. BONDS ALSO AT NEW HIGH Convertible 4 s End Session at 189 , an Increase of 38 7/8. This Month. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/otts-catch-surprises-hafey.html | Ott's Catch Surprises Hafey. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/no-menace-from-the-air.html | NO MENACE FROM THE AIR. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/weeks-rise-shown-in-municipal-loans-offerings-total-62433000.html | WEEK'S RISE SHOWN IN MUNICIPAL LOANS; Offerings Total $62,433,000, Against $50,221,000 Put on Market Last Week. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/red-masses-demand-action-on-manchuria-thousands-of-soviet-soldiers.html | RED MASSES DEMAND ACTION ON MANCHURIA; Thousands of Soviet Soldiers and Workers in Resolutions Urge Quick Movement. "FOREIGN INTRIGUE" SEEN Moscow Paper and Public Feel Capitalistic Powers Seek Ruin of Russia. DIPLOMATS KEEP OPTIMISM Belief Expressed That Japan Will Do Utmost to Preserve Peace for Own Sake. Believes Capital Seeks Destruction. Diplomatic Optimism Continues. Thousands Register Protests. Similar Resolutions Pour In. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/whalen-seeks-new-headquarters-in-midtown-gets-fund-to-rent-building.html | Whalen Seeks New Headquarters in Midtown; Gets Fund to Rent Building for Police College | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/exminister-in-finance-steelmaitland-takes-position-with-london.html | EX-MINISTER IN FINANCE.; Steel-Maitland Takes Position With London Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/accused-of-150-thefts-prisoner-located-in-philadelphia-held-as.html | ACCUSED OF 150 THEFTS.; Prisoner Located in Philadelphia Held as Bronx Burglar. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/corporation-reports-hercules-powder-company-truscon-steel-company.html | CORPORATION REPORTS.; Hercules Powder Company. Truscon Steel Company. General Railway Signal Company. Schulco Company, Inc. New York Dock Company. Spear & Co. General Railway Signal. Autostrop Safety Razor Company. Phillips Petroleum Company. Follansbee Brothers. U.S. and Foreign Securities. Doehler Die Casting Crown Cork International. National Trade Journals. Dunhill International, Inc. National Trade Journals. National Supply Company. Republic Brass Corporation. Bridgeport Machine Company. Reliance Manufacturing Company. National Air Transport. Corn Products Refining. Jewel Tea Company. Youngstown Truscon Steel. Grand Union Company. White Sewing Machine Corporation. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/fire-department.html | Fire Department. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/medical-tests-for-pupils-oshea-to-urge-examinations-before-entering.html | MEDICAL TESTS FOR PUPILS; O'Shea to Urge Examinations Before Entering Schools. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/would-fingerprint-liquor-sellers.html | Would Fingerprint Liquor Sellers. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tin-futures-advance-improvement-in-spot-market-causes-upward-swing.html | TIN FUTURES ADVANCE.; Improvement in Spot Market Causes Upward Swing | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cotton-prices-off-6-to-9-points-in-day-liquidation-here-caused-by.html | COTTON PRICES OFF 6 TO 9 POINTS IN DAY; Liquidation Here Caused by Report of Improved Weather in the Southwest. DECLINE IN VISIBLE SUPPLY Port and Interior Stocks 215,000 Bales Less Than Year Ago-- Big Drop in Carryover Likely. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/senate-chiefs-bow-to-sugar-protests-will-reopen-tariff-rate.html | SENATE CHIEFS BOW TO SUGAR PROTESTS; Will Reopen Tariff Rate Hearings to Consider Sliding ScaleProposed by Smoot. PRICE STABILIZATION PLANUtah Senator's Substitute forHawley Imposts Seeks FixedCost of 6 Cents a Pound. MANGANESE RATE RETAINEDDecision Is Reached After SharpDebate-- Tariff Makers Consider Night Sessions. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/german-dullness-continues.html | German Dullness Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/democrats-upset-by-berry-defiance-leaders-are-embarrassed-by.html | DEMOCRATS UPSET BY BERRY DEFIANCE; Leaders Are Embarrassed by Controller's Insistence on Seeking Re-election. McCOOEY KEEPS SILENCE But It Is Known He Will Stand by His Demand That a Brooklynite Be Chosen. HOPE GENERAL WILL YIELD Walker's Friends Hold That He Is Not Likely to Receive the Party Nomination. Will Stand by Demand. Seek Brooklyn Representation. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jacobs-and-barnes-reach-wva-final-buxby-and-cohn-vanquished-in-the.html | JACOBS AND BARNES REACH W.VA. FINAL; Buxby and Cohn Vanquished in the Semi-Finals of Title Tennis Singles. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/municipal-service-offers-more-stock-preferred-holders-may-subscribe.html | MUNICIPAL SERVICE OFFERS MORE STOCK; Preferred Holders May Subscribe for 10,000 Shares With Warrants, Beginning Today. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gets-walkers-greetings-mayor-of-rio-de-janeiro-hopes-he-will-pay-a.html | GETS WALKER'S GREETINGS.; Mayor of Rio de Janeiro Hopes He Will Pay a Visit. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dawes-to-attend-dublin-horse-show.html | Dawes to Attend Dublin Horse Show. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-commercial-credit-directors.html | New Commercial Credit Directors. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/texas-fliers-still-aloft-record-time-for-refueling-is-claimed-at.html | TEXAS FLIERS STILL ALOFT.; Record Time for Refueling Is Claimed at Houston. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cosmetics-gain-in-brazil-steady-increase-is-noted-in-importations.html | COSMETICS GAIN IN BRAZIL.; Steady Increase Is Noted in Importations From France and America. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trumbull-will-act-in-law-emergency-governor-will-fly-back-to.html | TRUMBULL WILL ACT IN LAW EMERGENCY; Governor Will Fly Back to Hartford to Deal With Statute Invalidation. WILL STUDY THE SITUATION He Denies He Said He Would Call Special Session-- Confusion Seen in Connecticut. Denies He Made Statements. Confusion Possibility Seen. Hold Each Must Be Repassed. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/writing-is-optional.html | WRITING IS OPTIONAL. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gain-for-central-national.html | Gain for Central National. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/child-slayer-exonerated-grand-jury-fails-to-indict-girl-13-who.html | CHILD SLAYER EXONERATED.; Grand Jury Fails to Indict Girl, 13, Who Killed Father. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/refueling-principle-for-air-liners.html | Refueling Principle for Air Liners. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/silvers-and-hybert-box-tonight.html | Silvers and Hybert Box Tonight | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hoover-takes-step-for-child-health-parley-planning-group-to-meet-at.html | Hoover Takes Step for Child Health Parley; Planning Group to Meet at White House | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bremen-off-to-set-eastbound-record-liner-sails-with-2005-aboard.html | BREMEN OFF TO SET EASTBOUND RECORD; Liner Sails With 2,005 Aboard, Expecting to Cut Time by Nearly Four Hours. 10,000 CHEER DEPARTURE 200 Policemen on Hand to Cope With Crowds--70,000 Visited Ship in Port. BREMEN OFF TO SET EASTBOUND RECORD Captain Pleased by Welcome. Officers Somewhat Indignant. Passengers on the Liner. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rates-for-electricity-those-charged-on-long-island-are-held-to-be.html | RATES FOR ELECTRICITY.; Those Charged on Long Island Are Held to Be Excessive. Seeking a Peale Portrait. THE DANNEMORA OUTBREAK. Justice Levy Cites Conditions Which Should Be Remedied. THE NEW TRAFFIC LIGHT. Esthetically the Design Appears to Have Little to Its Credit. Peace Prospects. | True | SCHUYLER PATTERSON.BENTLEY MULFORD.SAMUEL D. LEVY,RALPH M. PEARSON,FRANK J. McKAY, | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/67-by-diegel-leads-in-canadian-open-defending-champion-forges-to.html | 67 BY DIEGEL LEADS IN CANADIAN OPEN; Defending Champion Forges to Front in Brilliant Round With Total of 137. ARMOUR A STROKE BEHIND Mehlhorn With 69 Goes to 3d Place, While Barnes's 75 Drops Him to 4th. DIEGEL THREE UNDER PAR Starts Inauspiciously, but Soon Proves Mastery--Hagen Takes 72 to Tie for 12th Place. Hagen in the 145 Group. Diegel Gets Away to a 5. Mehlhorn Gets 2 on Third. 67 BY DIEGEL LEADS IN CANADIAN OPEN | True | By William D. Richardson. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/derby-to-visit-woodbine-noted-british-sportsmen-to-attend-races.html | DERBY TO VISIT WOODBINE.; Noted British Sportsmen to Attend Races There Next Spring. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/philadelphia-loss-in-transit-listed-utility-expert-accuses-company.html | PHILADELPHIA LOSS IN TRANSIT LISTED; Utility Expert Accuses Company of Improper Methods of Handling Reserve. FUNDS LENT AT 3 PER CENT Mitten Firm Got $5,000,000 While Sums Were Borrowed at Higher Rate, Maltbie Says. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/will-rogerss-idea-of-results-when-the-red-army-marches.html | Will Rogers's Idea of Results When the Red Army Marches | True | WILL ROGERS. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/free-entry-of-autos-extended-by-canada-tourists-permits-may-now-be.html | FREE ENTRY OF AUTOS EXTENDED BY CANADA; Tourists' Permits May Now Be Used for Business Visits Across the Border. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/stop-autos-in-parasite-war-inspectors-in-connecticut-set-up.html | STOP AUTOS IN PARASITE WAR; Inspectors in Connecticut Set Up Quarantines to Fight Corn Borer. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/goody-shop-failure-up-in-court-monday-process-server-held-since.html | GOODY SHOP FAILURE UP IN COURT MONDAY; Process Server Held Since June, May Shed Light on Case Involving Winslow's Stepson. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/police-department.html | Police Department. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/flushing-corner-sold.html | Flushing Corner Sold. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/two-new-jersey-bridges-approved.html | Two New Jersey Bridges Approved. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/loraine-may-be-successor.html | Loraine May Be Successor. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/widow-gets-bulk-of-zoller-estate-children-also-share-in-500000.html | WIDOW GETS BULK OF ZOLLER ESTATE; Children Also Share in $500,000 Holdings Bequeathedby Merchant.DR. FREEMAN'S WILL FILEDGave $5,000 to Vaudeville Sanitarium--Residue Goes to Widow--Scientist Left $20,000. Physician Left Sanitarium $5,000. Thomas Galloway Estate Is $20,000. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/english-cricket-team-has-3-stars-injured-tate-larwood-and-hammond.html | ENGLISH CRICKET TEAM HAS 3 STARS INJURED; Tate, Larwood and Hammond Are Casualties--Test Match With South Africa on Today. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/may-checks-robins-and-reds-win-41-cincinnati-hurler-yields-only-6.html | MAY CHECKS ROBINS AND REDS WIN, 4-1; Cincinnati Hurler Yields Only 6 Hits, Fans 6 and Is Not Scored Upon Until 9th. McWEENY FAILS IN THE 3D Gives 3 Safeties, 2 Passes, and These, Coupled With Double Steal, Yield Victors 3 Runs. Picinich's Doubles Wasted. Swanson Annoys McWeeny. | True | By Roscoe McGowen. Special To The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/chinese-explain-clash-reported-at-manchuli-russian-bombardment-is.html | CHINESE EXPLAIN CLASH REPORTED AT MANCHULI; Russian 'Bombardment' Is Declared to Have Been Startedby Firing at Red Planes. Japanese Stand Forecast. Red Disorders in Shanghai. Way to Parley Appears Open. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bonus-for-canada-power-corporation-to-give-five-shares-of-common.html | BONUS FOR CANADA POWER.; Corporation to Give Five Shares of Common for Each 100 Held. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/french-welcome-our-tariff-reply-they-think-new-note-gives-hope-of.html | FRENCH WELCOME OUR TARIFF REPLY; They Think New Note Gives Hope of Satisfactory Solution on Valuation System. AGENTS' RETURN EXPECTED But With Limited Powers of Inquiry and French Officials Acting as Intermediaries With Exporters. Deletion of Clause Pleases. Agents' Return Expected. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hike-from-fort-niagara-cmtc-students-encamp-overnightshooting.html | HIKE FROM FORT NIAGARA.; C.M.T.C. Students Encamp Overnight--Shooting Awards Made. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/drought-damage-is-put-at-millions-crops-seriously-affected-in-this.html | DROUGHT DAMAGE IS PUT AT MILLIONS; Crops Seriously Affected in This Region and Anxiety Is Felt Over Water Supply. NEED FOR RAIN WORLD-WIDE Only .96 of an Inch Has Fallen Here in 26 Days--Heat at 82 Degrees. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/morning-glow-takes-pony-title-at-stamfordcurveur-scores-at-empire.html | Morning Glow Takes Pony Title at Stamford--Curveur Scores at Empire City; SADDLE PONY TITLE TO MORNING GLOW Hubbs's Mare Gains the First Championship of Stamford Horse Show. MR. AND MRS. ERIC SCORE Take Blues With Margoline, Marylee and Sweet Frances Dare-- Yellow Jacket Victor. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sued-on-movie-patents-international-projector-is-defendant-in-two.html | SUED ON MOVIE PATENTS.; International Projector Is Defendant in Two Actions. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lawless-connecticut.html | LAW-LESS CONNECTICUT. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/builders-acquire-west-93d-st-flat-shroder-koppel-purchase-fivestory.html | BUILDERS ACQUIRE WEST 93D ST. FLAT; Shroder & Koppel Purchase Five-Story Apartment House Near Columbus Avenue. OTHER MANHATTAN SALES Deals Are Announced Involving Housing Properties In Scattered Sections of the Borough. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/britain-will-oppose-young-plan-in-part-sharp-attack-by-lloyd-george.html | BRITAIN WILL OPPOSE YOUNG PLAN IN PART; Sharp Attack by Lloyd George Brings Snowden Assurance Objection Is Planned. HITS DELIVERY IN KIND Proposals Will Not Be Accepted Unless Under Compulsion-- Justice Is Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rebel-generals-exiled-three-who-aided-recent-mexican-revolt-arrive.html | REBEL GENERALS EXILED.; Three Who Aided Recent Mexican Revolt Arrive in Arizona. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/2000-felicitate-belasco-producer-wires-reply-to-walkers-telegram-on.html | 2,000 FELICITATE BELASCO.; Producer Wires Reply to Walker's Telegram on His Birthday. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-clues-found-to-clarke-assets-important-developments-cause.html | NEW CLUES FOUND TO CLARKE ASSETS; Important Developments Cause Tuttle and Pecora to Extend Questioning of Partners. THEIR NATURE KEPT SECRET Raising of Depositors' Hopes Is Discouraged--Referee Is Asked to Postpone Hearing. Says Clarkes Answer All Questions. Banker Still to Be Questioned. Relief Fund Being Distributed. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plans-investment-issue-general-empire-a-new-concern-to-offer-100000.html | PLANS INVESTMENT ISSUE.; General Empire, a New Concern, to, Offer 100,000 Shares. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/raybestosmanhattan-sales.html | Raybestos-Manhattan Sales. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-end-brick-hearings-both-sides-in-suit-over-alleged-trust-agree.html | TO END BRICK HEARINGS; Both Sides in Suit Over Alleged Trust Agree to Await Trial. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/utility-stock-split-seen-middle-west-companys-shares-touch-new.html | UTILITY STOCK SPLIT SEEN.; Middle West Company's Shares Touch New Highs on Rumor. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/weather-delays-liner-el-salvador-is-expected-to-reach-san-francisco.html | WEATHER DELAYS LINER.; El Salvador Is Expected to Reach San Francisco Wednesday. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/urge-change-in-law-on-motor-killings-district-attorneys-would-alter.html | URGE CHANGE IN LAW ON MOTOR KILLINGS; District Attorneys Would Alter "Manslaughter" to "Involuntary Homicide."FOR A PSYCHIATRY BOARDRochester Convention Approves theSuggestion to Govern ExpertOpinion at Trials. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/city-will-welcome-fliers-tomorrow-liner-bringing-williams-and.html | CITY WILL WELCOME FLIERS TOMORROW; Liner Bringing Williams and Yancey Delayed--Whalen to Greet Them in the Macom. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/nature-on-a-rampage.html | NATURE ON A RAMPAGE. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bernard-w-terlinde-dies-member-of-passaic-valley-sewerage.html | BERNARD W. TERLINDE DIES.; Member of Passaic Valley Sewerage Commission Was 73. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/two-light-companies-to-increase-capital-issues-totaling-17000000.html | TWO LIGHT COMPANIES TO INCREASE CAPITAL; Issues Totaling $17,000,000 Announced by Hartford and Connecticut Electric. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/canadian-nickel-exports-up.html | Canadian Nickel Exports Up. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/well-of-loneliness-held-not-offensive-customs-court-reverses-the.html | 'WELL OF LONELINESS' HELD NOT OFFENSIVE; Customs Court Reverses the Collector's Ruling, Admitting Bookof Radclyffe Hall. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/curb-stocks-mixed-utilities-most-active-several-sharp-gains-are.html | CURB STOCKS MIXED, UTILITIES MOST ACTIVE; Several Sharp Gains Are Made-- Grigsby-Grunow Leads Industrials With 6-Point Gain. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/henderson-defends-dropping-of-lloyd-macdonald-assures-commons-any.html | HENDERSON DEFENDS DROPPING OF LLOYD; MacDonald Assures Commons Any Change of Policy on Egypt Will Be Set Before It. CHURCHILL SEES PREJUDICE Foreign Minister Replies to Charge by Outlining Serious Clashes of Tories With Commissioner. Resent Location of Troops. Henderson Reviews Situation. Baldwin Opens Debate. Churchill to Lloyd's Defense. Procedure of the Cabinet. Differences Outlined. Sees Gap Unbridgeable. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/two-called-fakers-in-legion-post-drive-commissioner-deegan-denies.html | TWO CALLED 'FAKERS' IN LEGION POST DRIVE; Commissioner Deegan Denies He Has Sought Subscriptions to Souvenir Book. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/nataline-dulles-engaged-to-marry-granddaughter-of-late-john-w.html | NATALINE DULLES ENGAGED TO MARRY; Granddaughter of Late John W. Foster Is to Wed James Seymour of Auburn, N.Y.MISS MITCHELL'S TROTHNew York Banker's Daughter, aVassar Junior, to Marry BerkeleyDaniels Johnson. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/newark-gar-post-quits-surrenders-charter-after-64-years-when-only.html | NEWARK G.A.R. POST QUITS; Surrenders Charter After 64 Years When Only Five Men Survive. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/girl-stars-to-vie-in-chicago-today-miss-egg-met-champion-to-meet.html | GIRL STARS TO VIE IN CHICAGO TODAY; Miss Egg, Met. Champion, to Meet Miss Ferrara, Illinois A.C., in the Shot-Put. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/us-army-poloists-score-in-tourney-beat-rumson-riders-123-in.html | U.S. ARMY POLOISTS SCORE IN TOURNEY; Beat Rumson Riders, 12-3, in First-Round Match in Herbert Memorial Play. HITCHCOCK'S FOUR ON TOP His Mallet Work Big Factor In Victory of Old Oaks Over Cleveland, 14-7. | True | By Robert F. Kelley. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wind-and-fog-prevent-start-on-tokio-flight-bromley-postpones.html | WIND AND FOG PREVENT START ON TOKIO FLIGHT; Bromley Postpones Attempt-- May Make Another Test Hop at Tacoma. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/refueling-nonstop-tour-planned.html | Refueling Non-Stop Tour Planned. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wins-hollywood-alienation-suit.html | Wins Hollywood Alienation Suit. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sterling-and-franc-advance-sharply-french-unit-reaches-new-high-for.html | STERLING AND FRANC ADVANCE SHARPLY; French Unit Reaches New High for Year at 3:92 3/8 Cents-- Pound at $4.85 3/8. GOLD FLOWS FROM BRITAIN 1,628,886 of Metal Sold in Day and Bankers Look for Rise In Rediscount Rate. Below Theoretical Minimum. Balances Tend to Return. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/chicago-woman-sues-exhead-of-gideons-says-boggs-promised-to-divorce.html | CHICAGO WOMAN SUES EX-HEAD OF GIDEONS; Says Boggs Promised to Divorce Wife and Wed Her-- Relations 'Platonic,' He Replies. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tigers-defeat-red-sox-win-41-getting-23-total-bases-on-eleven-hits.html | TIGERS DEFEAT RED SOX.; Win, 4-1, Getting 23 Total Bases on Eleven Hits Off Gaston. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/stock-injunction-denied-motion-to-block-sales-by-greenhaus-and.html | STOCK INJUNCTION DENIED.; Motion to Block Sales by Greenhaus and Others Is Rejected. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/stillman-and-durell-to-hunt-alaska-grizzlies-bankers-will-get.html | Stillman and Durell to Hunt Alaska Grizzlies; Bankers Will Get Close-Up Movies in Wilds | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/matsuyama-scores-at-182.html | Matsuyama Scores at 18.2. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/say-boyden-will-act-for-us-at-conference-his-reported-appointment.html | SAY BOYDEN WILL ACT FOR US AT CONFERENCE; His Reported Appointment as Observer Pleases Germans-- Hague Site Approved. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/markets-in-london-paris-and-berlin-week-closes-irregular-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Week Closes Irregular on the English Exchange--Gilt Edges Decline Slightly. FRENCH TRADING QUIET Buying of Brussels Stocks Aids Sluggish Market--German Boerse Inactive. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/german-editor-sees-a-united-europe-sternrubarth-sailing-says-that.html | GERMAN EDITOR SEES A UNITED EUROPE; Stern-Rubarth, Sailing, Says That Briand's Advocacy of Economic Unity Is a Step Toward It. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pirates-3-in-9th-repel-braves-98-brames-hit-overcomes-3run-rally.html | PIRATES' 3 IN 9TH REPEL BRAVES, 9-8; Brame's Hit Overcomes 3-Run Rally Made by Boston in the Final Inning. P. WANER, GRANTHAM HURT Retire After Colliding While Going After a Fly--Grantham Hits Homer With 3 On. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/perils-of-prosperity.html | PERILS OF PROSPERITY. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/topics-of-the-times-the-desert-takes-its-toll.html | TOPICS OF THE TIMES.; The Desert Takes Its Toll. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/davison-lays-golf-course-assistant-secretary-of-war-revealed-as.html | DAVISON LAYS GOLF COURSE; Assistant Secretary of War Revealed as Bolling Field Designer. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-walton-wed-to-gelston-hardy-ceremony-in-chantry-of-grace.html | MISS WALTON WED TO GELSTON HARDY; Ceremony in Chantry of Grace Church Performed by the Rev. J. Brett Langstaff. SAIL ON ILE DE FRANCE Will Attend Wedding of Bridegroom's Sister to H.S. Kitchinin England--Other Marriages. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/menus-for-air-passengers-experts-studying-food-most-suitable-for.html | MENUS FOR AIR PASSENGERS; Experts Studying Food Most Suitable for Long Journeys. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/alpine-montan-steel-corporation.html | Alpine Montan Steel Corporation. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lucie-hawk-and-galvez-again-win-at-larchmont-three-yachts-score-for.html | Lucie, Hawk and Galvez Again Win at Larchmont; THREE YACHTS SCORE FOR 4TH TIME IN ROW Lucie, Hawk and Galvez Continue Clean Sweep in TheirClasses at Larchmont.WINDWARD IN SECOND PLACEMorgan Boat, Favored to Scorein Light Winds, Trails Prestige in M Class. TYCOON IS AMONG WINNERSMallory Brings His 12-Meter SloopHome in the Lead--ShortenedCourses Are Sailed. Light Winds Prevail. Windward's Position Surprises. | True | By Shannon Cormack. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/otto-enters-new-rochelle-race.html | Otto Enters New Rochelle Race. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/richard-t-crane-dies-knight-commander-of-order-of-st-gregory-the.html | RICHARD T. CRANE DIES.; Knight Commander of Order of St. Gregory the Great. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/giants-lose-43-for-fifth-in-row-cards-win-douthits-double-in.html | GIANTS LOSE, 4-3, FOR FIFTH IN ROW; Cards Win, Douthit's Double in Seventh Driving Home Decidly Tally. MITCHELL CHECKS LOSERS Captures Southpaw Duel With Walker--Schalk, Acting Leader, Banished Early in Game. Giants Take Two-Run Lead. | True | By John Drebinger. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/forged-mortgages-found-in-brooklyn-name-of-register-mcquade-and.html | FORGED MORTGAGES FOUND IN BROOKLYN; Name of Register McQuade and Deputy Used on $30,000 in Bogus Documents. EVIDENCE POINTS TO RING Discovered When Clerk of Former Senator Lawson Presents Four Papers for Verification. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gillisgoldstein-draw-are-even-after-ten-rounds-in-newarkko-phil.html | GILLIS-GOLDSTEIN DRAW.; Are Even After Ten Rounds in Newark--K.O. Phil Kaplan Wins. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-revise-schedule-for-business-census-committee-headed-by-l-s.html | TO REVISE SCHEDULE FOR BUSINESS CENSUS; Committee Headed by L. S. Horner of This City Is Approved by Secretary Lamont. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/estate-of-butterworth-lawyers-holdings-are-appraised-at-1396796-net.html | ESTATE OF BUTTERWORTH.; Lawyer's Holdings Are Appraised at $1,396,796 Net. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/title-to-miss-primrose-miss-thorne-loses-in-final-of-richmond.html | TITLE TO MISS PRIMROSE; Miss Thorne Loses in Final of Richmond County Tennis. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/charles-tennyson-cappo-pioneer-of-covered-wagon-days-and-kin-of.html | CHARLES TENNYSON CAPPO.; Pioneer of Covered Wagon Days and Kin of Daniel Boone Dies. | True | Special to The New York Times. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hospital-wins-time-in-dispossess-case-panamerican-gets-till-monday.html | HOSPITAL WINS TIME IN DISPOSSESS CASE; Pan-American Gets Till Monday to Raise $50,000 as First Payment on Building. SUM CUT FROM $200,000 Court Adjourning Case to Wednesday Asks Why Backers Have NotCome to Institution's Aid. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/scott-and-witt-released.html | Scott and Witt Released. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/minnesota-up-four-days.html | Minnesota Up Four Days. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gen-calles-sails-guarded-by-aides-former-president-of-mexico-off.html | GEN. CALLES SAILS GUARDED BY AIDES; Former President of Mexico Off for European Resorts to Regain Health. GILBERTS ON WEDDING TRIP Plan Return to the Screen in Three Months--Other Notables on Ile de France. Stay Abroad Indefinite. Polacco Seeks New Talent. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-vote-on-quitting-shoe-strike.html | To Vote on Quitting Shoe Strike. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/beckman-is-first-in-mile-bike-race-takes-match-event-with-honeman.html | BECKMAN IS FIRST IN MILE BIKE RACE; Takes Match Event With Honeman at New York Velodrome in Straight Heats. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/financial-markets-trading-erratic-with-sharp-gains-and-losses-as.html | FINANCIAL MARKETS; Trading Erratic, With Sharp Gains and Losses as Money Tightens. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jr-sloans-to-give-dance-at-newport-between-300-and-400-are-invited.html | J.R. SLOANS TO GIVE DANCE AT NEWPORT; Between 300 and 400 Are Invited for Entertainment at Clambake Club Tonight. MISS TWOMBLY IS HOSTESS Mrs. G.J.S. White, Mrs. Stuart Duncan and Mrs. Charles B. Wiggin Give Luncheons. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/finds-tax-refunds-likely-to-decrease-congress-committee-lays-many.html | FINDS TAX REFUNDS LIKELY TO DECREASE; Congress Committee Lays Many to Provisions of Law Not in Effect Since 1922. BILLION IN CLAIMS PENDING Report on $224,199,948 Settled to Dec. 31, 1928, Urges Simplifying Valuation Methods. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/identify-slain-man-by-a-police-feat-2-examine-8000-fingerprints-to.html | IDENTIFY SLAIN MAN BY A POLICE FEAT; 2 Examine 8,000 Fingerprints to Learn Victim Was Gunman and Bootlegger. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/couple-face-drug-charge-man-and-bride-arrested-as-opium-layout-is.html | COUPLE FACE DRUG CHARGE.; Man and Bride Arrested as Opium Layout Is Found in Home. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gillett-backs-suspension-bay-state-senator-calls-hoovers-action-on.html | GILLETT BACKS SUSPENSION; Bay State Senator Calls Hoover's Action on Cruisers Peace Move. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-cross-victor-over-mrs-mallory-san-francisco-star-gains-final.html | MISS CROSS VICTOR OVER MRS. MALLORY; San Francisco Star Gains Final in Massachusetts by Triumphing, 6-3, 6-4. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bank-clearings-up-391-per-cent-in-week-total-for-23-cities.html | BANK CLEARINGS UP 39.1 PER CENT IN WEEK; Total for 23 Cities $12,326,562,000--New York Reports Totalof $8,588,000,000. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/will-draft-stagger-plan-42d-street-committee-to-hold-meeting-next.html | WILL DRAFT STAGGER PLAN.; 42d Street Committee to Hold Meeting Next Tuesday. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/navy-improves-corinto-commission-in-nicaragua-praises-work-on.html | NAVY IMPROVES CORINTO.; Commission in Nicaragua Praises Work on Harbor. | True | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jersey-city-wins-from-newark-32-two-errors-by-bears-with-two-out-in.html | JERSEY CITY WINS FROM NEWARK, 3-2; Two Errors by Bears With Two Out in Ninth Give Rivals Two Runs and Game. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/poincare-offers-to-resign-as-debt-agreement-wins-cabinet-asks-him.html | POINCARE OFFERS TO RESIGN AS DEBT AGREEMENT WINS; CABINET ASKS HIM TO STAY; PREMIER WEARY AND ILL Faces Operation After His Long Struggle Over Debt Bill. NOTE SENT TO COLLEAGUES They Name Committee to Urge Him to Remain at Least as Titular Head. BRIAND LIKELY SUCCESSOR Mellon-Berenger Compact Is Adopted by Senate With Only 30 Opposing. Senate Ratifies Debt Bill. Briand Forecast as Premier. Wider Cabinet Expected. Rest Is Premier's Need. Briand Praises America. Reservation Is Voted. Poincare Writes to Cabinet. Premier Worked All Hours. RESIGNATION LONG FORESEEN. Poincare Arrangd for Carrying On Tasks If Need Was Hastened. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gain-in-amount-of-wool-shorn.html | Gain in Amount of Wool Shorn. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sir-john-falstaff-modernized-in-london-the-merry-wives-of-windsor.html | SIR JOHN FALSTAFF MODERNIZED IN LONDON; 'The Merry Wives of Windsor' Is Given Up-to-Date Twists by Oscar Asche. | True | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/commended-for-navy-rescue.html | Commended for Navy Rescue. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/kidnapper-of-youth-at-detroit-captured-shot-he-names-places-where.html | KIDNAPPER OF YOUTH AT DETROIT CAPTURED; Shot, He Names Places Where Confederates May Be Holding Cass for Ransom. | True | Special to The New York Times. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brooklyn-times-promotes-karsboom.html | Brooklyn Times Promotes Karsboom | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/japan-sets-steel-record-tokio-attache-reports-company-may-make-tin.html | JAPAN SETS STEEL RECORD.; Tokio Attache Reports Company May Make Tin Plate. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/americans-depart-for-pacific-institute-john-d-rockefeller-3d-acts.html | AMERICANS DEPART FOR PACIFIC INSTITUTE; John D. Rockefeller 3d Acts as Secretary to J.G. McDonald on Mission to Russia. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plane-flies-over-andes-southern-star-is-first-craft-to-carry.html | PLANE FLIES OVER ANDES.; Southern Star Is First Craft to Carry Passengers Over Range. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wells-shuts-out-the-browns-9-to-0-dickey-slams-two-home-runs-gehrig.html | WELLS SHUTS OUT THE BROWNS, 9 TO 0; Dickey Slams Two Home Runs, Gehrig Making 24th to Lead Ruth by Two. GRAY BATTED OUT EARLY Hugmen Pound Him for Five Runs in First and Two in Second-- Stewart More Effective. Greets Stewart With Homer. Wells Scores Second Shut-out | True | By William E. Brandt. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/voorhis-unamazed-by-growth-of-city-didnt-notice-it-he-says-after-to.html | VOORHIS UNAMAZED BY GROWTH OF CITY; Didn't Notice It, He Says After Tour of Island Which Has Been His Home for 100 Years. PART OF BIRTHDAY FETE Today He Will Hold Reception in Office, Where Smith and Walker May Be Among Speakers. Hesitates to Leave Desk. Trip Takes Four Hours. City Officials At Celebration. Reception at Office Today. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/teachers-of-world-gather-at-geneva-2000-from-50-countries-including.html | TEACHERS OF WORLD GATHER AT GENEVA; 2,000 From 50 Countries, Including 500 Americans, Attend Federation Congress. PEACE TRAINING THE THEME Exposition Shows 2,000 Best Books for Children and Use of Films and Radio in Teaching. Warns on Travel Danger. Aim of Education Defined. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/schmeling-loses-his-license-here-jacobs-and-mccarney-also-have.html | SCHMELING LOSES HIS LICENSE HERE; Jacobs and McCarney Also Have Permits Revoked in Sudden Move by N.Y. Board. NO EXPLANATION IS MADE "Revocation Speaks for Itself," All Farley Will Say-- Action Seen as Bar to Compromise. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/roque-trophy-to-bovee-quaker-city-club-player-wins-from-huot-4-out.html | ROQUE TROPHY TO BOVEE.; Quaker City Club Player Wins From Huot, 4 Out of 7. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/saratoga-to-have-air-line-curtiss-to-fly-planes-there-in-racing.html | SARATOGA TO HAVE AIR LINE.; Curtiss to Fly Planes There In Racing Season and to Lake George. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/littler-plays-the-wrong-ball-disqualified-in-tournament.html | Littler Plays the Wrong Ball, Disqualified in Tournament | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/auction-sales-today-new-jersey-long-island-and-westchester-parcels.html | AUCTION SALES TODAY.; New Jersey, Long Island and Westchester Parcels Offered. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/davis-cup-players-bothered-by-glare-from-womans-mirror.html | Davis Cup Players Bothered By Glare From Woman's Mirror | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/7-freed-in-st-mihiel-case-men-accused-of-selling-liquor-on-army.html | 7 FREED IN ST. MIHIEL CASE.; Men Accused of Selling Liquor on Army Transport Are Released. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/planes-carry-25000000-gold-is-sent-by-air-from-london-to-paris.html | PLANES CARRY $25,000,000.; Gold Is Sent by Air From London to Paris, Foiling Thieves. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/battalino-outpoints-al-brown.html | Battalino Outpoints Al Brown. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ready-for-negro-parley-stadium-for-world-convention-in-jamaica-will.html | READY FOR NEGRO PARLEY.; Stadium for World Convention in Jamaica Will Seat 15,000. | True | Special Cable to THE NEW YORK TIMES | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/makes-denial-on-baird-governor-larson-says-he-did-not-promise-to.html | MAKES DENIAL ON BAIRD.; Governor Larson Says He Did Not Promise to Name Him to Edge Post. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cubs-have-played-to-775000-attendance-record-likely.html | Cubs Have Played to 775,000; Attendance Record Likely | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mark-is-equaled-by-highland-scott-elmira-track-pacing-record-of-204.html | MARK IS EQUALED BY HIGHLAND SCOTT; Elmira Track Pacing Record of 2:04 Is Tied in Test Event Against Time. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/georgia-opera-season-lucia-ends-series-offered-at-university-summer.html | GEORGIA OPERA SEASON.; "Lucia" Ends Series Offered at University Summer School. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wright-beats-doeg-in-canadian-tennis-dominions-topranking-player.html | WRIGHT BEATS DOEG IN CANADIAN TENNIS; Dominion's Top-Ranking Player Victor in Brilliant Match, 5-7, 6-4, 6-2, 6-4. SHIELDS IN FINAL ROUND New Yorker Overcomes Crocker After Drawn-Out Struggle Which Thrills Large Gallery. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/league-will-survey-county-governments-national-municipal-body-to.html | LEAGUE WILL SURVEY COUNTY GOVERNMENTS; National Municipal Body to Suggest Reforms--System HeldRelic of Ox Cart Era. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/shenandoah-stock-oversubscribed.html | Shenandoah Stock Oversubscribed. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/15000000-state-note-issue-expected-to-be-ready-soon.html | $15,000,000 State Note Issue Expected to Be Ready Soon | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/6350-of-guard-to-move-arrangements-are-made-for-weekend-shifts-at.html | 6,350 OF GUARD TO MOVE.; Arrangements Are Made for WeekEnd Shifts at State Camps. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Money Outlook Discouraging. American Telephone at New Peak. "The News Is Out." Maintenance Costs. Big Days and Brokers' Loans. Railroad Coal Properties. Gold Shipments by Air. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/television-inventor-faces-second-suit-dr-cf-jenkins-made-defendant.html | TELEVISION INVENTOR FACES SECOND SUIT; Dr. C.F. Jenkins Made Defendant by Radio Service Corporation in $3,400,000 Action. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/farm-board-recommends-a-20000000-corporation-be-set-up-to-market.html | FARM BOARD RECOMMENDS A $20,000,000 CORPORATION BE SET UP TO MARKET GRAIN; WOULD BE FARMER-OWNED Merger of Cooperatives Laid Before Wheat Belt Leaders at Chicago. FOR ENTRY IN WORLD TRADE Eligible for Loans Under Law, Corporation Would Unite Pool and Elevator Groups. ALL TO RETAIN IDENTITY First Step in Long-Time Program Held Likely to Aid in Surplus Problem. Enabled to Enter World Markets. Not a Government Corporation. Statement for the Board. FARM BOARD'S PLAN TO MARKET GRAIN Sympathy With Idea Found. To Maintain Present Set-Up. Executive Sessions Held. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rally-on-the-paris-bourse.html | Rally on the Paris Bourse | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pacific-coast-trust-expected-to-expand-extensive-program-to-be.html | PACIFIC COAST TRUST EXPECTED TO EXPAND; Extensive Program to Be Announced Soon, Including Capital Increase to $8,000,000. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dabernon-emphasizes-value-of-free-trade-britisher-sees-in-it-rapid.html | D'ABERNON EMPHASIZES VALUE OF FREE TRADE; Britisher Sees in It Rapid Growth of Relations With Latin-American Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hide-inspection-bureau-ready.html | Hide Inspection Bureau Ready. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/fight-130000-suit-by-mrs-fq-bonnell-mrs-dorothy-fargo-and-major-gh.html | FIGHT $130,000 SUIT BY MRS. F.Q. BONNELL; Mrs. Dorothy Fargo and Major G.H. Bonnell Ask Dismissal of His Wife's Action. CONSPIRACY IS ALLEGED Case, Up Monday, Involves Transfer of 700 Shares of Glen Alden Coal Stock to Broker in 1927. Allegations in Her Suit. Fraudulent Means Alleged. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/foreign-trade-plan-submitted-to-hoover-brother-of-late-senator.html | FOREIGN TRADE PLAN SUBMITTED TO HOOVER; Brother of Late Senator Ralston Suggests Exposition Buildings Abroad to Increase Sales. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/boy-red-adjudged-a-delinquent.html | Boy Red Adjudged a Delinquent. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dunphy-defeated-in-newport-golf-savage-furnishes-sensation-by.html | DUNPHY DEFEATED IN NEWPORT GOLF; Savage Furnishes Sensation by Winning, 3 and 2, Gaining Way Into Semi-Finals. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/city-education-bill-147848700-in-1928-total-is-22000000-above-the.html | CITY EDUCATION BILL $147,848,700 IN 1928; Total Is $22,000,000 Above the Outlay in 1927 and Is the Largest Since 1924. RUNNING COSTS SET RECORD Amounted to $123,294,268, of Which $102,520,102 Was for Teachers' Salaries. PLANT VALUE $378,695,000 1,039,748 Sittings and Average Attendance of 971,522 Shown-- Cost Per Grade Pupil $96.16. 1924 Total Was Largest. Thousands of Seats Added. Costs Per Pupil Computed. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/silk-futures-irregular-closing-prices-are-one-cent-higher-to-one.html | SILK FUTURES IRREGULAR.; Closing Prices Are One Cent Higher to One Cent Lower. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/asks-legion-to-sift-centralia-killings-willard-straight-post.html | ASKS LEGION TO SIFT CENTRALIA KILLINGS; Willard Straight Post Declares Doubt Exists on Justice of Convictions in 1919 Riot. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wm-e-wall-dies-in-new-york-club-its-vice-president-succumbs-after-a.html | WM. E. WALL DIES IN NEW YORK CLUB; Its Vice President Succumbs After a Stroke at 84--Prominent In Textile Industry. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mrs-todd-left-55847-wife-of-shipyards-head-willed-bulk-of-estate-to.html | MRS. TODD LEFT $55,847.; Wife of Shipyard's Head Willed Bulk of Estate to Children. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/proposed-labor-code-protested-in-mexico-business-group-tells.html | PROPOSED LABOR CODE PROTESTED IN MEXICO; Business Group Tells President Law Would Make Industry Too Unstable. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. BERKSHIRE HILLS. WASHINGTON. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/south-african-tobacco-crop-off.html | South African Tobacco Crop Off. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tourists-in-denmark-get-market-by-radio-four-hundred-americans-on.html | TOURISTS IN DENMARK GET MARKET BY RADIO; Four Hundred Americans on the Carinthia Hear Wall Street Prices as They Go. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brewster-may-run-for-senate.html | Brewster May Run for Senate. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/us-lines-to-build-two-cabin-ships-chapman-group-seeks-approval-of.html | U.S. LINES TO BUILD TWO CABIN SHIPS; Chapman Group Seeks Approval of Shipping Board for New 700-Foot Vessels. WILL REPLACE OLDER ONES Whole Modern Fleet Visioned to Meet Competition of Foreign Shipping Concerns. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/approves-2094650-in-loans.html | Approves $2,094,650 in Loans. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/investment-trust-gains-in-earnings-electric-investors-inc-reports.html | INVESTMENT TRUST GAINS IN EARNINGS; Electric Investors, Inc., Reports $12.05 a Share Net in Year Ended June 30. SURPLUS NOW $15,568,950 United Light, American WaterWorks and Other Utility StocksAdded to Its Holdings. Excess of Market Values. Table of Gross Earnings. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/baths-are-banned-in-brussels-as-drought-hits-citys-water.html | Baths Are Banned in Brussels As Drought Hits City's Water | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/oxfordcambridge-beaten-at-tennis-combined-team-loses-for-first-time.html | OXFORD-CAMBRIDGE BEATEN AT TENNIS; Combined Team Loses for First Time in This Country When Longwood Wins, 5-4. DOUBLES MATCH DECISIVE Hill and Johnson Jr. Defeat Cooper and Farquharson When Count Is Deadlocked at 4-4. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/children-give-band-music-fifteen-kindergarten-pupils-in-vacation.html | CHILDREN GIVE BAND MUSIC; Fifteen Kindergarten Pupils in Vacation School Exhibit. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/20000-to-honor-thomas-socialists-and-unions-to-hold-an-outing-in.html | 20,000 TO HONOR THOMAS; Socialists and Unions to Hold an Outing in Brooklyn Today. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/may-join-harvard-faculty-dr-pearl-biologist-reported-to-be-leaving.html | MAY JOIN HARVARD FACULTY; Dr. Pearl, Biologist, Reported to Be Leaving Johns Hopkins. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/washington-reticent-on-terms.html | Washington Reticent on Terms. | True | Special to The New York Times. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/axworthys-pride-wins-trophy-stake-takes-grand-circuit-pace-and.html | AXWORTHY'S PRIDE WINS TROPHY STAKE; Takes Grand Circuit Pace and Captures Governor Green Loving Cup. RUTH M. CHENAULT STARS Sets Season's Record for Aged Mares in Going Heats in Trot in 2:03 and 2:03 . | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sonatron-reorganization-stockholders-to-vote-on-merger-plan-on-aug.html | SONATRON REORGANIZATION; Stockholders to Vote on Merger Plan on Aug. 16. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/court-denounces-lawyer-and-clients-magistrate-scores-counsel-and.html | COURT DENOUNCES LAWYER AND CLIENTS; Magistrate Scores Counsel and Newark Pair, but Dismisses Extortion Plot Charge. AUDITOR IS COMPLAINANT Brooklyn Man Alleges Attempt to Get $50,000 for 90 of 105 Letters He Had Written to Man's Wife. Reads During Hearing. Transaction is Denounced. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jackson-heights-leasing.html | Jackson Heights Leasing. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hawaiians-sacrifice-to-goddess-of-volcano-revive-ancient-rites-as.html | HAWAIIANS SACRIFICE TO GODDESS OF VOLCANO; Revive Ancient Rites as Kilauea's Fire Pit Continues to Erupt. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hoover-defends-delay-on-cruisers-against-critics-white-house-quotes.html | HOOVER DEFENDS DELAY ON CRUISERS AGAINST CRITICS; White House Quotes Law as Allowing Suspension Till Fiscal Year 1931. HALE CALLS VIEW "ERROR" Senate Naval Chairman Says Act Does Not Permit Holding Up Ships Once Started. ARMY CUT PLANS TAKEN UP President, at Week-End Camp With Good and Aides, Will Select Commission. | True | Special to The New-York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/army-blimp-takes-senator-to-capitol-all-will-arrive-this-way-soon.html | ARMY BLIMP TAKES SENATOR TO CAPITOL; 'All Will Arrive This Way Soon,' Bingham Says After Trip From Langley Field. LANDING AMAZES THRONG Craft Sails Between Trees to Descend on Plaza--Flight Made on Hurry Call. | True | Special to The New York Times. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/credit-trend-cited-by-reserve-board-maufacturing-activity-continued.html | CREDIT TREND CITED BY RESERVE BOARD; Maufacturing Activity Continued at High Rate in June,Survey Shows.SEASONAL DROP SMALLER $400,000,000 Gain in Member BankLoans in Six Weeks Laid to Broker Transactions. Reserve Bank Credit Gained. Output Continued High June Car Loadings Smaller. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/leasehold-deals-stock-exchange-brokers-lease-building-in-west-72d.html | LEASEHOLD DEALS.; Stock Exchange Brokers Lease Building in West 72d Street. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/convicted-for-punishing-son-12.html | Convicted for Punishing Son, 12. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reigh-count-makes-farewell-appearance-under-silks-today.html | Reigh Count Makes Farewell Appearance Under Silks Today | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/submarine-officer-guilty-dismissed-from-ship-by-courtmartial-in.html | SUBMARINE OFFICER GUILTY.; Dismissed From Ship by CourtMartial in British Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hoovers-pact-speech-disappoints-geneva-league-circles-had-expected.html | HOOVER'S PACT SPEECH DISAPPOINTS GENEVA; League Circles Had Expected a Long Statement on America's Policy and Attitude to Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brooklyn-trading-schulte-firm-adds-to-holdings-on-schermerhorn.html | BROOKLYN TRADING.; Schulte Firm Adds to Holdings on Schermerhorn Street. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/westchester-to-get-cut-in-light-rates-lower-schedule-promised-by.html | WESTCHESTER TO GET CUT IN LIGHT RATES; Lower Schedule Promised by Rosenquest Is Expected to Take Effect Oct. 1. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/police-squad-makes-midnight-dry-raids-seize-500-bottles-of-liquor.html | POLICE SQUAD MAKES MIDNIGHT DRY RAIDS; Seize 500 Bottles of Liquor-- Whalen Denies Special Order for Midtown Drive. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/shaw-suppresses-a-birthday.html | Shaw "Suppresses" a Birthday. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/get-260-in-holdups-in-15-minutes.html | Get $260 in Hold-Ups In 15 Minutes | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trains-by-20mile-swim-wrigley-marathon-entrant-covers-distance-in-6.html | TRAINS BY 20-MILE SWIM.; Wrigley Marathon Entrant Covers Distance in 6 Hours. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/first-fall-fashions-are-shown-in-paris-curved-figure-with-waistline.html | FIRST FALL FASHIONS ARE SHOWN IN PARIS; Curved Figure With Waistline Slender and Long, Voluminous Shirts Are the Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/athletics-defeat-white-sox-3-to-1-ehmke-allows-only-four-hits.html | ATHLETICS DEFEAT WHITE SOX, 3 TO 1; Ehmke Allows Only Four Hits, Mackmen Getting Seven Off Lyons in Series Opener. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/countess-sierstorpff-former-mae-knowlton-of-brooklyn-said-to-have.html | COUNTESS SIERSTORPFF; Former Mae Knowlton of Brooklyn Said to Have Died in Berlin. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sports-of-the-times-personal-preferences.html | Sports of the Times; Personal Preferences. | True | By John Kieran. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brittingham-burial-here-body-of-banker-to-be-brought-back-from.html | BRITTINGHAM BURIAL HERE.; Body of Banker to Be Brought Back From Sorrento, Italy. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/deals-in-new-jersey-slocum-property-at-west-long-branch-changes.html | DEALS IN NEW JERSEY.; Slocum Property at West Long Branch Changes Hands. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ca-comstock-in-new-post.html | C.A. Comstock in New Post. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/offers-aviation-trophies-roosevelt-field-announces-three-prizes-for.html | OFFERS AVIATION TROPHIES.; Roosevelt Field Announces Three Prizes for Sunday Events. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brokers-enjoined-in-fraud-practice-justice-johnston-signs-order.html | BROKERS ENJOINED IN FRAUD PRACTICE; Justice Johnston Signs Order Permanently Restraining L.B. Forster & Co. BOGUS DEALING CHARGED Garvey Tells Court the Firm Collected on Stocks That WereNot Purchased. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dr-jb-hingeley-dies-in-california-general-counselor-of-board-of.html | DR. J.B. HINGELEY DIES IN CALIFORNIA; General Counselor of Board of Pensions of Methodist Episcopal Church Was 73.PLANNED $10,000,000 FUNDHe Was Active in InterchurchWorld Movement in 1919-20--Trustee of Hamline University. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pope-shows-no-weariness-he-gives-an-audience-to-bishop-floersch-of.html | POPE SHOWS NO WEARINESS; He Gives an Audience to Bishop Floersch of Louisville. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/erie-must-strengthen-bridges-to-carry-giant-transformers.html | Erie Must Strengthen Bridges To Carry Giant Transformers | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/governor-a-skeptic-on-deepening-canal-says-problem-of-bridges.html | GOVERNOR A SKEPTIC ON DEEPENING CANAL; Says Problem of Bridges Hampers a Proposal Made byDempsey in Washington.GREENE TAKES SAME VIEWRoosevelt at Montreal Attacks Hawley Tariff Bill--Wife Sailsfor Europe. Impressed by Lachine Traffic. Opposes Tariff Measure. | True | From a Staff Correspondent of The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/havre-welcomes-lone-seaman-home-gerbault-is-made-officer-of-legion.html | HAVRE WELCOMES LONE SEAMAN HOME; Gerbault Is Made Officer of Legion of Honor and Gets Gold Medal as He Lands. CROWDS ON SHORE CHEER But Six-Year World Trip Ends With Patrol Boat Towing Him In After Battle With Winds. Liner Salutes Him. Has Toes Stepped On. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/spain-as-an-arcadia-visioned-by-premier-primo-de-rivera-would-havce.html | SPAIN, AS AN ARCADIA, VISIONED BY PREMIER; Primo de Rivera Would Havce an Agrarian Nation Instead of Great Industrial Centres. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/consolidated-gas-rights-on-curb.html | Consolidated Gas Rights on Curb. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/adventurer-here-after-27year-tour-man-without-a-country-arrives-by.html | ADVENTURER HERE AFTER 27-YEAR TOUR; 'Man Without a Country' Arrives by Horseback and Motor for Visit With Sister. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lady-marie-is-first-in-the-winona-plate-scores-over-french-lass-by.html | LADY MARIE IS FIRST IN THE WINONA PLATE; Scores Over French Lass by a Length at Hamilton--Table Talk Runs Third. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/forecasts-a-curb-on-speculators-senator-king-citing-rise-in-brokers.html | FORECASTS A CURB ON SPECULATORS; Senator King, Citing Rise in Brokers' Loans, Predicts Action by Congress. HE WILL PRESS INQUIRY Investigation of Reserve System Will Be Demanded During Present Session, He Says. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/work-is-started-on-plans-for-tubes-board-of-transportation-takes.html | WORK IS STARTED ON PLANS FOR TUBES; Board of Transportation Takes Charge and City Will Seek Law to Give It Authority. BILL TO GO TO LEGISLATURE Plant and Structures Bureau Has Jurisdiction, but Already Is Burdened, Walker Believes. Board Experienced With Tunnels. Work Assigned to Engineers. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/talkie-producers-reduce-film-rates-twelve-companies-agree-to-aid-in.html | TALKIE PRODUCERS REDUCE FILM RATES; Twelve Companies Agree to Aid Independent Exhibitors by Cutting Rental Prices. 1,400 HOUSES FELT BURDEN Expense of Sound Pictures Has Put Small Theatres in Dire Straits, Movie Heads Are Told. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/three-cities-combine-to-broadcast-to-byrd-new-york-rochester-and.html | THREE CITIES COMBINE TO BROADCAST TO BYRD; New York, Rochester and Schenectady Will Join Tonight in Program for Little America. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mrs-ga-shoemaker-seeks-a-separation-action-of-former-countess-is.html | MRS. G.A. SHOEMAKER SEEKS A SEPARATION; Action of Former Countess Is Revealed by Order Giving Her $60 a Week Alimony. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mist-balks-sham-battle-practice-with-big-guns-at-sandy-hook-is.html | MIST BALKS SHAM BATTLE.; Practice With Big Guns at Sandy Hook Is Called Off. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/membership-prices-soar-new-record-set-for-chicago-board-of-trade.html | MEMBERSHIP PRICES SOAR.; New Record Set for Chicago Board of Trade Seat at $45,300. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/replies-on-hammerling-hull-tells-overman-that-polish-citizen-is.html | REPLIES ON HAMMERLING.; Hull Tells Overman That Polish Citizen Is "Preference Quota Alien." | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/find-bank-irregularities-birmingham-jurors-urge-holding-funds-in.html | FIND BANK 'IRREGULARITIES; Birmingham Jurors Urge Holding Funds in Officer's Estate. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/raw-hide-futures-active-prices-decline-slightly-on-drop-in-spot.html | RAW HIDE FUTURES ACTIVE.; Prices Decline Slightly on Drop in Spot Market. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/staten-island-tennis-on-today.html | Staten Island Tennis on Today. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/municipal-loans-announcements-of-issues-to-be-awarded-to-bankers-in.html | MUNICIPAL LOANS.; Announcements of Issues to Be Awarded to Bankers in Near Future. Montgomery, Ala. Passaic County, N.J. Clinton, Okla. Pawtucket, R.I. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/more-prague-reds-held-187-communists-now-under-arrest-many-seized.html | MORE PRAGUE REDS HELD.; 187 Communists Now Under Arrest --Many Seized in Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/macy-stock-rights-offer-proceeds-to-go-for-part-payment-in.html | MACY STOCK RIGHTS OFFER.; Proceeds to Go for Part Payment in Bamberger Deal. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/joins-the-aviation-corporation.html | Joins the Aviation Corporation. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/haviland-oxnard-reach-golf-final-triumph-in-semifinal-and-will-play.html | HAVILAND, OXNARD REACH GOLF FINAL; Triumph in Semi-Final and Will Play Today for New England Amateur Title.BLANEY DEFEATED, 3 AND 2Bows to Haviland, Who Also Takesthe Measure of Cook in19-Hole Match. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/7400-in-newark-union-fail-to-win-pay-rise-official-of-street.html | 7,400 IN NEWARK UNION FAIL TO WIN PAY RISE; Official of Street Railway and Bus Company Rejects Demand as 'Unreasonable.' | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lake-george-flower-show-new-york-city-contestants-win-majority-of.html | LAKE GEORGE FLOWER SHOW; New York City Contestants Win Majority of Prizes. | True | Special to The New York Times. | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/leads-murder-posse-then-posse-leads-him-artist-with-abundance-of.html | LEADS 'MURDER' POSSE, THEN POSSE LEADS HIM; Artist With Abundance of Imagination Fined for Drunkenness After Night Chase. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/general-gouraud-lays-cornerstone-he-hails-union-of-two-flags-in.html | GENERAL GOURAUD LAYS CORNERSTONE; He Hails Union of Two Flags in Ceremony for Southampton Legion Clubhouse. MISS ANGLIN IN "CAROLINE" Dinner Hosts Include Van Vleck Jrs. Mrs. Boothe Brokaw and James P. Donahues. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/british-yards-feel-navy-cut-decision-brunt-of-reduction-in-workers.html | BRITISH YARDS FEEL NAVY CUT DECISION; Brunt of Reduction in Workers Falls on Private Builders, Commons Is Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/curb-admits-landis-machine.html | Curb Admits Landis Machine. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/charles-william-sloane-retired-lawyer-79-dies-at-sands-point-li.html | CHARLES WILLIAM SLOANE.; Retired Lawyer, 79, Dies at Sands Point (L.I.) Home. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/20-teams-in-public-courts-play.html | 20 Teams in Public Courts Play. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/denies-pennroad-bid-for-rail-stock.html | Denies Pennroad Bid for Rail Stock. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/oconnor-ill-in-hospital-shipping-board-head-under-observation-for.html | O'CONNOR ILL IN HOSPITAL.; Shipping Board Head Under Observation for Throat Trouble. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/police-arrest-100-in-rosario-strike-first-day-marked-by-outbreaks.html | POLICE ARREST 100 IN ROSARIO STRIKE; First Day Marked by Outbreaks of Violence Against Persons Who Attempt to Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dean-pound-returns-here-harvard-law-head-ready-to-start-work-on.html | DEAN POUND RETURNS HERE; Harvard Law Head Ready to Start Work on Hoover's Commission. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/merger-consent-granted-western-new-york-gas-electric-joined-to-new.html | MERGER CONSENT GRANTED.; Western New York Gas & Electric Joined to New York Electric Corp. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/students-visit-cathedral-260-make-pilgrimage-through-chapels-of-st.html | STUDENTS VISIT CATHEDRAL; 260 Make Pilgrimage Through Chapels of St. John the Divine. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/detroit-oarsmen-beaten-in-canada-lose-junior-eights-final-to-st.html | DETROIT OARSMEN BEATEN IN CANADA; Lose Junior Eights Final to St. Catharines by Half Length in Henley. CANADIANS SCORE HEAVILY Don Club Defeats Detroit in 140Pound Senior Eights-- BrockvilleTakes Junior Fours. Buffalo Crew Is Third. Detroit Eight Wins Heat. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/british-labor-college-to-close-putting-end-to-marxist-centre.html | British Labor College to Close, Putting End to Marxist Centre | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-radio-tube-factory-tungsol-lamp-works-plans-an-addition-to-its.html | NEW RADIO TUBE FACTORY.; Tung-Sol Lamp Works Plans an Addition to Its Newark Plant. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sing-sing-to-guard-execution-equipment-power-plant-for-electric.html | SING SING TO GUARD EXECUTION EQUIPMENT; Power Plant for Electric Chair to Be Isolated From Convicts After Clinton Outbreak. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/newark-workers-beaten-five-strikebreakers-hurt-after.html | NEWARK WORKERS BEATEN.; Five Strikebreakers Hurt After Clubbing--Attackers Escape. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/french-press-lauds-selection-of-edge-his-knowledge-of-country-and.html | FRENCH PRESS LAUDS SELECTION OF EDGE; His Knowledge of Country and Language and Intimacy With Hoover Are Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-singer-wins-golf-title-in-maine-with-score-of-169.html | Miss Singer Wins Golf Title In Maine With Score of 169 | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/indians-down-senators-beat-them-4-to-2-as-southpaw-miller-plagues.html | INDIANS DOWN SENATORS.; Beat Them, 4 to 2, as Southpaw Miller Plagues Washington Batters. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/expansion-planned-for-general-gas-acquisition-of-large-utility.html | EXPANSION PLANNED FOR GENERAL GAS; Acquisition of Large Utility Holding Company Being Discussed --Stock to Be Split. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/black-bill-is-victor-in-battle-with-gold-gets-verdict-in-tenround.html | BLACK BILL IS VICTOR IN BATTLE WITH GOLD; Gets Verdict in Ten-Round Feature Bout at Rockaway Playland Stadium. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/parkersmith-head-held-new-haven-investment-broker-on-25000.html | PARKER-SMITH HEAD HELD.; New Haven Investment Broker on $25,000 Bond--Treasurer Arrested. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/crothers-scores-at-traps-patrick-also-annexes-a-title-in-tourney-at.html | CROTHERS SCORES AT TRAPS; Patrick Also Annexes a Title in Tourney at Ithaca. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/aviator-killed-in-crash-plane-in-tail-spin-hits-light-wires-at.html | AVIATOR KILLED IN CRASH.; Plane in Tail Spin Hits Light Wires at Binghamton. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/argentina-cool-on-pact-nacion-is-only-paper-lamenting-failure-to.html | ARGENTINA COOL ON PACT.; Nacion Is Only Paper Lamenting Failure to Adhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. Illinois Central. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ward-line-to-add-2-ships-5000000-vessels-will-be-ready-for-havana.html | WARD LINE TO ADD 2 SHIPS.; $5,000,000 Vessels Will Be Ready for Havana Service in 1930. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/predicts-end-of-leprosy-surgeon-general-tells-of-advance-in.html | PREDICTS END OF LEPROSY.; Surgeon General Tells of Advance in Conquest of the Disease. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wheat-prices-rise-only-to-sag-again-liverpool-news-brings-an-early.html | WHEAT PRICES RISE ONLY TO SAG AGAIN; Liverpool News Brings an Early Rush From Many Quarters to Buy. CROP NEWS DISCOURAGING Rain in the Corn Belt Causes Bulls to Unload--Oats and Rye Are Active. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/comments-on-rum-running-doran-says-as-to-euler-view-that-no-one.html | COMMENTS ON RUM RUNNING; Doran Says as to Euler View That No One Knows Who Owns Boats. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/washington-plans-quick-debt-action-following-approval-by-french.html | WASHINGTON PLANS QUICK DEBT ACTION; Following Approval by French Senate Leaders Expect Little Opposition Here. BORAH IS FOR THE ACCORD He Looks to Prompt Ratification-- House Must Take Initiative in Voting the Agreement. Poincare's Action Regretted. Borah Expects Ratification. No Move Likely Before Oct. 11. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/144-golfers-to-compete-pairings-in-national-public-links-tourney.html | 144 GOLFERS TO COMPETE.; Pairings in National Public Links Tourney Are Announced. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/vote-fidelity-trust-plan-stockholders-approve-capital-increase-to.html | VOTE FIDELITY TRUST PLAN.; Stockholders Approve Capital Increase to $6,000,000. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-controller.html | THE CONTROLLER. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/biological-trend-seen-in-psychology-fc-bartlett-of-cambridge.html | BIOLOGICAL TREND SEEN IN PSYCHOLOGY; F.C. Bartlett of Cambridge Addresses British Scientists on Experimental Method. HAILS GERMAN THEORIES Transfer of Skill From One Sport to Another Less Than Believed, Prof. Pear Says at Cape Town. A Theory of Two Types. Transfer of Skill in Sport. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reinhardt-gets-little-accident.html | Reinhardt Gets "Little Accident." | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/consuls-luggage-reported-held.html | Consul's Luggage Reported Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/domestic-bonds-up-in-listed-market-group-shows-slight-advance-for.html | DOMESTIC BONDS UP IN LISTED MARKET; Group Shows Slight Advance for Day--Foreign Issues Ease -- Governments Dull. A.T. & T. CONVERTIBLES RISE Go to New High at 191, Showing 6-Point Gain in Sales Totaling $4,059,000. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/tilden-lott-lose-in-davis-cup-play-cochet-clearly-outgenerals.html | TILDEN, LOTT LOSE IN DAVIS CUP PLAY; Cochet Clearly Outgenerals Tilden to Win Before 12,000 by 6-3, 6-1, 6-2. BOROTRA CONQUERS LOTT Both Play Cautiously as Basque Scores in 4 Sets to Give France 2-0 Lead. AMERICA'S HOPES FADING Favored to Win Doubles Today, but France Needs Only One More Victory to Keep Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/church-aid-urged-in-labor-movement-federal-council-in-message-asks.html | CHURCH AID URGED IN LABOR MOVEMENT; Federal Council in Message Asks Pastors to Come to the "Help of the Oppressed." WORKERS' FREEDOM SOUGHT Appeal to Be Read at Services on Sept. 1 Points Out Significance of Unions' Struggles. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lake-defeats-gilpin-in-clay-court-upset-veteran-new-jersey-player.html | LAKE DEFEATS GILPIN IN CLAY COURT UPSET; Veteran New Jersey Player Wins in Delaware Tourney-- Miss Riegel Gains Final. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/empire-steel-sales-rise-total-for-first-four-months-of-year-put-at.html | EMPIRE STEEL SALES RISE.; Total for First Four Months of Year Put at $10,243,296. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/named-representatives-at-hague.html | Named Representatives at Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/check-payments-show-an-increase-gain-over-preceding-week-and-the.html | CHECK PAYMENTS SHOW AN INCREASE; Gain Over Preceding Week and the Corresponding Week a Year Ago. STEEL PLANTS ARE ACTIVE Coal and Oil Production Greater-- Cattle Receipts Decline--Wholesale Prices Higher. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sailors-tender-heart-costs-ship-and-liquor-passing-through-panama.html | SAILOR'S TENDER HEART COSTS SHIP AND LIQUOR; Passing Through Panama, He Could Not Bear to Break Bottle When Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/2500000-park-av-loan-second-mortgage-covers-25story-building-at-32d.html | $2,500,000 PARK AV. LOAN.; Second Mortgage Covers 25-Story Building at 32d Street. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/starts-natural-gasoline-plant.html | Starts Natural Gasoline Plant. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/12594769-sought-by-municipalities-borrowing-scheduled-for-next-week.html | $12,594,769 SOUGHT BY MUNICIPALITIES; Borrowing Scheduled for Next Week for 75 Communities Shows Sharp Drop. FLORIDA ISSUE LEADS LIST $1,887,000 Offering to Be Made on Thursday--Market Reports Good Demand. Good Demand This Week. List of Coming Issues. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/detroit-life-increases-capital.html | Detroit Life Increases Capital. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/student-orators-in-chile-prize-winners-in-american-contest-welcomed.html | STUDENT ORATORS IN CHILE.; Prize Winners in American Contest Welcomed at Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hamill-is-victor-at-shawnee-1-up-former-yale-player-rallies-to-beat.html | HAMILL IS VICTOR AT SHAWNEE, 1 UP; Former Yale Player Rallies to Beat Clemson by a Birdie on the 19th Hole. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/long-island-farmers-are-upheld-by-dwyer-he-backs-complaint-of.html | LONG ISLAND FARMERS ARE UPHELD BY DWYER; He Backs Complaint of Unfair Treatment in Markets Here and Promises Remedy. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/coates-wins-ovation-as-guest-conductor-returns-to-stadium-and-leads.html | COATES WINS OVATION AS GUEST CONDUCTOR; Returns to Stadium and Leads the Philharmonic-Symphony is an Interesting Program. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/staten-island-buyers-four-stapleton-buildings-bring-70300-at.html | STATEN ISLAND BUYERS.; Four Stapleton Buildings Bring $70,300 at Auction Sale. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/man-held-on-charge-wife-files-for-girl-clifford-townley-said-to-be.html | MAN HELD ON CHARGE WIFE FILES FOR GIRL; Clifford Townley, Said to Be Son of Westinghouse Vice President, Seized Here. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/believed-dead-recovering-luther-burbanks-nephew-badly-hurt-in-maine.html | BELIEVED DEAD, RECOVERING; Luther Burbank's Nephew Badly Hurt in Maine Auto Accident. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/employers-plan-sweatshop-fight-400-hear-miller-tell-of-havoc-to.html | EMPLOYERS PLAN SWEATSHOP FIGHT; 400 Hear Miller Tell of Havoc to Cloak Industry Caused by Piecework System. HIGH STANDARDS ADVOCATED Union Expects Department Stores to Join in Conference to Improve Sources of Production. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trade-is-vigorous-despite-the-season-weekly-reviews-declare.html | TRADE IS VIGOROUS DESPITE THE SEASON; Weekly Reviews Declare Business Is More Active ThanIt Was a Year Ago.HEAVIER GRAIN MARKETINGFreight Traffic Also on Increase--Let-Downs Seen in Cotton andAutomobile Industries. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mrs-waring-with-80-tied-by-mrs-thomas-latter-wins-net-prize-in.html | MRS. WARING WITH 80 TIED BY MRS. THOMAS; Latter Wins Net Prize in Tourney at Raritan Valley--Miss Grissing Low Gross. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cubs-18-hits-beat-the-phillies-1310-barrage-of-11-safeties-and-11.html | CUBS 18 HITS BEAT THE PHILLIES, 13-10; Barrage of 11 Safeties and 11 Tallies in 3d and 4th Overcomes 7-Run Lead. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/arkansas-judge-ousts-jury-here-as-unfit-incensed-by-fourth-jones.html | Arkansas Judge Ousts Jury Here as Unfit; Incensed by Fourth Jones Law Acquittal | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reynoldss-retrial-opens-defendant-appears-more-nervous-as-london.html | REYNOLDS'S RETRIAL OPENS; Defendant Appears More Nervous as London Jury Is Sworn In. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-wills-is-back-with-many-titles-american-tennis-queen-returns.html | MISS WILLS IS BACK WITH MANY TITLES; American Tennis Queen Returns After Her Most Thrilling Invasion of Europe.WIGHTMAN CUP TEAM HEREBritish Women Players Will Meet Squad Led by Miss Wills andLater Go on Tour. Call on Her Early. Hopes She Will Play. Starts Practice Today. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/curveur-is-victor-at-yonkers-track-710-favorite-the-only-public.html | CURVEUR IS VICTOR AT YONKERS TRACK; 7-10 Favorite, the Only Public Choice of Day to Win, Beats Moboz by 5 Lengths. KENNEDY GETS A DOUBLE Captures Fourth Race With Boyish Bob After Riding Curveur-- Euclid Takes Nightcap. Strong Tackle Unseats Rider. Ceylon Prince, 6 to 1, Scores. | True | By Bryan Field. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/depores-flood-decision-caraway-says-mitchells-mississippi-ruling-is.html | DEPORES FLOOD DECISION.; Caraway Says Mitchell's Mississippi Ruling Is Disastrous. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lawley-triumphs-in-his-1929-debut-viking-stables-fouryearold-takes.html | LAWLEY TRIUMPHS IN HIS 1929 DEBUT; Viking Stable's Four-Year-Old Takes the Arlington Park Feature by Four Lengths. CLOG DANCE HOME SECOND Star o'Morn Runs in Show Position Throughout-- Winner's Backers Get $4.60 for $2. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/fliers-rounding-out-second-week-aloft-st-louis-robins-crew-vow-they.html | FLIERS ROUNDING OUT SECOND WEEK ALOFT; St. Louis Robins Crew Vow They Will Make Record for All Time Now. PRIZE MONEY ABOUT $9,000 Federal Expert Says Air Liners Will Apply Refueling Principle of Endurance Test. More Rewards Boost Earnings. Jackson's Parents Fly In. Commended by Governor. FLIERS ROUNDING OUT SECOND WEEK ALOFT Put in Four New Spark Plugs. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/13-are-killed-in-explosion-on-the-devonshire-british-cruiser.html | 13 Are Killed in Explosion on the Devonshire; British Cruiser Crippled at Target Practice | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/70acre-connecticut-estate-purchased-by-illustrator.html | 70-Acre Connecticut Estate Purchased by Illustrator | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/patent-actions-dismissed-court-rules-on-rainbow-lights-inc-and.html | PATENT ACTIONS DISMISSED.; Court Rules on Rainbow Lights, Inc., and Claude Neon Lights Suits. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gorchakoff-gains-met-doubles-final-paired-with-kussman-is-hard.html | GORCHAKOFF GAINS MET. DOUBLES FINAL; Paired With Kussman, Is Hard Pressed to Beat Evans and Feibleman. | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/costa-rica-line-blocked-another-landslide-further-cripples-railroad.html | COSTA RICA LINE BLOCKED.; Another Landslide Further Cripples Railroad From Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/george-r-fowler-sugar-planter-dies-president-of-four-companies-in.html | GEORGE R. FOWLER, SUGAR PLANTER, DIES; President of Four Companies in Cuba and a Railroad Succumbs at Watkins Glen. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/anaconda-convertibles-due-soon.html | Anaconda Convertibles Due Soon. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/12-liners-sailing-one-arrives-today-leviathan-belgenland-baltic-and.html | 12 LINERS SAILING, ONE ARRIVES TODAY; Leviathan, Belgenland, Baltic and Caledonia Among Those Bound for Europe. ALL SHIPS HAVE BIG LISTS Vessels Heading South Are Mongolia, Siboney, Toloa and Bermuda--Statendam Coming In. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/poles-sentence-head-of-german-volksbund-ulitz-is-found-guilty-of.html | POLES SENTENCE HEAD OF GERMAN VOLKSBUND; Ulitz Is Found Guilty of Aiding Minority Subjects to Evade Military Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/proposes-to-record-trial-by-phonograph-companys-aim-is-to-let.html | PROPOSES TO RECORD TRIAL BY PHONOGRAPH; Company's Aim Is to Let Slovaks Know How the Case of Tuka Is Conducted. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/declares-egypt-will-soon-be-free-cairo-philanthropist-here-says-it.html | DECLARES EGYPT WILL SOON BE FREE; Cairo Philanthropist, Here, Says It Has Made Big Strides in Economic Progress. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gardner-sends-aide-to-gastonia-trial-conference-with-prosecutor-is.html | GARDNER SENDS AIDE TO GASTONIA TRIAL; Conference With Prosecutor Is Planned Preceding Strikers' Murder Case. VENUE CHANGE IS OPPOSED State Will Fight Motion by Defense Charging Prejudice When Court Opens Monday. Will Oppose Change of Venue. Promises a Fair Trial. Outline Defense Here. | True | From a Staff Correspondent of The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/little-one-ii-wins-buffalo-boat-race-takes-first-heat-of-hydroplane.html | LITTLE ONE II WINS BUFFALO BOAT RACE; Takes First Heat of Hydroplane Event on Niagara River With Miss Buffalo Next. | True | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-world-oil-conference.html | THE WORLD OIL CONFERENCE. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/vienna-to-brew-berlins-favorite.html | Vienna to Brew Berlin's Favorite. | True | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/columbia-players-revive-americas-first-comedy.html | Columbia Players Revive America's First Comedy | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/protest-niagara-treaty-many-fear-excessive-diversion-of-lake-water.html | PROTEST NIAGARA TREATY.; Many Fear Excessive Diversion of Lake Water, Borah Reports. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 37383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wt-whalen-goes-with-fokker.html | W.T. Whalen Goes With Fokker. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/prices-are-irregular-in-counter-market-most-bank-stocks.html | PRICES ARE IRREGULAR IN COUNTER MARKET; Most Bank Stocks Weak--Insurance Issues Show Strength--Other Groups Mixed. | True | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rubber-futures-firmer-advance-on-the-exchange-here-follows-rise-in.html | RUBBER FUTURES FIRMER.; Advance on the Exchange Here Follows Rise in London. | True | | C1B 37383 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bremen-starts-fast-for-another-record-new-liner-makes-249-miles-in.html | BREMEN STARTS FAST FOR ANOTHER RECORD; New Liner Makes 249 Miles in First Eleven Hours of Voyage Back to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-plants-and-leaves-we-can-go-for-art-forms-with-the-aid-of-his.html | TO PLANTS AND LEAVES WE CAN GO FOR ART FORMS; With the Aid of His Camera a German Photographer Has Captured in Nature the Bases of Many Designs ART IN PLANTS AND LEAVES | True | By H.i. Brock | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/south-american-nut-hailed-as-oil-supply.html | SOUTH AMERICAN NUT HAILED AS OIL SUPPLY | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/estonia-has-new-cabinet.html | Estonia Has New Cabinet. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/parity-in-cruisers-naval-cut-problem-america-has-75000-tons-built.html | PARITY IN CRUISERS NAVAL CUT PROBLEM; America Has 75,000 Tons Built in Last 15 Years, Britain Four Times That Amount. REDUCTION BY US UNLIKELY Building Up to Equality Might Be Necessary in View of the British Demands Expected. | True | By Edward L. James. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-americans-killed-in-berlin-auto-crash-mrs-eustis-wife-of.html | TWO AMERICANS KILLED IN BERLIN AUTO CRASH; Mrs. Eustis, Wife of American Embassy Code Clerk, and Sister Die as Machines Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/is-hailed-in-washington-briand-seen-as-logical-leader-for-navy-cut.html | IS HAILED IN WASHINGTON.; Briand Seen as Logical Leader for Navy Cut Plans. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-rebels-and-other-recent-works-of-fiction-japanese-life-business.html | "The Rebels" and Other Recent Works of Fiction; JAPANESE LIFE BUSINESS GIRL Latest Works of Fiction A CLERICAL CUT-UP DUTCH STAGE LIFE Latest Works of Fiction VANISHING NEW ENGLAND | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tries-for-altitude-record.html | Tries for Altitude Record. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jones-sells-beauharnois-holdings.html | Jones Sells Beauharnois Holdings. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/warrens-yacht-wins-in-sayville-regatta-edna-noses-out-the-pelican.html | WARREN'S YACHT WINS IN SAYVILLE REGATTA; Edna Noses Out the Pelican in Class P Race--Boy and Girl Skippers Also Sail. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/heat-of-90-degrees-likely-here-today-torrid-winds-from-the-south.html | HEAT OF 90 DEGREES LIKELY HERE TODAY; Torrid Winds From the South and the Southwest Send Mercury Up to 86. RELIEF IS 36 HOURS OFF Dr. Scarr Expects Showers to Break Drought and Hot Spell Tomorrow Night. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/brooklyn-shoe-men-make-plea-for-tariff-factories-are-being-forced.html | BROOKLYN SHOE MEN MAKE PLEA FOR TARIFF; Factories Are Being Forced Out of Business by Foreign Competition, Leaders Declare. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/train-kills-coast-guardsman.html | Train Kills Coast Guardsman. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/athletics-topple-white-sox-8-to-1-walberg-yields-only-five-hits-as.html | ATHLETICS TOPPLE WHITE SOX, 8 TO 1; Walberg Yields Only Five Hits as Mackmen Make It Two Straight From Chicago. DYKES DRIVES FOR CIRCUIT Victors Hammer McKain and Weiland for 15 Safeties, 4 RunsCrossing in Seventh. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-dance-a-new-spanish-invasion-besides-return-of-argentina.html | THE DANCE: A NEW SPANISH INVASION; Besides Return of Argentina, Vicente Escudero, Who Is Ranked With Her Abroad, Is to Be Seen Here Next Season Compared With Argentina. The Dancers and the Theatre. The Dancer's Naturalness. His Characteristic Vigor. The Peasant Origins. | True | By John Martín. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/factors-in-plant-location-twelve-citedreport-upsets-the-notion.html | FACTORS IN PLANT LOCATION; Twelve Cited--Report Upsets the Notion Concerning Raw Materials. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/kilauea-continues-active-lava-pool-growseruptions-are-spectacular.html | KILAUEA CONTINUES ACTIVE.; Lava Pool Grows--Eruptions Are Spectacular. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mexico-returning-church-property.html | Mexico Returning Church Property. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/federal-drive-on-tipster-sheets-launched-as-eight-are-sought-in.html | Federal Drive on Tipster Sheets Launched As Eight Are Sought in $100,000 Stock Fraud | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/m-poincare-resigns.html | M. POINCARE RESIGNS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nyudean-defends-summer-schools-loomis-says-they-no-longer-are.html | N.Y.U.DEAN DEFENDS SUMMER SCHOOLS; Loomis Says They No Longer. Are Devices to Aid the Academic Weakling.FINDS ENROLMENTS ON RISEStudents More Serious Than Thosein Regular Year, He Asserts, andBetter Work is Accomplished, Still Suffer from Traditions. Decries Educational "Pattern." | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gioconda-at-the-polo-grounds.html | "GIOCONDA" AT THE POLO GROUNDS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/caterpillar-club-numbers-135-fliers-roster-of-group-who-have-saved.html | CATERPILLAR CLUB NUMBERS 135 FLIERS; Roster of Group Who Have Saved Lives by Parachute jump Made Public. LINDBERCH FOUR-TIME HEAD Mrs. Irene McFarland Sole Woman Pilot on Roll-103 Listed Are Service Airmen. Ten Air Mail Pilots Listed. The Club Roster. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dayton-now-bank-president.html | Dayton Now Bank President. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/boat-afire-mars-larchmont-races-speedboat-ignites-passengers-leap.html | BOAT AFIRE MARS LARCHMONT RACES; Speedboat Ignites, Passengers Leap Overboard and Are Saved by Other Yachts. RACE WEEK IS CONCLUDED Fleet of 255 Competes on Final Day in Spanking Breeze That Produces Record Times. Vanitie and Resolute There. Series Won by Valiant. BOAT AFIRE MARS LARCHMONT RACES Valencia, Calls Own Foul. | True | By Shannon Cormack. Special To the New York Times.by Shannon Cormack.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/corporation-reports-macandrew-forbes-company-grand-union-company.html | CORPORATION REPORTS.; MacAndrew & Forbes Company. Grand Union Company. Caterpillar Tractor Company. Reiter-Foster Oil Corporation. White Sewing Machine Corporation Bush Terminal Company. Super Maid Corporation. Vogt Manufacturing Company. Borg-Warner Corporation. F.E. Myers and Brother Company. Moto Meter Gauge and Equipment | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oregonians-relive-the-pioneer-days-men-of-eugene-let-beard-grow-ten.html | OREGONIANS RELIVE THE PIONEER DAYS; Men of Eugene Let Beard Grow Ten Weeks to Act in Great Faggant. WOMEN WEAR OLD STYLES For Three Days of the Festival Thousands of the "Phantom Army" Throng Streets. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/verdis-aida-sung-at-polo-grounds-vast-audience-applauds-a-colorful.html | VERDI'S "AIDA" SUNG AT POLO GROUNDS; Vast Audience Applauds a Colorful Production That IncludesElephants and Camels. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reich-press-hails-briand-but-nationalists-consider-poincares-policy.html | REICH PRESS HAILS BRIAND.; But Nationalists Consider Poincaré's Policy Will Be Continued. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/diary-of-a-film-see-herds-of-elephants-camped-near-lake-albert.html | DIARY OF A FILM; See Herds of Elephants. Camped Near Lake Albert. | True | By W.s. van Dyke. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/red-cross-graduates.html | RED CROSS "GRADUATES." | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/held-on-narcotic-charge-de-hart-former-hotel-man-charged-at-glens.html | HELD ON NARCOTIC CHARGE.; De Hart. Former Hotel Man, Charged at Glens Falls With Forging Permits | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fire-ruins-mccarty-home-pelham-house-was-occupied-by-w-l-dolier-at.html | FIRE RUINS McCARTY HOME.; Pelham House Was Occupied by W. L. D'Olier at Time of His Murder. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/realty-deal-believed-for-exchange-building-sale-of-property-in.html | REALTY DEAL BELIEVED FOR EXCHANGE BUILDING; Sale of Property in Hanover Square Understood to Have Been for Commodity Markets. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/money.html | MONEY. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hugo-eckener-grim-captain-of-the-air-germanys-veteran-pilot-who.html | HUGO ECKENER, GRIM CAPTAIN OF THE AIR; Germany's Veteran Pilot, Who Began by Attacking Zeppelin's Experiments, Has Lived to Win Over His Countrymen to Enthusiastic Support of the Mammoth Dirigible Airships | True | By Wythe Williams | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/american-movie-investment-estimated-of-2000000000.html | American Movie Investment Estimated of $2,000,000,000. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oxfordcambridge-take-tennis-lead-british-netmen-win-2-out-of-3.html | OXFORD-CAMBRIDGE TAKE TENNIS LEAD; British Netmen Win 2 Out of 3 Doubles Matches From YaleHarvard Graduates.VISITORS HARD PRESSED Americans Put Up Hard Fight Before Bowing to Revised English Combinations. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/virginia-campaign-a-mixedup-affair-uncertainty-over-strength-of.html | VIRGINIA CAMPAIGN A MIXED-UP AFFAIR; Uncertainty Over Strength of Anti-Smith Forces Promises Active Political Year. HOOVER AGAIN DISSATISFIES South Feels Itself Ignored in Farm Board Appointments--Labor Troubles Annoy. | True | By J. N. Aiken. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nine-women-reds-freed-communists-had-been-arrested-in-effort-to.html | NINE WOMEN REDS FREED.; Communists Had Been Arrested in Effort to Hold Street Rally. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canada-watches-roads.html | CANADA WATCHES ROADS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tariff-changes-norwegian-grain-monopoly-again-in-forceromania-and.html | TARIFF CHANGES; Norwegian Grain Monopoly Again in Force--Romania and Syria Raise Wheat Duties. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/us-golfers-compete-american-society-in-london-holds-tourney-over.html | U.S. GOLFERS COMPETE.; American Society in London Holds Tourney Over Berkshire Course. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ship-board-gathers-diesel-engine-data-studies-value-on-commercial.html | SHIP BOARD GATHERS DIESEL ENGINE DATA; Studies Value on Commercial Vessels to Aid Choice of Method of Propulsion. STEAM STILL PREFERRED But Diesel Builders, Citing Low Cost and Efficiency, Report Use Gaining Steadily. Efficient on Long Hauls. Sees Gain in Diesel Use. Steam for New Vessels. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-codfish-with-its-own-bottle-of-liquor-maine-fishermen-catch.html | A CODFISH WITH ITS OWN BOTTLE OF LIQUOR; Maine Fishermen Catch Seventy-Pound Denizen of the Sea With a Full Flask in Its Stomach, Picked Up From Jettisoned Cargo | True | By Alfred Elden | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | Gossip Of the Rialto; GOSSIP OF THE RIALTO | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/charity-is-called-citys-eighth-wonder-merchants-association-holds.html | CHARITY IS CALLED CITY'S EIGHTH WONDER; Merchants' Association Holds Philanthropy Gives Youth Unique Opportunity Here. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/more-on-melodrama-dr-fu-manchu-is-brought-to-the-screen-other.html | MORE ON MELODRAMA; "Dr. Fu Manchu" Is Brought to the Screen --Other Pictures New Borzage Film. With Peggy Wood. "Smiling Irish Eyes." | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/studio-flashes.html | STUDIO FLASHES | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-extend-leases-for-heights-tenants-port-authority-not-to-oust.html | WILL EXTEND LEASES FOR HEIGHTS TENANTS; Port Authority Not to Oust Hudson Bridle Approach Residents on Oct. 1. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stearns-captures-newport-cc-title-piping-rock-golfer-beats-savage.html | STEARNS CAPTURES NEWPORT C.C. TITLE; Piping Rock Golfer Beats Savage, in Final, 2 Up, AfterDowning Richard Jones.DISPLAYS GREAT ACCURACY Is in Front From Second Hole On--Tailer Bows to Savage inMorning Round. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/2-outboard-races-annexed-by-gresh-he-triumphs-in-class-b-and-c.html | 2 OUTBOARD RACES ANNEXED BY GRESH; He Triumphs in Class B and C Events in Regatta on Lake Lenape. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/upholds-dog-race-betting-chicago-mastar-in-chancery-rules.html | UPHOLDS DOG RACE BETTING; Chicago Mastar in Chancery Rules Pari-Mutual System Legal. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/high-hopes-for-the-new-diplomacy-though-modern-methods-may-have.html | HIGH HOPES FOR THE NEW DIPLOMACY; Though Modern Methods May Have Limitations, Sir Philip Gibbs Holds, They Are Superior to Secrecy and Intrigue of Pre-War Days, When Public Opinion Was Nobody's Concern HIGH HOPES FOR NEW DIPLOMACY | True | By Sir Philip Gibbs | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/predicted-drought-3-months-ago.html | Predicted Drought 3 Months Ago. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/glen-wild-is-first-in-the-north-shore-just-lasts-to-beat-lady.html | GLEN WILD IS FIRST IN THE NORTH SHORE; Just Lasts to Beat Lady Broadcast a Head in Featureat Arlington Park.REIGN COUNT IN A BREEZE With Earl Sande in Saddle, ColtGoes Quarter of a Mile inan Exhibition. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-unify-english-courses-newark-schools-name-director-to-supervise.html | TO UNIFY ENGLISH COURSES; Newark Schools Name Director to Supervise Entire Study. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thomas-hitchcocks-chasers-to-return-to-saratoga-racing.html | Thomas Hitchcock's 'Chasers To Return to Saratoga Racing | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/old-hawaiian-temple-figured-in-pagan-rites-heiau-of-puukohola.html | OLD HAWAIIAN TEMPLE FIGURED IN PAGAN RITES; Heiau of Puukohola, Recently Marked by Tablet, Figured in Union of Native Chiefs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/william-h-truslow.html | William H. Truslow. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/colburn-advances-at-ocean-city-net-defeats-jackson-to-gain-third.html | COLBURN ADVANCES AT OCEAN CITY NET; Defeats Jackson to Gain Third Round in Atlantic Coast Title Tourney. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/both-disputants-fear-losing-face-oriental-trait-rules-careful.html | BOTH DISPUTANTS FEAR 'LOSING FACE'; Oriental Trait Rules Careful Diplomatic Moves by China and Russia. ZINOVIEFF SEES A PLOT Former Red Party Chief Asserts Socialists Hide Fact of Move by Capitalists. Oriental Diplomatic Tourney. Zinovieff Enters Controversy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tunnel-trip-with-giraffes-offers-detroit-rail-preblem.html | Tunnel Trip With Giraffes Offers Detroit Rail Preblem | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-fire-officials-retire-battalion-chiefs-brogan-and-poling-put-on.html | TWO FIRE OFFICIALS RETIRE.; Battalion Chiefs Brogan and Poling Put on Half Pay. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-changing-taste-in-books-is-shown-by-library-records-the-novel.html | OUR CHANGING TASTE IN BOOKS IS SHOWN BY LIBRARY RECORDS; The Novel Readers of Yesterday Are Supplanted by a Growing Host Who Are Interested in Volumes That Deal With the Questions of the Hour More Individual Taste. | True | By Dana Rice. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-dial-office-in-e-13th-st-part-of-6443845-phone-plan.html | New Dial Office in E. 13th St. Part of $6,443,845 Phone Plan | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/big-coffee-crop-forecast.html | BIG COFFEE CROP FORECAST | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/baireuth-on-tour-mme-siegfried-wagner-protests-against-misleading.html | 'BAIREUTH' ON TOUR; Mme. Siegfried Wagner Protests Against Misleading Claims of German Companies THE HELSINGFORS ACADEMY. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paris-calls-troops-for-curb-on-reds-50000-soldiers-and-police-will.html | PARIS CALLS TROOPS FOR CURB ON REDS; 50,000 Soldiers and Police Will Guard City Thursday Against Threats of Communists. ONE-DAY STRIKE PLANNED Demonstrators Against War Are Said to Seek Retaliation for May Day Arrests. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/at-bar-harbor-two-social-ages-meet-slowly-the-tradition-of.html | AT BAR HARBOR TWO SOCIAL AGES MEET; Slowly the Tradition of Simplicity at the Maine Resort Yields to the Faster Pace of Our Modern Life BAR HARBOR'S TWO AGES | True | By R.l. Duffus Bar Harbor | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canada-owns-more-autos-stands-second-to-us-in-ratio-of-motor-cars.html | CANADA OWNS MORE AUTOS; Stands Second to Us in Ratio of Motor Cars to Population. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/early-bathing-suit-demand-heavy.html | Early Bathing Suit Demand Heavy. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-gilberts-arrive-are-accorded-the-usual-reception-of-visiting.html | THE GILBERTS ARRIVE; Are Accorded the Usual Reception of Visiting Celebrities Ladies of the Press. Photographers Prepare. Enter the Stars. "Just One More, Please." More Pictures Are Made. The Interview Then Begins. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buckwood-trophy-is-won-by-hamill-merion-club-golfer-former-yale.html | BUCKWOOD TROPHY IS WON BY HAMILL; Merion Club Golfer, Former Yale Boxer, Triumphs Over Powers in Shawnee Final. TAKES MATCH BY 2 AND 1 Victor Eliminates Kaesche, Medalist in Delaware Journey, in Morning by 2 and 1. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/would-add-to-boys-fund-erie-makes-offer-after-new-hampton-wreck.html | WOULD ADD TO BOY'S FUND.; Erie Makes Offer After New Hampton Wreck That Killed Nine. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/negotiations-start-in-london-tomorrow-discussion-on-technical.html | NEGOTIATIONS START IN LONDON TOMORROW; Discussion on Technical Aspect of Reduction Will Begin--Gibson to Aid Dawes. Construction Held Up. Favor French Suggestion. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/war-engulfed-europe-just-fifteen-years-ago-last-week-of-july.html | WAR ENGULFED EUROPE JUST FIFTEEN YEARS AGO; Last Week of July Shattered the Peace of the Continent and Precipitated the Greatest Conflict in History--The Chain of Events Leading Up to Hostilities World War Unthinkable. Berlin's Eyes on the Czar. Hopes of Peace Dashed. Forecast of Evil Days. The Last Day of July. A Lull of False Hope. | True | By L.v. Updegraff. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/raw-hide-futures-dull-prices-irregular-trading-restricted-to-80.html | RAW HIDE FUTURES DULL.; Prices Irregular, Trading Restricted to 80 Lots of 80,000 Pounds. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mangin-conquers-king-t0-win-title-eastern-college-and-new-jersey.html | MANGIN CONQUERS KING T0 WIN TITLE; Eastern College and New Jersey Champion Takes Met. Crown, 6-4, 6-4, 2-6, 6-4. RALLIES AT THE CLOSE Comes Through With a Rush to Triumph at Crescent A.C. After Losing Third Set. Hall and Mercur Win. Breaks Through Service. King Begins to Weaken. | True | By Allison Danzig. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/east-side-cooperative-fourteenstory-lenox-hill-house-in.html | EAST SIDE COOPERATIVE.; Fourteen-Story Lenox Hill House in Seventy-second Street. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/give-dinner-for-mrs-em-friend.html | Give Dinner for Mrs. E.M. Friend | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/klein-hitting-star-of-major-leagues-joined-phillies-in-the-middle.html | KLEIN HITTING STAR OF MAJOR LEAGUES; Joined Phillies in the Middle of Last Season--Now a Favorite for Home-Run Honors. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chinatown-residents-investing-in-realty-heads-of-most-of-200.html | CHINATOWN RESIDENTS INVESTING IN REALTY; Heads of Most of 200 Families There Are Merchants. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/roosevelt-and-wife-arrive-at-hongkong-accompanied-by-fellowmember.html | ROOSEVELT AND WIFE ARRIVE AT HONGKONG; Accompanied by Fellow-Member of Trip and Trophies--Colonel Eager for Porto Rican Job. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/guest-beats-wright-for-sculling-crown-avenges-defeat-in-the-british.html | GUEST BEATS WRIGHT FOR SCULLING CROWN; Avenges Defeat in the British Henley by Capturing the Canadian Singles Title. BUFFALO CREW TRIUMPHS West Side Rowing Club Noses Out Detroit in Final of Senior 150-Pound Eights. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/farmer-duke-trots-to-new-track-mark-lowers-old-colony-course-time.html | FARMER DUKE TROTS TO NEW TRACK MARK; Lowers Old Colony Course Time of 2:11 at South Weymouth to 2:11 . | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/richfield-oil-to-open-office-here.html | Richfield Oil to Open Office Here. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bank-changes-approved-pacific-coast-trust-to-increase-capital-to.html | BANK CHANGES APPROVED.; Pacific Coast Trust to Increase Capital to $8,000,000. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rumson-estate-sold-rohallion-ed-adamss-place-is-bought-by-robert-v.html | RUMSON ESTATE SOLD.; Rohallion, E.D. Adams's Place, Is Bought by Robert V. White. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/extending-suburbs-for-city-dwellers-westchester-attracts-residents.html | EXTENDING SUBURBS FOR CITY DWELLERS; Westchester Attracts Residents From Former Metropolitan Country Areas. BROOKLYN HOME CHANGES Chauncey Griffen Explains Development of New Areas--Activityat Pleasantville. Pleasantville Home Buyers. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seabright-club-doubles-title-is-won-by-myrick-and-behr.html | Seabright Club Doubles Title Is Won by Myrick and Behr | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/italian-trip-approved-labor-international-thanks-officers-for-their.html | ITALIAN TRIP APPROVED.; Labor International Thanks Officers for Their Investigation. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chemical-industry-shows-huge-growth-formation-of-american-i-g-is.html | CHEMICAL INDUSTRY SHOWS HUGE GROWTH; Formation of American I. G. Is Cited as Proof of Rise Here in New York Trust Review. EXPORTS BEING DEVELOPED At Present 94 Per Cent of the United States Output Goes. Into Domestic Market. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/handorgan-centenary.html | HAND-ORGAN CENTENARY. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/takes-on-coast-cargo-the-emilie-ld-loading-asphalt-at-san-francisco.html | TAKES ON COAST CARGO.; The Emilie L.D. Loading Asphalt at San Francisco. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/11th-century-spain-in-a-new-study-eleventh-century-spain.html | 11th Century Spain In a New Study; Eleventh Century Spain | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/soviet-tackles-hard-job.html | Soviet Tackles Hard Job. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/races-on-at-marthas-vineyard.html | RACES ON AT MARTHA'S VINEYARD | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-foreign-trade.html | OUR FOREIGN TRADE. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buyers-at-sunshine-city.html | Buyers at Sunshine City. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shortcuts-and-double-purpose-rooms-enhance-home-value.html | SHORTCUTS AND DOUBLE PURPOSE ROOMS ENHANCE HOME VALUE | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fortythree-states-now-have-dry-laws-in-new-york-nevada-maryland.html | FORTY-THREE STATES NOW HAVE DRY LAWS; In New York, Nevada, Maryland, Wisconsin and Montana Are No Enforcement Codes, but Elsewhere the Federal Enactment Has Been Variously Supplemented Storm Centre in the West. Prohibition Since 1915. Aid By the State Police. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/distortion-defended-why-modigliani-one-of-its-high-priests-chose.html | DISTORTION DEFENDED; Why Modigliani, One of Its High Priests, Chose His Grotesque Noses and Necks | True | By James J. Sweeney. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/barrett-brilliant-as-purchase-a-wins-former-yale-star-scores-four.html | BARRETT BRILLIANT AS PURCHASE A WINS; Former Yale Star Scores Four Goals and Features Triumph Over Ox Ridge Four, 11-6. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/link-bankers-trip-to-utility-mergers-rumors-of-plans-to-consolidate.html | LINK BANKER'S TRIP TO UTILITY MERGERS; Rumors of Plans to Consolidate Two Pacific Systems Revived by Journey to the Coast. REPORTS ARE UNCONFIRMED Earlier Intimations, Since Denied, Named Southern California Edison and Pacific Light. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/graf-zeppelin-in-fourhour-test.html | Graf Zeppelin in Four-Hour Test. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/finnish-politics-mixed-july-elections-brought-no-relief-to.html | FINNISH POLITICS MIXED.; July Elections Brought No Relief to Uncertain Situation. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-talk-with-mclaglen-his-thoughts-on-clothes-a-soldier-of-fortune.html | A TALK WITH McLAGLEN; His Thoughts on Clothes. A Soldier of Fortune. Just a Big Joke on Ford. Mr. Ford Gets Even. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-states-duty-under-prohibition-senator-borah-holds-that-although.html | THE STATE'S DUTY UNDER PROHIBITION; Senator Borah Holds That, Although a State Cannot Be Mandamused to Pass or Enforce a Statute, It Has a Legal and Moral Obligation to Support the Mandates of the United States Constitution States and Constitution. Concurrent Power. State as Part of Union. Individual Obligations. Fulfilling the Oath. The Obligation to Act. Ruling in Mississippi. On Honor and Good Faith. The People as One. Under Two Sovereignties. | True | By William E. Borah, United States Senator From Idaho. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/find-cistern-used-at-rutgers-in-1808.html | Find Cistern Used at Rutgers in 1808 | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/trade-notes-and-comment-tube-output-is-increased-screengrid-set.html | TRADE NOTES AND COMMENT; Tube Output Is Increased -Screen-Grid Set Defined for Bureau | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/flying-oklahoma-chief-justice-seeks-transport-pilot-license.html | Flying Oklahoma Chief Justice Seeks Transport Pilot License | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/better-facilities-for-buyers-peak-more-scientific-methods-in-use-to.html | BETTER FACILITIES FOR BUYERS' PEAK; More Scientific Methods in Use to Handle Many Visitors and Salesmen. RESULT OF CONFERENCES Out-of-Town Stores to Be Consulted Soon-Large Offices Here Use Highly Efficient Systems. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stress-long-skirts-at-propheticshow-26-forecasts-of-fall-modes.html | STRESS LONG SKIRTS AT 'PROPHETIC'SHOW; 26 Forecasts of Fall Modes Displayed by American Woman's Association. ENSEMBLES ARE STRESSED Red. White, Green and Brown to Be Autumn Colors--Lapin Favored Among Furs. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/brief-reviews-a-bizarre-assemblage-a-russian-psychologist-brief.html | Brief Reviews; A BIZARRE ASSEMBLAGE A RUSSIAN PSYCHOLOGIST Brief Reviews THE GOLDEN AGE OF PIRACY COAL AND OIL | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/briand-won-fame-in-colorful-career-man-who-started-as-radical-and.html | BRIAND WON FAME IN COLORFUL CAREER; Man Who Started as Radical and Became Conservative Helped Make History. LED WORLD TO LOCARNO French Leader Was Instrumental in Starting Kellogg Pact--Recently Won Debt Accord. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hosiery-cost-data-needed-overproduction-and-narrow-profits-cited-by.html | HOSIERY COST DATA NEEDED; Over-Production and Narrow Profits cited by J.N. McCullaugh. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/briand-is-credited-with-debt-victory-though-poincare-was-ill-he.html | BRIAND IS CREDITED WITH DEBT VICTORY; Though Poincare Was Ill, He Made Success Certain and Won a Majority on Ratification. ONCE LOST ON SAME ISSUE Three Years Ago, With Caillaux, He Was Overthrown When He Attempted to Force Accord. Poincare was Then Opposed. Was Close to Defeat. The Tragedy of Lucien Klotz. BRIAND IS CREDITED WITH DEBT VICTORY | True | By P.j. Philip. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/assigned-to-oslo-post-first-secretary-andrews-leaving-lisbon-in.html | ASSIGNED TO OSLO POST.; First Secretary Andrews Leaving Lisbon in Foreign Service Shifts. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/engages-ten-art-experts-pennsylvania-museum-augments-staff-for-new.html | ENGAGES TEN ART EXPERTS.; Pennsylvania Museum Augments Staff for New Building. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/topics-of-the-times-names-for-trains.html | TOPICS OF THE TIMES.; Names for Trains. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/voorhis-acclaimed-on-100th-birthday-deeply-moved-as-officials-and.html | VOORHIS ACCLAIMED ON 100TH BIRTHDAY; Deeply Moved as Officials and Friends Eulogize Him at Celebration in Offices. RISES AT 6 A.M. AS USUAL Centenarian Is at Work at 9:30 and Appears Fresh After Shaking Hands With Throngs. He Rises at 6 A.M. Eulogizes His Career. Gets Roses From Birthplace. Mr. Voorhis Decries Laudation. Governor's Telegram Read. | True | Times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fox-leaves-hospital-producer-returns-to-home-ten-days-after.html | FOX LEAVES HOSPITAL.; Producer Returns to Home Ten Days After Automobile Crash. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bullock-wins-bike-race.html | Bullock Wins Bike Race. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reich-looks-afar-to-its-air-growth-how-air-eye-makes-surveys.html | REICH LOOKS AFAR TO ITS AIR GROWTH; HOW AIR EYE MAKES SURVEYS | True | By Martin Wronsky, Director of the Deutscher Lufthansa. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cruiser-title-race-won-by-agawam-iii-defeats-thirteen-other-craft.html | CRUISER TITLE RACE WON BY AGAWAM III; Defeats Thirteen Other Craft in Resumption of North American Classic.MISS BALDWIN AT WHEELDaughter of Owner Pilots BoatMost of Way, Finishing 50 Miles in 4:13:45.CORRECTED TIME 3:12:47New York A.C. Yachtsmen Take First Three Places--Idler III Captures Hunt Trophy. Finished First in 1928. Rivalry Among Skippers. | True | By Grover Theis. Special To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/home-centre-offers-a-painless-budget-experts-find-rents-can-be-held.html | HOME CENTRE OFFERS A 'PAINLESS BUDGET'; Experts Find Rents Can Be Held Down to 25 Per Cent of Average Incomes. TELL HOW TO BUY FOOD Complete Living Schedule at $50, $75 and $100 a Week Worked Out by Women's Council. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/asks-hague-recount-halt-gummere-advises-that-it-stop-till-kalisch.html | ASKS HAGUE RECOUNT HALT; Gummere Advises That It Stop Till Kalisch Returns. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paris-aids-the-traveler-new-ensembles-are-designed-that-yield-a.html | PARIS AIDS THE TRAVELER; NeW Ensembles Are Designed That Yield a Surprising Variety of Costumes The Use of Blouses | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/latest-books-literature-and-essays-poetry-drama-and-art-fiction.html | Latest Books; Literature and Essays Poetry, Drama and Art Fiction Pamphlets Juvenile Textbooks Educational Economics and Sociology Latest Books New Editions and Prints Miscellaneous | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gideons-voice-faith-boggs-is-blameless-convention-adopts.html | GIDEONS VOICE FAITH BOGGS IS BLAMELESS; Convention Adopts Resolutions Defending Leader Against Woman's Charges. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mental-hazards-of-golf-snare-even-champions-obstacles-of-the-mind.html | MENTAL HAZARDS OF GOLF SNARE EVEN CHAMPIONS; Obstacles of the Mind May Be as Hard for Experts to Conquer as the Sand Traps and Puzzling Greens THE MENTAL HAZARDS OF GOLF | True | By Bernard Darwin.photograph By Herbert..photograph By Times Wide World..photograph By Acme | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-riegel-captures-title-in-delaware-tennis-tourney.html | Miss Riegel Captures Title In Delaware Tennis Tourney | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/communists-back-bombay-strikers-british-union-publication-confirms.html | COMMUNISTS BACK BOMBAY STRIKERS; British Union Publication Confirms Earlier Reports ofMoscow Incitement. "REFORMERS" UNDER FIRE Regular Indian Labor LeadersDenounced as Traitors--NewLaw to Curb Extremists. Political Strikes Now Banned. Public Utilities Safeguarded. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/c-o-awards-terminal-contract.html | C. & O. Awards Terminal Contract. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/costa-rica-growers-deny-crisis-in-coffee-last-crop-showed-increase.html | COSTA RICA GROWERS DENY CRISIS IN COFFEE; Last Crop Showed Increase and Moved Promptly Despite Slow Trade in London. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rob-paymasters-of-12308-two-bandits-stage-auto-holdup-at-rome-ga.html | ROB PAYMASTERS OF $12,308; Two Bandits Stage Auto Hold-Up at Rome, Ga., and Escape. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-microphone-will-present-edisons-gift-of-scholarship-to-the.html | THE MICROPHONE WILL PRESENT; Edison's Gift of Scholarship to "the "Typical American Boy" to Be Heard From Coast-toCoast on Wednesday | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buy-14-journal-square-investors-pay-8000-per-front-foot-in-jersey.html | BUY 14 JOURNAL SQUARE.; Investors Pay $8,000 Per Front Foot in Jersey City. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/urges-planned-inventory-executive-sees-no-need-of-closing-down-to.html | URGES PLANNED INVENTORY; Executive Sees No Need of Closing Down to Take Stock. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/horn-to-signal-gas-attack-doughboy-gives-up-rattle.html | Horn to Signal Gas Attack; Doughboy Gives Up Rattle | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sentiment-in-south-against-lynchings-recent-action-in-alabama-is.html | SENTIMENT IN SOUTH AGAINST LYNCHINGS; Recent Action in Alabama Is Regarded as an Indication of a New Trend of Thought. NEBRASKA ATTITUDE SCORED Punishment of Negro Community for Crime of an Individual is Called Heartless. Side-Lights on the Action. South's Attitude Changed. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/15-years-for-93yearold-witch.html | 15 Years for 93-Year-Old "Witch.' | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/memorial-head-quits-atlantans-plan-drive-to-finish-stone-mountain.html | MEMORIAL HEAD QUITS.; Atlantans Plan Drive to Finish Stone Mountain Project. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/questions-and-answers-what-is-meant-by-selectivityhow-to-test-an-a.html | QUESTIONS AND ANSWERS; What Is Meant by "Selectivity"?--How to Test an "A" Battery--Proper Voltage for 112-A Tubes--A Cause of "Static" | True | By Orrin E. Dunlap Jr. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/trend-now-to-reduce-systems-industrial-engineer-reports.html | Trend Now to Reduce Systems, Industrial Engineer Reports | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/yonkers-reservoir-low.html | Yonkers Reservoir Low. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cow-reeling-from-a-brook-gives-clue-to-2-stills-in-ohio.html | Cow Reeling From a Brook Gives Clue to 2 Stills in Ohio | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/vaudeville.html | VAUDEVILLE | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/strike-of-7000-miners-called-off.html | Strike of 7,000 Miners Called Off. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-seek-11-years-army-pay-for-time-he-served-at-home.html | Will Seek 11 Years' Army Pay For Time He Served at Home | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/britain-pleases-nanking-subjects-in-kiukiang-will-pay-taxes-under.html | BRITAIN PLEASES NANKING.; Subjects in Kiukiang Will Pay Taxes Under Chinese Law. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/eaglepicher-lead-co-reports.html | Eagle-Picher Lead Co. Reports. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/zionist-congress-in-favor-of-agency-early-canvass-of-delegates-at.html | ZIONIST CONGRESS IN FAVOR OF AGENCY; Early Canvass of Delegates at Zurich Indicates Majority for Jewish Palestine Pact. FIGHT ON SCHOOLS LOOMS Palestine Budget and Coalition Executive Are Active Issues-- Centre Is in Weaker Position. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bremen-on-maiden-trip-wins-radio-laurels-talks-by-radiophone-from.html | BREMEN ON MAIDEN TRIP WINS RADIO LAURELS; Talks by Radiophone From Ship Are Rebroadcast in Germany-- Press Dispatches Handled While 3 TransmittersOperate at Same Time--4 Lifeboats Carry Wireless Schuch Sailed on Raider. Ship Has Four Transmitters. 1,725 Messages Handled. Service Is Continuous. High Speed Is Used. | True | Herbert Photos.Herbert Photos.Herbert Photos.Herbert Photos. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/anita-whitney-held-in-antichina-affair-arrested-with-nine-others-in.html | ANITA WHITNEY HELD IN ANTI-CHINA AFFAIR; Arrested With Nine Others in San Francisco Demonstration, She Is Freed on Bail | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bankers-find-limit-to-merger-trend-failure-of-deal-between-gian.html | BANKERS FIND LIMIT TO MERGER TREND; Failure of Deal Between Gian-- nini Institution and Chatham Phenix Shows Difficulty. MANY DISADVANTAGES SEEN Loss of Deposits, Suppression of old Names, Duplication of Personnel Are Obstacles. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/woll-plan-stirs-european-labor-mixed-reception-for-idea-of-a-world.html | WOLL PLAN STIRS EUROPEAN LABOR; Mixed Reception for Idea of a World Federation With American Autonomy. RADICALS SCOFF AT SCHEME Editors Score 'New Monroe Doctrine' -- International Federation Chiefs at Amsterdam Pleased Calls Autonomy Guaranteed. Jouhaux Sees No Objection. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/11400000000-in-securities-issued-by-utilities-in-6-years.html | $11,400,000,000 in Securities Issued by Utilities in 6 Years | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mueller-out-of-danger-german-chancellor-so-improved-party-leader.html | MUELLER OUT OF DANGER.; German Chancellor So Improved Party Leader Confers With Him. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/22-locomotives-ordered-baldwin-to-build-11-each-for-northern.html | 22 LOCOMOTIVES ORDERED.; Baldwin to Build 11 Each for Northern Pacific and Chilean State. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/russian-match-exports-gain.html | Russian Match Exports Gain. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/haviland-annexes-new-england-title-brooklawn-star-finishes-2-up-on.html | HAVILAND ANNEXES NEW ENGLAND TITLE; Brooklawn Star Finishes 2 Up on Oxnard in 36-Hole Final at Hartford. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/voltaires-swiss-home-bought-as-a-shrine.html | VOLTAIRE'S SWISS HOME BOUGHT AS A SHRINE | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marchioness-townshends-plan-to-unite-women-of-lynns.html | MARCHIONESS TOWNSHEND'S PLAN TO UNITE WOMEN OF LYNNS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fire-razes-3-clubs-and-riding-school-135-horses-stampede-through.html | FIRE RAZES 3 CLUBS AND RIDING SCHOOL; 135 Horses Stampede Through Prospect Park, Fleeing Coney Island Avenue Flames. INCENDIARY CLUE HUNTED But Officials Are Uncertain as to Exact Cause of Blaze Starting in Padlocked Cabaret. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/anderson-advances-in-westfield-tennis-eliminates-swaybill-63-64-in.html | ANDERSON ADVANCES IN WESTFIELD TENNIS; Eliminates Swaybill, 6-3, 6-4, in Second Round, and Mulford, 6-0, 6-2, in Third. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/williams-to-face-highest-speed-test-navy-flier-expects-to-drive.html | WILLIAMS TO FACE HIGHEST SPEED TEST; Navy Flier Expects to Drive Schneider Race Seaplane 300 Miles an Hour. DESIGN REMAINS HIS SECRET If Trials Are Successful the Plane Will Be Shipped as American Entry at Cowes. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pirandello-views-the-talkies-the-cinema-says-the-noted-italian.html | PIRANDELLO VIEWS THE 'TALKIES; The Cinema, Says the Noted Italian Playwright, Will Never Take the Place of the Theatre; Its Proper Field, He Believes, Lies in the Realm of Music Rather Than That of the Spoken Word | True | By Luigi Pirandello | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/austin-and-oliff-of-england-sail-for-tennis-matches-here.html | Austin and Oliff of England Sail for Tennis Matches Here | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sandstorm-stop-air-mail-british-indian-plane-is-forced-down-at.html | SANDSTORM STOP AIR MAIL.; British -Indian Plane is Forced Down at Bagdad. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/danbury-baseball-player-shot.html | Danbury Baseball Player Shot | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/find-ferry-traffic-still-in-millions-department-of-plant-data-show.html | FIND FERRY TRAFFIC STILL IN MILLIONS; Department of Plant Data Show Volume Still Great Despite Bridges and Tunnels. MOST ON SOUTH ST. LINE 2,179,265 Passengers Annually, While Classon Point Route Had Most Vehicles, $31,937. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dr-goode-goes-to-colgate.html | Dr. Goode Goes to Colgate. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/heyday-of-sports-dress-juniors-and-young-misses-mode-reflects-the.html | HEYDAY OF SPORTS DRESS; Juniors' and Young Misses' Mode Reflects The Popularity of Outdoor Life Styles in Trimming For Juniors at Sports For the Young Misses | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/3year-courses-offered-state-schools-to-meet-demand-for-manual.html | 3-YEAR COURSES OFFERED.; State Schools to Meet Demand for Manual Training Teachers. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fogarty-in-yonkers-race-republican-city-committee-endorses-mayor.html | FOGARTY IN YONKERS RACE; Republican City Committee Endorses Mayor for Re-election. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sawdust-for-fuel.html | SAWDUST FOR FUEL. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sodawater-bandit-seized-third-of-drug-store-robber-band-confesses.html | SODAWATER BANDIT' SEIZED; Third of Drug Store Robber Band Confesses, Police Assert. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mrs-thompson-wins-title-defeats-miss-dunham-for-west-virginia.html | MRS. THOMPSON WINS TITLE; Defeats Miss Dunham for West Virginia Singles Crown. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/insists-he-is-not-dead.html | Insists He Is Not Dead. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/us-doubles-team-routs-the-french-american-stars-who-defeated-france.html | U.S. DOUBLES TEAM ROUTS THE FRENCH; American Stars Who Defeated France in Davis Cup Doubles Yesterday. U.S. DOUBLES TEAM ROUTS THE FRENCH Americans Then Rally. Point Score of Doubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/those-unsentimental-assyrians-at-last-have-a-defender-for-all-their.html | Those Unsentimental Assyrians At Last Have a Defender; For All Their Bred-in-the-Bone Materialism, Sidney Smith Insists They Were Not as Black as They Have Been Painted | True | By Louise Maunsell Field | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dorchester-art-sales-to-be-made-privately-famous-alabaster-stairs.html | DORCHESTER ART SALES TO BE MADE PRIVATELY; Famous Alabaster Stairs and Fireplace to Go Before Old Housels Demolished. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-shelf-for-the-younger-reader-there-are-books-for-all-tastes-for.html | A Shelf for the Younger Reader; There Are Books for All Tastes, for the Traveler, the Camper or the Stay-at-Home in the Hammock | True | By Mary Graham Bonner | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/haskins-is-first-in-outboard-race-wins-all-three-heats-in-class-a.html | HASKINS IS FIRST IN OUTBOARD RACE; Wins All Three Heats in Class A, Division 2, at Springfield, Mass., Regatta. WINCHESTER TAKES A SPILL Is Forced to Drop Out of Class C Test When Boat Turns Over-- Buffington Wins. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/economics-viewed-as-a-genial-and-useful-art.html | Economics Viewed As a Genial and Useful Art | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/entry-list-grows-in-air-safety-tests-six-more-companies-to-submit.html | ENTRY LIST GROWS IN AIR SAFETY TESTS; Six More Companies to Submit Planes in Contest for $100,000 Guggenheim Prize.TOTAL NUMBER IS NOW 16Four Foreign Craft In Group--Many New Designs Will BeSeen in Competition. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/austria-plans-to-buy-out-burgenland-magyar-owners-finds-a-political.html | AUSTRIA PLANS TO BUY OUT BURGENLAND MAGYAR OWNERS; Finds a Political Menace in the Squeezing of Small Farmers by Absentee Landlords | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hicks-triumphs-at-mineola-traps-takes-high-gun-prize-after-two.html | HICKS TRIUMPHS AT MINEOLA TRAPS; Takes High Gun Prize, After Two Shoot-Offs With Hunt, With a Perfect Score. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-killed-in-crash-at-branford-conn-new-york-and-new-haven-couples.html | TWO KILLED IN CRASH AT BRANFORD, CONN.; New York and New Haven Couples Seriously InjuredDead Persons Not Identified. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-red-leaders-killed-in-yugoslavia-gendarmes-riddle-house-near.html | THREE RED LEADERS KILLED IN YUGOSLAVIA; Gendarmes Riddle House Near Zagreb When Plotters Open Fire With Revolvers. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sixteen-get-geneva-scholarships.html | Sixteen Get Geneva Scholarships | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/accessories-for-a-small-child-new-cases-designed-to-keep-the.html | ACCESSORIES FOR A SMALL CHILD; New Cases Designed to Keep the Layette in Order-- Rubberized Overalls for the Seashore Rubberized Overalls | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/think-10c-on-dollar-clarke-bank-limit-study-of-books-points-to-that.html | THINK 10C ON DOLLAR CLARKE BANK LIMIT; Study of Books Points to That as Maximum Settlement, Examiners Find. LOSS OF ASSETS EXPLAINED Officials Get Data on "When and How"--Deny Failure Was Due to "Wine, Women or Wall Street." Cotter to Take Up Cutler Angle. Large Gifts to Women Denied. Relief Committee Announced. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-buick-cars-now-on-display-models-of-1930-line-refined-in-body.html | NEW BUICK CARS NOW ON DISPLAY; Models of 1930 Line Refined in Body Design and Mechanically Improved--All Sizes Lower and Longer | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seized-with-100-pints-of-whisky-in-auto-prisoners-car-was-parked-at.html | SEIZED WITH 100 PINTS OF WHISKY IN AUTO; Prisoner's Car Was Parked at Restaurant From Which Marlow Was Called to Death. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/initial-work-started-on-boulder-dam-plans-engineer-will-add-to.html | INITIAL WORK STARTED ON BOULDER DAM PLANS; Engineer Will Add to Force, but Actual Construction Will Not Begin for a Year. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/youngs-moves-watched-his-reported-negotiations-with-a-e-g-interests.html | YOUNG'S MOVES WATCHED.; His Reported Negotiations With A. E. G. Interests Cause Comment. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-trade-an-analysis-for-tariffmakers-here-are-the-basic-facts-of.html | OUR TRADE: AN ANALYSIS FOR TARIFF-MAKERS; Here Are the Basic Facts of Our Foreign Commerce--We Are the World's Principal Single Consumer And Producer and of Our Imports Just a Little More Than One-third Is Affected by the Tariff | True | By W.m. Kiplinger. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/st-louis-fliers-set-500-hours-as-goal-jackson-and-ghrine-send.html | ST. LOUIS FLIERS SET 500 HOURS AS GOAL; Jackson and G'Brine Send Sympathy to Houston Rivals, Who Are Forced Down. PLANE REFUELED 35 TIMES It Has Consumed 3,210 Gallons of Gasoline While Two Weeks in Air. Swoops to 40 Feet of Ground. Send Note to Houston Plane. ST. LOUIS FLIERS SET 500 HOURS AS GOAL Third Sunday in the Air. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/portes-gil-forecast-a-bloodless-election-believes-coming-polling.html | PORTES GIL FORECAST A BLOODLESS ELECTION; Believes Coming Polling Will Be Fair and Without Disorder, He Tells Correspondents. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/more-bay-state-divorces-massachusetts-marriages-fewer-in-1928-than.html | MORE BAY STATE DIVORCES; Massachusetts Marriages Fewer In 1928 Than in 1927. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/some-of-our-customs-shocked-governor-of-belgian-rotary.html | Some of Our Customs Shocked Governor of Belgian Rotary | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/public-inspection-called-off.html | Public Inspection Called Off. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/honduras-seeking-more-trade-with-us-dr-ernesfo-argueta-new-minister.html | HONDURAS SEEKING MORE TRADE WITH US; Dr. Ernesfo Argueta, New Minister, Plans to Help His Countryby Publicity Methods. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/governor-larson-is-host.html | Governor Larson Is Host. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tropical-americas-products-now-grown-in-other-lands-countries-of.html | TROPICAL AMERICA'S PRODUCTS NOW GROWN IN OTHER LANDS; Countries of the New World Unite to Try to Win Back Some of Their Former Markets | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/swedish-submarines-at-kiel.html | Swedish Submarines at Kiel. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-first-bookings.html | The First Bookings | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/30-hay-fever-clinics-here-total-patients-for-season-expects-to.html | 30 HAY FEVER CLINICS HERE; Total Patients for Season Expects to Reach 50,000. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/11000000-writ-is-cut-to-69111-judge-knox-reduces-amount-in-frank.html | $11,000,000 WRIT IS CUT TO $69,111; Judge Knox Reduces Amount in Frank Silver's Suit Against Cosley Butler and Others. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/day-of-big-woolen-mill-over-too-inflexible-it-is-claimed.html | Day of Big Woolen Mill Over, Too Inflexible, It Is Claimed | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dog-racing-is-legal-court-report-holds-masterinchancery-rules-in.html | DOG RACING IS LEGAL COURT REPORT HOLDS; Master-in-Chancery Rules in Favor of Pari-Mutuel Betting inHawthorne Track Case. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/masaryk-visits-americans-library.html | Masaryk Visits American's Library. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/peace-reigns-in-dixie.html | PEACE REIGNS IN DIXIE. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sixteen-now-dead-in-devonshire-blast-victims-of-explosion-of-gun-on.html | SIXTEEN NOW DEAD IN DEVONSHIRE BLAST; Victims of Explosion of Gun on British Cruiser Are Buried in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/judging-on-homes-is-due-wednesday-jury-will-meet-then-to-pick-three.html | JUDGING ON HOMES IS DUE WEDNESDAY; Jury Will Meet then to Pick Three Best Designs in the rational Competition. $5,000 AWARD FOR FIRST $3,000 and $1,500 to First and Second-Each of 39 Regional Winners to Receive $500. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/conventions-lure-stamp-collectors-many-new-york-philatelists-will.html | CONVENTIONS LURE STAMP COLLECTORS; Many New York Philatelists Will Go to Cleveland and Minneapolis in August. NATIONAL SHOW TO BE HELD 100 to Send Important issues to It --Two Summer Auctions. Announced for Here. To Sell Rare Airmail Envelopes. Two Auctions to Be Held Here. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/uniform-airport-rules-urged-to-aid-air-safety-air-transport-for-day.html | UNIFORM AIRPORT RULES URGED TO AID AIR SAFETY; AIR TRANSPORT FOR DAY AND NIGHT | True | By Major Clarence M. Young. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/court-ousts-heads-of-cornish-arms-sid-blake-and-other-officers-of.html | COURT OUSTS HEADS OF CORNISH ARMS; Sid Blake and Other Officers of English-Owned Hotel Here Accused of Gross Neglect. SOLD STOCK TO 6,000 3,800 Backed Ouster Suit by Shareholders--Judge Cites ManyInstances of Mismanagement. Order Got Space Rent Free. Director Won $6O,000 Suit. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tiny-can-of-powder-starts-a-wall-st-bomb-scare.html | Tiny Can of Powder Starts A Wall St. "Bomb" Scare | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dealings-in-stocks-a-summer-record-july-turnover-on-new-york.html | DEALINGS IN STOCKS A SUMMER RECORD; July Turnover on New York Exchange About Double Any Previous Year. INDUSTRIAL RATE A FACTOR Swing Back From May Slump Also Influential- Averages Since 1919. MERGERS ADD T0 TRADING Wide Consolidation in Utility Field Augments Interest in the Securities Market. Some of the Bull Factors. Record of July Markets. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/crescents-triumph-in-cricket-match-defeat-staten-island-team-by.html | CRESCENTS TRIUMPH IN CRICKET MATCH; Defeat Staten Island Team by Margin of 103 Runs in Championship Series. UNION COUNTY ALSO WINS Exceptional Bowling by Three King Brothers Easily Defeats the Brooklyn Club. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pittcarnegie-tech-stadium-to-witness-stellar-football.html | Pitt-Carnegie Tech Stadium To Witness Stellar Football | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/financial-markets-stocks-drift-lower-as-the-result-of-weekend.html | FINANCIAL MARKETS; Stocks Drift Lower as the Result of Week-End Evening Up. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/catskill-art-show.html | CATSKILL ART SHOW | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/roosevelt-insists-ward-give-opinion-on-power-merger-governor-in.html | ROOSEVELT INSISTS WARD GIVE OPINION ON POWER MERGER; Governor, in Letter, Again Asks Attorney General to Rule on Legality of combination. QUOTES EARLIER REQUEST Then days He Must Know at Once if Hudson-Niagara Company Violates Statutes. WARD TO REPLY TOMORROW Law Officer Objects to Being Consulted "Only Through the Sunday Newspapers." | True | From a Staff Correspondent of The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/named-theosophical-head-mme-tingley-selected-gottfried-de-purueker.html | NAMED THEOSOPHICAL HEAD; Mme, Tingley Selected Gottfried de Purueker as Successor. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/overlapping-rents-subject-of-ruling-court-releases-first-tenant-for.html | OVERLAPPING RENTS SUBJECT OF RULING; Court Releases First Tenant for Period After New Lease Began. SECOND TERM RATE LOWER Decision by Justice Chilvers Based on Landlord's Overstepping Provision for Reletting. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/loan-group-officer-held-workers-association-secretary-charged-with.html | LOAN GROUP OFFICER HELD.; Workers' Association Secretary Charged With Taking $1,385. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-cost-of-sound-winfield-sheehan-fox-manager-estimates.html | THE COST OF SOUND; Winfield Sheehan, Fox Manager, Estimates Expenditures at $50,000,000 | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-king-brothers-star.html | Three King Brothers Star. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/japan-rehearses-in-warwork-game-plants-and-men-mobilized-just-as-if.html | JAPAN REHEARSES IN WAR-WORK GAME; Plants and Men Mobilized Just as if Country Were Threatened With Invasion. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lone-american-entry-in-schneider-cup-race-lieutenant-all-williams.html | LONE AMERICAN ENTRY IN SCHNEIDER CUP RACE; Lieutenant "All" Williams Will Pit Mystery Seaplane Against Teams Backed by Three Governments in Speed Classic to Be Flown at Cowes in September 319 Miles an Hour Record. French Take First Race. | True | By Lauren D. Lyman. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oneill-files-denial-in-plagiarism-suit-his-attorney-here-holds-he.html | O'NEILL FILES DENIAL IN PLAGIARISM SUIT; His Attorney Here Holds He Never Heard of Lewys Novel Named in \$1,250,000 Action. SAYS WORKS ARE NOT ALIKE "Strange Interlude" Is Similar to "Pallas Athene" Only in Theme, Reply in Federal Court Declares. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/soviet-sends-thousands-of-scientists-to-find-sources-of-wealth.html | Soviet Sends Thousands of Scientists To Find Sources of Wealth Below Ground | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-new-jolson-film.html | A NEW JOLSON FILM | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/spain-acts-to-cut-imports-will-conduct-nationwide-campaign-for-home.html | SPAIN ACTS TO CUT IMPORTS; Will Conduct Nation-Wide Campaign for Home Products. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/england-tallies-345-for-3-wickets-woolley-and-wyatt-are-stars-in.html | ENGLAND TALLIES 345 FOR 3 WICKETS; Woolley and Wyatt Are Stars in Fourth Test Match With South Africa. NEW RECORD IS SET UP Score Stands at 427 for Seven Wickets When Stumps Are Drawn for the Day. England Wins the Toss. Wyatt's Batting a Contrast. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/back-with-relics-of-ancient-may-as-eric-thompson-reports-to-field.html | BACK WITH RELICS OF ANCIENT MAY AS; Eric Thompson Reports to Field Museum on Explorations in British Honduras. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thomas-attacks-rule-of-tammany-socialist-candidate-for-mayor-opens.html | THOMAS ATTACKS RULE OF TAMMANY; Socialist Candidate for Mayor Opens Campaign at Picnic Attended by 20,000. HE CHARGES FAVORITISM Calls Realty Men, Contractors, Bankers and Power Trust "Privileged Friends" of Democrats. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/atlantic-beach-club-new-building-with-swimming-pool-to-open-next.html | ATLANTIC BEACH CLUB.; New Building With Swimming Pool to Open Next Sunday. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/college-to-aid-haifa-bay-project.html | College to Aid Haifa Bay Project. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/observations-from-times-watchtowers-hoover-out-to-save-more-rigid.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER OUT TO SAVE More Rigid Economy Than Even Coolidg's Heralded in All Departments. BUT CONGRESS MAY BALK Army Posts, Navy Yards and Postal Rates Still Have Their Political Champions. Congress to Be Reckoned With. Political Backing of Army Posts. Pressure Exerted for Navy Yards. HOOVER MAY OUTDO COOLIDGE ECONOMY Question of Postal Rates. Failure of Reorganization Plan. Hoover Aware of Obstacles. Effort to Stem Rising Costs. Hoover's Plea to Hold Budget In. | True | By Rodney Bean. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/theunis-of-belgium-a-forceful-person-new-head-of-the-international.html | THEUNIS OF BELGIUM A FORCEFUL PERSON; New Head of the International Chamber of Commerce Insists on His Own Way. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ferguson-defends-policy-denies-empire-trade-idea-would-raise-food.html | FERGUSON DEFENDS POLICY.; Denies Empire Trade Idea Would Raise Food Prices. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. SOUTHAMPTON. NEW JERSEY. WASHINGTON. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/farm-institutes-to-meet-three-conferences-to-assemble-2000-in.html | FARM INSTITUTES TO MEET.; Three Conferences to Assemble 2,000 in Virginia. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/find-contrariness-leading-child-trait-columbia-research-worker-says.html | FIND CONTRARINESS LEADING CHILD TRAIT; Columbia Research Worker Says it Ranks With Physical and Nervous Disorders. SEES PARENTS AT FAULT Instruction In Child Training Urged by Dr. M. Tilson, Who Studied 225 Cases. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-g-mcilwaines-hosts-give-a-dinner-for-judges-of-charity-horse-show.html | A. G. McILWAINES HOSTS.; Give a Dinner for Judges of Charity Horse Show to Be Held Today. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seeks-chestnut-trees-official-would-replace-our-lost-forests-from.html | SEEKS CHESTNUT TREES.; Official Would Replace Our Lost Forests From China. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/national-surety-business-up-here.html | National Surety Business Up Here. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/books-and-authors.html | Books and Authors | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/manchuria-wild-west-of-the-far-east-where-russia-and-china-clash.html | MANCHURIA, 'WILD WEST' OF THE FAR EAST; Where Russia and China Clash Incoming Pioneers From The South Push Back Vanishing Races and Curb Bandits MANCHURIA, 'WILD WEST' OF FAR EAST | True | By Owen Lattimore | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/denies-negro-party-move-representative-de-priest-says-he-will.html | DENIES NEGRO PARTY MOVE.; Representative De Priest Says He Will Remain a Republican. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cotton-prices-off-in-light-trading-market-closes-6-to-8-points.html | COTTON PRICES OFF IN LIGHT TRADING; Market Closes 6 to 8 Points Lower, Influenced by the Weather Indications. CROP REPORTS AWAITED Less Than Usual Deterioration in July Expected, With Condition Above Ten-Year Average. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/budget-experts-plunge-into-task-washington-bureau-starts-with.html | BUDGET EXPERTS PLUNGE INTO TASK; Washington Bureau Starts With Analysis of Department's Estimated Needs. $4,000,000,000 THE LIMIT Military, Farm Relief and Flood Control Projects Must Be Considered in Program. Would Pare Expenditures. Projects Increase Estimates. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stamford-saddle-title-to-likely-lady-likely-lady-gains-stamford.html | Stamford Saddle Title to Likely Lady; LIKELY LADY GAINS STAMFORD HONORS Defeats Jonquil to Carry Off Championship in Large Saddle Division. STAR BLOSSOM TRIUMPHS Excels in Small Saddle Division-- Golden Eagle, Captain Doane and Reveille Also Win Titles. Lord Byng Places Fourth. Peter the Great in Fine Form. Benedict Closely Pressed. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/17-races-on-rowing-card-38th-annual-middle-states-regatta-at.html | 17 RACES ON ROWING CARD.; 38th Annual Middle States Regatta at Baltimore Sept. 2. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-split-seen-for-utility-concern-middle-west-companys-board.html | STOCK SPLIT SEEN FOR UTILITY CONCERN; Middle West Company's Board Expected to Recommend Four-- for-One Plan Tomorrow. RIGHTS ARE ALSO RUMORED Reports Current Here and in Chicago Follow Rise Shares to New High at 370. Stock Active and Strong. Minor Properties Acquired. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/french-workers-pay-money-for-jobs-on-channel-tubes.html | French Workers Pay Money For 'Jobs' on Channel Tubes | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hydroplane-tested-for-gold-cup-races-the-scotty-first-entry-of-type.html | HYDROPLANE TESTED FOR GOLD CUP RACES; The Scotty, First Entry of Type to Be Finished, Being Put Through Trial Runs. ROSLYN REGATTA ON TODAY. Miss Henschell Among Drivers Expected to Compete in Contests at Bar Beach. Outboards to Compete Today. 300 Craft to Vie for Honors. New Bedford Regatta Aug. 5, 6. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-arrested-in-holdups-third-of-gang-escapes-in-series-of.html | TWO ARRESTED IN HOLD-UPS; Third of Gang Escapes in Series of Robberies and Pursuits. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hide-exchange-to-pick-officers.html | Hide Exchange to Pick Officers. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/coburn-seeks-cocoa-membership.html | Coburn Seeks Cocoa Membership. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mound-builders-culture-field-museum-adds-additional-case-of-relies.html | MOUND BUILDERS' CULTURE.; Field Museum Adds Additional Case of Relies to Collection. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cmtc-outfit-hikes-along-lake-shore-only-three-of-battalion-give-out.html | C.M.T.C. OUTFIT HIKES ALONG LAKE SHORE; Only Three of Battalion Give Out on March Back to Fort Niagara. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mrs-pratt-pressed-to-enter-city-race-effort-to-be-made-tomorrow-to.html | MRS. PRATT PRESSED TO ENTER CITY RACE; Effort to Be Made Tomorrow to Get Her to Declare Herself and Oppose LaGuardia. HE CONTINUES IN THE LEAD Reports That Berry Is Considered for Controller on Fusion Ticket Are Scouted by Republicans. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/valve-co-insures-600-workers.html | Valve Co. Insures 600 Workers. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/m-forel-holds-a-magnifying-glass-to-the-ant-world-the-vivacious.html | M. Forel Holds a Magnifying Glass to the Ant World; The Vivacious Octogenarian Gathers the Fruit of a Lifetime of Study of the Insect's Social Problems | True | By Charles Johnston | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-change-europa-plans-builders-will-profit-by-bremens-trip-to-cut.html | TO CHANGE EUROPA PLANS.; Builders Will Profit by Bremen's Trip to Cut Vibration. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bromley-waiting-weather-for-start-flier-expects-favorable-bulletin.html | BROMLEY WAITING WEATHER FOR START; Flier Expects Favorable Bulletin at Any Time Today or Tomorrow for Pacific Venture.SPECIAL RUNWAY BUILT Ramp and Banked Sides Constructedto Insure Speed and Safety at Take-Off. To Loaf at 135 Miles an Hour. Builds Runway for Speed. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/record-transfer-notices-1251-on-cocoa-exchange-in-july-set-new-high.html | RECORD TRANSFER NOTICES; 1,251 on Cocoa Exchange In July Set New High. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/five-states-without-dry-codes.html | FIVE STATES WITHOUT DRY CODES | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bergen-county-water-holding-out.html | Bergen County Water Holding Out. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jewish-charipies-to-ask-6000000-91-agencies-in-federation-face.html | JEWISH CHARIPIES TO ASK $6,000,000; 91 Agencies in Federation Face Largest Deficit in History, D.D. Sicher Reports. 96,604 AIDED AT CLINICS Montefiore and Mount Sinai Hospitals Lead in Amount of FreeService Given. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jolsons-new-picture.html | JOLSON'S NEW PICTURE | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/japans-interest-in-manchuria.html | JAPAN'S INTEREST IN MANCHURIA. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/out-of-town.html | OUT OF TOWN | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/posed-7-yeas-as-woman-man-held-in-copenhagen-says-he-worked-as.html | POSED 7 YEAS AS WOMAN.; Man, Held in Copenhagen, Says He Worked as Seamstress. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bar-harbor-enters-busy-week-visiting-theatrical-troupe-to-put-on.html | BAR HARBOR ENTERS BUSY WEEK; Visiting Theatrical Troupe to Put on Performance on Thursday-- Exhibition of Fancy Golf | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mancuso-to-testify-twice-this-week-judge-is-expected-to-appear.html | MANCUSO TO TESTIFY TWICE THIS WEEK; Judge Is Expected to Appear Before Extraordinary Grand Jury and Bar Committee. PECORA PRESSES INQUIRY State's City Trust Data Likely to Be In by End of Next Week-- Donovan Weighs Action on Myers. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/slain-priests-heart-left-in-the-sahara-france-accedes-to-tribesmens.html | SLAIN PRIEST'S HEART LEFT IN THE SAHARA; France Accedes to Tribesmen's Appeal in Removing Benefactor's Body From the Desert. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/passing-of-john-cotton-dana.html | PASSING OF JOHN COTTON DANA | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/blagovieshchensk-and-so-forth-sober-second-thoughts-on-things-and.html | BLAGOVIESHCHENSK -- AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages Night Club Attractions. Conscience-Stricken? Psyching Bonaparte. Advice to a Neighbor. | True | By L.h. Robbins. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/advice-on-entering-realty-business-initiative-and-courage-are.html | ADVICE ON ENTERING REALTY BUSINESS; Initiative and Courage Are Essentials for Success, Says W.H. Wyckoff. STUDY SPECIAL LOCATIONS Knowledge of Architecture and Construction Will Help the Young Broker. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/advancing-toward-broadway.html | ADVANCING TOWARD BROADWAY | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/american-tobacco-is-pushed-abroad-commerce-department-concentrates.html | AMERICAN TOBACCO IS PUSHED ABROAD; Commerce Department Concentrates on Urging Importation of Cigarettes for Tourists. GREAT RISE IN USE OF THEM Women Credited With Stimulating Demand--Cigars and Chewing Tobacco Falling Off. Effect of Smoking by Women. Falling Off On "Chewing" | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paris-closes-down-as-tourists-arrive-art-literature-drama-science.html | PARIS CLOSES DOWN AS TOURISTS ARRIVE; Art, Literature, Drama, Science and Education Languish During the Summer. ONLY THE SIGHTS REMAIN Even the Movies Are Old American Ones--Past Intellectual Season Not Brilliant, but Promising. | True | By Lansing Warren. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shoots-two-dry-agents-alleged-delaware-moonshiner-is-arrested-by.html | SHOOTS TWO DRY AGENTS.; Alleged Delaware Moonshiner is Arrested by Another. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-bondfield-of-the-labor-cabinet-career-of-first-woman-to-advise.html | MISS BONDFIELD OF THE LABOR CABINET; Career of First Woman to Advise King Has Been Devoted To Improving the Position of the Worker in Britain | True | By S.j. Woolf | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/photographer-a-suicide-j-wallace-pondelicek-shoots-himself-at.html | PHOTOGRAPHER A SUICIDE.; J. Wallace Pondelicek Shoots Himself at Studio in Chicago. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/auto-goes-through-bridge-kills-3.html | Auto Goes Through Bridge, Kills 3. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fiction-as-a-business-proposition.html | Fiction As a Business Proposition | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/1930-buicks-shown-have-longer-bodies-new-designs-built-lower-with.html | 1930 BUICKS SHOWN, HAVE LONGER BODIES; New Designs Built Lower With Lengthned Wheelbase and Smaller Wheels. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reserve-portfolio-seen-as-credit-key-little-relief-for-money-market.html | RESERVE PORTFOLIO SEEN AS CREDIT KEY; Little Relief for Money Market Expected Until Bank Adds to Bill Holdings. POLICY STILL IN DOUBT But Purchases Are Considered Likely in Near Future, Lessening Strain. Effect of Bill Situation. Reserve Seen Adding Holdings. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/up-100-hours-at-minneapolis.html | Up 100 Hours at Minneapolis. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-regatta-for-newport-annual-motor-boat-event-enlists-summer.html | A REGATTA FOR NEWPORT; Annual Motor Boat Event Enlists Summer Colonists--Women's Tennis Tourney | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lord-scott-says-britain-lags-in-commercial-air-activity.html | Lord Scott Says Britain Lags In Commercial Air Activity | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/6000-guardsmen-move-headquarters-reports-field-train-ing-past.html | 6,000 GUARDSMEN MOVE,; Headquarters Reports Field Train ing Past Half-Way Mark. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shipping-and-mails-incoming-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Steamships | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/legal-comment-on-current-events-the-matter-of-president-hoovers.html | Legal Comment on Current Events; The Matter of President Hoover's Plums Brings up Interesting Points-- Lack of a Law Against the Taking of Photographs. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-treaties-ratified-concillation-pacts-made-with-bulgaria.html | THREE TREATIES RATIFIED.; Concillation Pacts Made With Bulgaria, Rumania, Hungary. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/resources-of-all-state-and-national-banks-72666752001countrywide.html | Resources of All State and National Banks $72,666,752,001,Country-Wide Survey Shows | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rumania-reassures-jews-new-law-on-communities-is-beneficial-foreign.html | RUMANIA REASSURES JEWS.; New Law on Communities Is Beneficial, Foreign Office Contends. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canadas-industries-employ-more.html | Canada's Industries Employ More. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/police-deparhnent.html | Police Deparhnent. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/european-production-up-in-1928-over-1927-increase-in-agricultural.html | EUROPEAN PRODUCTION UP IN 1928 OVER 1927; Increase in Agricultural Output Shows Greater Velocity Than Industrial. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/suneagles-estates-to-have-300-homes-thousandacre-development-in-new.html | SUNEAGLES ESTATES TO HAVE 300 HOMES; Thousand-Acre Development in New Jersey Includes Sport Fields. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/add-new-willysknight-six-to-complete-company-line-appearance.html | ADD NEW WILLYS-KNIGHT SIX TO COMPLETE COMPANY LINE; Appearance Differs From Other Cars of Group -- Variety of Color Effects | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sales-in-the-oranges-alwyn-bill-jr-purchases-former-whelan.html | SALES IN THE ORANGES.; Alwyn Bill Jr. Purchases Former Whelan Residence. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/economic-topics-lead-at-institute-american-and-european-publicists.html | ECONOMIC TOPICS LEAD AT INSTITUTE; American and European Publicists Will Address NinthSession at Williams.WORLD STABILITY AN ITEM Industrial Outlook, Debts and Arms Reduction on AgendaWith Our Foreign Relations.ALSO POLITICAL CHANCESBritish, French, Italian and LatinAmerican Affairs Will BeDiscussed by Experts. Lecturers from Abroad. Subjects of Round-Table Groups. General Conferences Scheduled. Topics of Lecture Courses. Roster of Membership. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/government-bond-sales-on-stock-exchange-called-inadequate-index-of.html | Government Bond Sales on Stock Exchange Called Inadequate Index of Price Trend | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/amos-and-andy-come-to-new-york.html | AMOS AND ANDY COME TO NEW YORK | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/in-white-mountains.html | IN WHITE MOUNTAINS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/carriers-welcome-private-car-ruling-i-c-c-rebuke-to-railroads.html | CARRIERS WELCOME PRIVATE CAR RULING; I. C. C. "Rebuke" to Railroads, Ending Special Privileges, Seen as Bringing Economies. WIDE ABUSES DESCRIBED Board's Report Gives Figures Showing Big Mileage for Short-Line Equipment. Private--Car Movements. Cars Far From Home Stations. CARRIERS WELCOME PRIVATE CAR RULING Large Foreign Mileage. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/from-vladivostok-and-bangkok-to-isle-of-man-and-nome.html | FROM VLADIVOSTOK AND BANGKOK TO ISLE OF MAN AND NOME | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weeping-french-jury-acquits-a-murderer-count-had-confessed-crime.html | WEEPING FRENCH JURY ACQUITS A MURDERER; Count Had Confessed Crime, but Extenuating Circumstances Were Found. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oil-industry-now-studies-terrain-mapped-in-the-air-air-pictures.html | OIL INDUSTRY NOW STUDIES TERRAIN MAPPED IN THE AIR; Air Pictures Overlap. | True | By Wallace Davis. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pick-group-to-form-farm-corporation-cooperative-officials-agree-on.html | PICK GROUP TO FORM FARM CORPORATION; Cooperative Officials Agree on 16 to Organize Grain Marketing Concern. UNANIMOUS ACTION HAILED William Settle, Made Chairman at Chicago Parley With Board, Sees Big Agricultural Gain. Calls It Great Day for Farmers. PICK GROUP TO FORM FARM CORPORATION Satisfaction Is Evident Members of Organization Body Purpose of Corporation Stated. $10,000,000 Capital Planned. 15 Directors Will Be Named. To Buy Grain From Members. Dividends Provided For. Surplus and Reserve Provision. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/whence-stars-emerged-griffith-once-a-reporter-kerry-sold.html | WHENCE STARS EMERGED; Griffith Once a Reporter. Kerry Sold Typewriters. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/health-rural-and-urban.html | HEALTH, RURAL AND URBAN. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/whalen-disapproves-radio-on-taxicab-but-is-cenerally-pleased-with.html | WHALEN DISAPPROVES RADIO ON TAXICAB; But Is Cenerally Pleased With New Model--Wound Like Sets on Police Cars. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/americans-go-down-volga-party-of-91-reaches-nijhninovgorod-on.html | AMERICANS GO DOWN VOLGA.; Party of 91 Reaches Nijhni-Novgorod on Sail--Chicagoan Cuts Hand. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/finds-marine-act-works-periodical-says-this-is-evidenced-by-present.html | FINDS MARINE ACT WORKS.; Periodical Says This Is Evidenced by Present Ship Construction. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wheat-prices-rise-ten-cents-in-week-adverse-crop-reports-makes.html | WHEAT PRICES RISE TEN CENTS IN WEEK; Adverse Crop Reports Makes Sentiment in the Trade Extremely Bullish.EXPORT BUYING IS LIGHTDrought Prospects Bring IncreasedBuying of Corn and Prices Are Near High Point of Week. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/poverty-increased-in-constantinople-angora-government-alarmed-at.html | POVERTY INCREASED IN CONSTANTINOPLE; Angora Government, Alarmed at Conditions, Frantically Seeks a Remedy. VARIOUS CAUSES ASSIGNED Administration Papers Say Bad Crops, Opposition and Foreign Excessive Taxation of City. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and Inthe Financial Markets. Awaiting the Lightning. Bill Market and Money. The Anaconda Conversion. New Exchange Building. With the Market Forecasters. Last Week's Movements of Gold. Conservative Mr.Storey. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/begins-term-for-arson-newark-man-surrendered-by-surety-company-in.html | BEGINS TERM FOR ARSON.; Newark Man Surrendered by Surety Company in Connecticut. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/colombo-is-still-aground-attempt-to-pull-liner-from-bar-off.html | COLOMBO IS STILL AGROUND; Attempt to Pull Liner From Bar Off Cartagena Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/few-bonds-added-to-july-call-list-redemptions-for-month-now-total.html | FEW BONDS ADDED TO JULY CALL LIST; Redemptions for Month Now Total $63,064,000, Against $37,197,250 in June. MANY FOR FUTURE DATES Sevaral Foreign Issues to Be Paid Off--Pierce-Arrow Calls $2,589,000 Debentures. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hails-produce-survey-corbaley-puts-washington-parley-on-par-with.html | HAILS PRODUCE SURVEY.; Corbaley Puts Washington Parley on Par With Farm Relief. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/swedish-syndicalists-bank.html | Swedish Syndicalists Bank. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/passing-of-french-beards-war-credited-with-increasing-use-of-the.html | PASSING OF FRENCH BEARDS; War Credited With Increasing Use of the Razor Over There. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buy-at-airports-realty-man-urges-culver-national-association-chief.html | BUY AT AIRPORTS, REALTY MAN URGES; Culver, National Association Chief, Sees Growth for Adjacent Areas.NEW LAND USES CREATEDIndustrial as Well as Home and Retail Districts Predicted NearLanding Fields. Need Large Amount of Space. Future Demands Indicated. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/leroy-scotts-body-found-sighted-in-chateaugay-lake-where-author.html | LEROY SCOTT'S BODY FOUND; Sighted in Chateaugay Lake, Where Author Drowned Last Sunday. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/admiral-says-uneducated-men-are-being-excluded-from-navy.html | Admiral Says Uneducated Men Are Being Excluded From Navy | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/plan-to-build-2000000-causeway-from-baldwin-to-pointlookout-li.html | Plan to Build $2,000,000 Causeway From Baldwin to PointLookout, L.I.; Hempstead Commission Says Three-Mile Structure Would Aid Traffic on Long Beach Road--Toll Charges Suggested to Pay Bonds for the Improvement. One Bridge by Baldwin Route. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-skipper-is-first-in-july-yacht-series-triumphs-in-the-fish.html | THE SKIPPER IS FIRST IN JULY YACHT SERIES; Triumphs in the Fish Class at Cold Spring Harbor--Three Boats Lose Booms. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paul-souday-a-complete-rationalist-paul-souday.html | Paul Souday, a Complete Rationalist; Paul Souday | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-news-oe-europe-in-weekend-cables-thames-now-popular-young.html | THE NEWS OE EUROPE IN WEEK-END CABLES; THAMES NOW POPULAR Young People Break Away From Dull Sundays of Elders, Pleasing French Critic. HERMANT PRAISES CROWDS Academician Says the British Throngs Are More Courteous Than Those of Paris. Sundays No Longer Dull. Thames Again in Favor. BRITISH YOUTH BANS OLD-TIME SABBATH London Season Near End. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bank-closing-hits-church-florida-methodists-will-meet-to-pick-new.html | BANK CLOSING HITS CHURCH; Florida Methodists Will Meet to Pick New Depository. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/childrens-play-aids-their-wits-in-the-city-the-child-must-dodge.html | CHILDREN'S PLAY AIDS THEIR WITS; In the City the Child Must Dodge Traffic During Games | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/huston-is-mentioned-as-works-successor-capital-gossip-centres-on.html | HUSTON IS MENTIONED AS WORK'S SUCCESSOR; Capital Gossip Centres on Tennessean as Republican Chairman--Friend of Hoover. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cochran-bequests-to-1100-employes-of-twenty-years-and-more-get-1000.html | COCHRAN BEQUESTS TO 1,100; Employes of Twenty Years and More Get $1,000 Each. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/how-italy-proposed-to-aid-reich-in-war-cadorna-plan-never-submitted.html | HOW ITALY PROPOSED TO AID REICH IN WAR; Cadorna Plan, Never Submitted to Berlin, Allocated Large Masses of Troops. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/as-to-don-giovanni.html | AS TO "DON GIOVANNI." | True | MARCEL M. BILD. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/listed-bonds-dull-convertibles-lead-a-t-t-4-s-most-active-issue.html | LISTED BONDS DULL; CONVERTIBLES LEAD; A. T. & T. 4 s Most Active Issue, Closing 3 Points Off on Profit Taking. TRADING TOTALS $5,614,000 Railroads and Industrials Down Slightly--Foreign Bonds Are Somewhat Weaker. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canada-wheat-pooled-at-1-initial-price-at-winnipeg-last-year-was-85.html | CANADA WHEAT POOLED AT $1.; Initial Price at Winnipeg Last Year Was 85 Cents. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lancashire-on-eve-of-cotton-lockout-it-is-expected-tomorrow-after.html | LANCASHIRE ON EVE OF COTTON LOCKOUT; It Is Expected Tomorrow After Operatives Stand Firm on Refusing Wage Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-independents.html | NEW INDEPENDENTS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/columbia-to-form-living-art-institute-body-of-national-scope-will.html | COLUMBIA TO FORM LIVING ART INSTITUTE; Body of National Scope Will Seek to Aid Appreciation of Modern Forms. VAST COOPERATIVE EFFORT' Aim Is Higher Esthetic Values Than Those Represented by "Popular" Tastes Now. MANY FIELDS ARE INCLUDED Painting, Sculpture, Literature and Music Among Them-- Committee Will Meet on Aug.7. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/women-die-as-boat-sinks-two-are-known-dead-as-30-are-plunged-into.html | WOMEN DIE AS BOAT SINKS; Two Are Known Dead as 30 Are Plunged Into Water. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/west-57th-street-as-home-section-three-tall-residential-buildings.html | WEST 57TH STREET AS HOME SECTION; Three Tall Residential Buildings in Two Blocks Beyond Eight Avenue. BIG HOTEL PLAN STUDIED Syndicate Said to Be Considering Improvement on Plot Bought for New Opera House. Noteworthy Improvement. Large Realty Owners. Cooperative Apartment Sold: Buys Staten Island Plot. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shimp-and-hofmann-divide-shoot-honors-lancaster-gunners-98-takes.html | SHIMP AND HOFMANN DIVIDE SHOOT HONORS; Lancaster Gunner's 98 Takes Tulpehocken Cap--Reading Man Wins the Wolff Trophy. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/overcrowding-blamed-for-prison-outbreaks-cell-block-in-the-new-sing.html | OVERCROWDING BLAMED FOR PRISON OUTBREAKS; CELL BLOCK IN THE NEW SING SING | True | By James C. Young. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/healy-1-to-20-first-in-mt-kisco-stakes-valkyr-stablemate-next-in.html | HEALY, 1 TO 20, FIRST IN MT. KISCO STAKES; Valkyr, Stable-Mate, Next in Three-Horse Race as the Yonkers Meeting Closes. PETO WINS THE WAKEFIELD 7-1 Shot Outgames Flying Heels, Unbeaten in Four Previous Starts, by Head. Crowd of 15,000 at Track. Coupled With Polygamous. HEALY, 1-20, WINS MT. KISCO STAKES "B" Horses Well Played. | True | By Vernon van Ness. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/todays-programs-in-cipys-churches-many-clergymen-to-discuss.html | TODAY'S PROGRAMS IN CIPY'S CHURCHES; Many Clergymen to Discuss Proclamation of the Kellogg Anti-War Treaty. CATHOLICS TO CELEBRATE Prayers of Thanksgiving to Be Offered for Pope's Emergence From the Vatican. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/trumbauer-victor-at-traps.html | Trumbauer Victor at Traps. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pay-increase-depends-on-progress.html | Pay Increase Depends on Progress. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gorgass-work-is-continued.html | GORGAS'S WORK IS CONTINUED | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-industry-presents-the-baby-austin.html | THE INDUSTRY PRESENTS; The "Baby" Austin. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tells-of-meeting-lincoln-hj-fruauff-84-describes-old-incident.html | TELLS OF MEETING LINCOLN.; H.J. Fruauff, 84, Describes Old Incident Before Sailing. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/1929-legislatures-pass-many-laws-twenty-states-raise-gas-tax.html | 1929 LEGISLATURES PASS MANY LAWS; Twenty States Raise Gas Tax Rates--Three Adopt Levy-- Speed Limits Increased-- Other Enactments Affecting Motorists | True | By William Ullman. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/monaco-council-sends-ultimatum-to-prince-to-return-or-face.html | Monaco Council Sends Ultimatum to Prince To Return or Face Referendum on Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/talkie-prophecies.html | TALKIE PROPHECIES. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/long-pledges-end-stress-in-louisiana-governor-abandons-attempt-to.html | LONG PLEDGES END STRESS IN LOUISIANA; Governor Abandons Attempt to Tax Industry and Oust His Legislative Opponents. RESPONSE IS IMMEDIATE Large, Industrial Investments Are Announced as Executive Changes Position. Other Extensions Expected. Tax on Oil Deemed Unwise. Pledges Cause Rejoicing. LONG PLEDGES END STRESS IN LOUISIANA | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-momentary-pause-in-playhouse-building-not-only-are-there-no.html | A MOMENTARY PAUSE IN PLAYHOUSE BUILDING; Not only Are There No Theatres Going Up, But Some Are Coming Down | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/normal-orders-given-on-early-fall-goods-buyers-note-some-falling.html | NORMAL ORDERS GIVEN ON EARLY FALL GOODS; Buyers Note Some Falling Off in Recent Trade--Spanish Trend in Jewelry. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/burlesque-bullfight-popular-in-portugal-apparently-the-small-bulls.html | BURLESQUE BULLFIGHT POPULAR IN PORTUGAL; Apparently the Small Bulls Used in These Spectacles Do Most of the Damage. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-make-triplex-safety-glass.html | Will Make Triplex Safety Glass. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/flight-over-canal-can-be-had-for-10-panama-journey-takes-about-45.html | FLIGHT OVER CANAL CAN BE HAD FOR $10; Panama Journey Takes About 45 Minutes--Four Round Trips Are Made Daily. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bovee-captures-roque-title-for-sixth-consecutive-year.html | Bovee Captures Roque Title For Sixth Consecutive Year | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/an-ancient-fortress.html | AN ANCIENT FORTRESS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/plumbing-license-costs.html | PLUMBING LICENSE COSTS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/london-screen-notes-by-ernest-marshall-homecoming-in-london.html | LONDON SCREEN NOTES; By ERNEST MARSHALL. "Homecoming" in London. Dialogue Still Popular. New British Film. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/share-of-the-league-in-new-arms-parleys-question-of-navy-limitation.html | SHARE OF THE LEAGUE IN NEW ARMS PARLEYS; Question of Navy Limitation Slated to Go Before the Geneva Body | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/soviet-races-draw-american-tourists-colorful-derby-held-at-moscow.html | SOVIET RACES DRAW AMERICAN TOURISTS; Colorful Derby Held at Moscow Gives Little Indication of Gathering War Clouds. TROUBLE OVER GRAIN RATES Private Traders Offer Double State Prices--Some Factories Go on Seven-Day Schedule. Inspect Leningrad Sights. Shops Run Full Week. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/in-studio-and-theatre.html | IN STUDIO AND THEATRE | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/discount-question-to-the-fore-again-demands-by-chains-and-groups.html | DISCOUNT QUESTION TO THE FORE AGAIN; Demands by Chains and Groups Condemned as Striking at Clook Labor. EXCESSIVE TERMS SOUGHT Manufacturers Combat Practices and Dr. Rogers In Letter Explains Their Stand. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/graft-of-1000000-seen-in-water-deal-ja-visel-charges-the-city-is.html | GRAFT OF $1,000,000 SEEN IN WATER DEAL; J.A. Visel Charges the City Is Mulcted in Acquiring the Long Island Corporation. HE CALLS PROPERTY 'JUNK' Says J.G.White Concern, Involved In Equitable Bus, Will Benefit-- His Accusations Ridiculed. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stimson-and-borah-back-hoovers-cruiser-action-new-london-parleys.html | STIMSON AND BORAH BACK HOOVER'S CRUISER ACTION; NEW LONDON PARLEYS SET; NAVAL CONTROVERSY SHARP Government Not Unpatriotic, Secretary Says,on Suspending Ships.REBUFFS CRITICS OF PARITYBrookhart and King Also Assail"Big Navy" Men--Veteransand Labor Oppose Cuts.GIBSON GOING TO LONDONTo Join Dawes Tomorrow for Start of Negotiations on the Technical Aspects of Reduction. Stimson Makes Comment. Brookhart Is of Hoover's View. STIMSON AND BORAH BACK HOOVER'S PLAN Opposition Views Augment. Senator King Compares Navies. Army Efficiency Survey Under Way. Hoover Works Hard at Camp. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/quebec-seeks-test-of-its-liquor-law-attorney-general-wants-court.html | QUEBEC SEEKS TEST OF ITS LIQUOR LAW; Attorney General Wants Court Ruling on Arrest of 'Blind Pig' Patrons. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/homes-at-ravensdale-building-residential-community-near.html | HOMES AT RAVENSDALE; Building Residential Community Near Hastings-on-Hudson. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-world-market-open-to-our-planes-f-h-love-predicts-repetition.html | SEES WORLD MARKET OPEN TO OUR PLANES; F. H. Love Predicts Repetition of Auto Industry's Triumph Within a Few Years. MISTAKES TO BE AVOIDED Attention to Be Given to Servicing and Spare Parts-Foreign Needs Outlined. Mass Production Growing. Planes Needed in China. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/declares-russia-holds-10000-hungarians-captive.html | Declares Russia Holds 10,000 Hungarians Captive | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mexican-army-schools.html | MEXICAN ARMY SCHOOLS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/do-radio-noises-cause-illness-doctors-assert-human-system-requires.html | DO RADIO NOISES CAUSE ILLNESS?; Doctors Assert Human System Requires Repose and Cannot Keep Up Jazz Rate Without Nervous Disorders, Says Lawyer Situation Is General. | True | By Robert Ferrari. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weighting-label-vexes-trade-faces-problem-in-devising-a-plan-of-aid.html | WEIGHTING LABEL VEXES.; Trade Faces Problem in Devising a Plan of Aid to Consumer. | True |  | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/utility-holdings-shift-in-huge-deals-wall-street-keeps-close-watch.html | UTILITY HOLDINGS SHIFT IN HUGE DEALS; Wall Street Keeps Close Watch as Many Financial and Physical Structures Are Changed.EXPANSION IS THE KEYNOTESmaller Systems Are Being Acquired or Sought by largerOnes as Rumors Fly. Utility Map Changing. Two Schools of Utility Thought. | True |  | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/diegels-274-wins-the-canadian-open-captures-title-for-4th-time-by.html | DIEGEL'S 274 WINS THE CANADIAN OPEN; Captures Title for 4th Time by Scoring a 66 in the Final Round at Montreal. ARMOUR 3 STROKES BEHIND Tied at End of 1st 9 in Last Round, He Falters Before Victor's Great Finish. KIRKWOOD TIED FOR THIRD Finishes Even With Mac Smith at 284--Sarazen Has 289 and Hagen 292. Race Narrows to Leaders. Start Final Neck and Neck. DIEGEL'S 274 WINS THE CANADIAN OPEN | True | By William D. Richardson. Special To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/depositors-warned-of-mailbox-thieves-bankers-show-how-forgeries-are.html | DEPOSITORS WARNED OF MAIL-BOX THIEVES; Bankers Show How Forgeries Are Made Possible and Advise Precautions. | True |  | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/blind-children-at-camp.html | Blind Children at Camp. | True |  | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/atlas-of-dialects-in-country-planned-learned-societies-to-devote.html | ATLAS OF DIALECTS IN COUNTRY PLANNED; Learned Societies to Devote Ten Years to Studying Varied Habits of Speech. MANY SCHOLARS TO HELP, Dr. Hana Kurath Says New York "Oi" Is Fast Becoming Respectable in World of Culture. | True |  | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/in-the-summer-spotlight-home-boys-make-good.html | IN THE SUMMER SPOTLIGHT; Home Boys Make Good. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/helium-made-at-amarillo.html | HELIUM MADE AT AMARILLO | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/300-sail-for-welsh-meeting.html | 300 Sail for Welsh Meeting. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/changes-in-curb-listings-admissions-and-removals-from-trading.html | CHANGES IN CURB LISTINGS.; Admissions and Removals From Trading Privileges Announced. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-rival-spokesmen-in-the-far-east-crisis-ct-wang.html | THE RIVAL SPOKESMEN IN THE FAR EAST CRISIS; C.T. WANG | True | By T.j.c. Martynphotograph By Cowling From Ewing Galloway. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rosario-strike-causes-short-age-of-supplies-bread-milk-and-meat.html | ROSARIO STRIKE CAUSES SHORT AGE OF SUPPLIES; Bread, Milk and Meat Become Scarce-People Remain Indoors, Fearing Violence. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/furriers-organize-a-national-body-retailers-elect-s-a-haas-head-of.html | FURRIERS ORGANIZE A NATIONAL BODY; Retailers Elect S. A. Haas, Head of New York Group, President at Meeting Here.TO OPPOSE WHOLESALERSInroads by Tailors Also to Be Com batted--Membership Put atMore Than 1.000. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nap-direct-winner-in-trot-at-mineola-takes-freeforall-event-at.html | NAP DIRECT WINNER IN TROT AT MINEOLA; Takes Free-for-All Event at Nassau Driving Club Matineein Straight Heats. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/novel-fair-in-the-adirondacks-event-of-special-interest-for.html | NOVEL FAIR IN THE ADIRONDACKS; Event of Special Interest for Sportsmen Is to Start Tuesday--Y.M.C.A. Camp Entertains | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/raoul-pictet-dies-swiss-professor-physician-84-was-authority-on-low.html | RAOUL PICTET DIES; SWISS PROFESSOR; Physician, 84, Was Authority on Low Temperatures and Had Produced 'Liquid Air.' | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/now-the-siren-eclipses-the-flapper-seductive-languor-has-taken-the.html | NOW THE SIREN ECLIPSES THE FLAPPER; Seductive Languor Has Taken the Place of The Violence of The Young | True | By Mildred Adams | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/on-the-west-coast-greta-garbo-explains-her-next-picture-further.html | ON THE WEST COAST; Greta Garbo Explains Her Next Picture-- Further Hollywood Activities Miss Garbo's New Film. Now Doing "Jealousy." Lionel Barrymore, Director. Mr. Barrymore on Acoustics. Songs of "'The Love Parade." Dempsey in a Film. Mack Sennett's Comedies. Will Rogers in Action. | True | By Mordaunt Hall. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chapman-is-victor-in-northport-race-gains-trophy-in-freeforall.html | CHAPMAN IS VICTOR IN NORTHPORT RACE; Gains, Trophy in Free-for-All Outboard Event, Capturing Both Heats. SPRAINS LEG IN MISHAP Injured When Thrown From His Boat as Wave Strikes It in Class B Contest. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/president-greets-france-on-war-debt-settlement-briand-becomes.html | PRESIDENT GREETS FRANCE ON WAR DEBT SETTLEMENT; BRIAND BECOMES PREMIER; LIBERAL TERMS STRESSED Hoover Points Out 61 Per Cent Cut in Total of $4,230,000,000. HE SEES A CLOSER BOND Sacrifice by Both Sides is Involved in the Settlement, He Declares. STIMSON LAUDS POINCARE Secretary Mellon Says Payment Will Have Important Effect on Economic Progress. The President's Statement. Wipes Out French Debt. Stimson Thanks Poincare. Mellon Tells of His Pleasure. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/city-bids-goodbye-to-gen-gouraud-veteran-is-host-at-farewell.html | CITY BIDS GOOD-BYE TO GEN. GOURAUD; Veteran Is Host at Farewell Luncheon to Mayor, Consuls and Society Heads. LEAVES ON THE LEVIATHAN. Delegates to American Legion Conference Hold Dinner for Him Aboard the Vessel. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lebanon-elections-lead-to-bloodshed-open-fighting-occurs-when-the.html | LEBANON ELECTIONS LEAD TO BLOODSHED; Open Fighting Occurs When the Government Tries to Force Candidates on People. POPULAR CHOICES VICTORS Electors in Beirut Hold Open Market for Selling of Votes--Many Irregularities Found. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/briand-undertakes-to-form-cabinet-he-quickly-consults-leaders-and.html | BRIAND UNDERTAKES TO FORM CABINET; He Quickly Consults Leaders and Plans to Give Answer to President Today. SAYS TASK IS DIFFICULT New Ministry Will Probably Be Less Conservative--Radicals Are Demanding 3 Seats. Premier Stands by Decision. BRIAND UNDERTAKES TO FORM CABINET Radicals Demand Places. Foreign Policy Disturbed. Opposition to Young Plan Likely. Briand Sounds Leaders. Herriot In Consultation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-price-average-drops-433-for-week-50-representative-issues.html | STOCK PRICE AVERAGE DROPS 4.33 FOR WEEK; 50 Representative Issues Show First Decline Since Early June -Curb Sets New High. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/kemal-remains-at-home-to-avoid-expense-of-fetes.html | Kemal Remains at Home To Avoid Expense of Fetes | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/polish-freethinkers-under-ban.html | Polish Free-Thinkers Under Ban. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shortage-seen-in-bank-audit-follows-death-of-manager-at-new-milford.html | SHORTAGE SEEN IN BANK.; Audit Follows Death of Manager at New Milford, Conn. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-situation-on-the-western-front.html | THE SITUATION ON THE WESTERN FRONT | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/some-novelists-and-poets-troop-into-the-theatre-francis-brett-young.html | Some Novelists and Poets Troop Into the Theatre; Francis Brett Young Collaborates in a Drama of Biting Irony--Others Show Imagination and Fantasy | True | By Percy Hutchison | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/polish-ocean-fliers-chanced.html | Polish Ocean Fliers Chanced. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/persia-next-league-head-its-envoy-will-follow-japans-in-council.html | PERSIA NEXT LEAGUE HEAD.; Its Envoy Will Follow Japan's in Council Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/suicide-on-sons-grave-tourists-discover-body-on-battlefield-near.html | SUICIDE ON SON'S GRAVE.; Tourists Discover Body on Battlefield Near Verdun. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hupp-motor-company.html | Hupp Motor Company. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/americas-automobiles-ply-the-worlds-roads-american-automobiles-in.html | AMERICA'S AUTOMOBILES PLY THE WORLD'S ROADS; AMERICAN AUTOMOBILES IN THE HOLY LAND | True | By Reginald M. Cleveland.photograph Courtesy of the Automobile Chamber of Commerce. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/einsmanpovey-take-tw0-tennis-matches-beat-johannessiegel-and-then.html | EINSMAN-POVEY TAKE TW0 TENNIS MATCHES; Beat Johannes-Siegel and Then Harritt-Cohen in Met. Public Courts Play. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/begin-work-this-week-on-princton-centre-erection-of-new-hotel-and.html | BEGIN WORK THIS WEEK ON PRINCTON CENTRE; Erection of New Hotel and Community Building Part of Town's Construction Project. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/famous-squares-mirror-great-cities-new-york-plans-one-that-will.html | FAMOUS SQUARES MIRROR GREAT CITIES; New York Plans One That Will Rival the Civic Centres of Other Metropolitan Areas | True | By T.r. Ybarra | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/easy-credit-ignored-as-stability-factor-eliminating-shoestring.html | EASY CREDIT IGNORED AS STABILITY FACTOR; Eliminating "Shoestring" Firms Offers Cloak and Woolen Gain, Agent Says. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-is-held-illegal-100000-estate-of-d-f-keefe-of-glens-falls-goes.html | WILL IS HELD ILLEGAL.; $100,000 Estate of D. F. Keefe of Glens Falls Goes to Heirs at Law. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/aliens-enter-in-planes-immigration-officers-at-detroit-capture.html | ALIENS ENTER IN PLANES.; Immigration Officers at Detroit Capture Three. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prohibition-law-assailed-by-bruce-former-senator-from-maryland-in.html | PROHIBITION LAW ASSAILED BY BRUCE; Former Senator From Maryland, in Current History Article, Says It Is Unworkable. EDITOR DEFENDS STATUTE An Appraisal of Marshal Foch Is Contributed by Major Gen. Henry.T. Allen. An Appraisal of Foch. Discusses "Broken Homes." | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/adopting-merchandise-reviews.html | Adopting Merchandise Reviews | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prince-names-aide-in-cornwall-duchy-er-peacock-canadian-chosen-as.html | PRINCE NAMES AIDE IN CORNWALL DUCHY; E.R. Peacock, Canadian, Chosen as Receiver General to Collect Revenues. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/russia-offers-concessions-american-capital-seeks-a-share-in.html | RUSSIA OFFERS CONCESSIONS; American Capital Seeks A Share in Projects For Improvements Meat for the Cities. Soviet as Employer. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dow-chemical-votes-stock-split.html | Dow Chemical Votes Stock Split. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/family-witness-slaying-buffalo-man-robber-of-9000-and-shot-by.html | FAMILY WITNESS SLAYING.; Buffalo Man Robber of $9,000 and Shot by Bandits. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/complain-of-dust-fr0m-flying-fields-westchester-residents-take.html | COMPLAIN OF DUST FR0M FLYING FIELDS; Westchester Residents Take Action to Halt Plans for New Ones. ZONING ORDINANCE SOUGHT Pelham Citizens Protest Against Building of Landing Fields Within Village Limits. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/daughter-to-mrs-john-drinkwater.html | Daughter to Mrs. John Drinkwater. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-link-milling-concerns.html | TO LINK MILLING CONCERNS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hoover-is-considering-diplomatic-changes-posts-in-japan-and-italy.html | HOOVER IS CONSIDERING DIPLOMATIC CHANGES; Posts in Japan and Italy, Besides France, Will Be Filled--Vacancies Also in Latin America. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-talkies-a-part-of-college-courses-dr-kitson-of-columbia-tells.html | SEES TALKIES A PART OF COLLEGE COURSES; Dr. Kitson of Columbia Tells of Experimental Program to Be Shown Over Country. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/butchers-blame-the-buyers-for-the-high-meat-prices-demand-of-the.html | BUTCHERS BLAME THE BUYERS FOR THE HIGH MEAT PRICES; Demand of the Housewife Is for the Choicest Cuts and Those That Are Easiest to Cook Finding the Profit. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/subway-demand-aids-steel-market-here-order-placed-for-13200-tons-of.html | SUBWAY DEMAND AIDS STEEL MARKET HERE; Order Placed for 13,200 Tons of Structural Shapes-Soft Steel Sales Light. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/realty-financing-by-stocks-grows-but-realty-securities-total-for.html | REALTY FINANCING BY STOCKS GROWS; But Realty Securities Total for First Half of 1929 Declines. LOSS IS IN BOND ISSUES Young & Becker Survey Shows Aggregate for Six Months This Year Is $356,923,885. Such Financing Called Sound Billions in Realty Financing. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/arsene-lupin-reappears-paris-talking-of-gem-thief-who-used-famous.html | ARSENE LUPIN REAPPEARS.; Paris Talking of Gem Thief Who Used Famous Crook's Methods. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/novel-delmonico-suite-lee-simonson-shows-modern-design-with-builtin.html | NOVEL DELMONICO SUITE.; Lee Simonson Shows Modern Design With Built-In Furniture. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nations-gas-sales-increase-11-per-cent-96-companies-report-totals.html | NATION'S GAS SALES INCREASE 11 PER CENT; 96 Companies Report Totals for May--New York Turning to Coke Oven Process. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/persians-use-motorcycles-army-officers-prefer-them-to-horses-consul.html | PERSIANS USE MOTORCYCLES; Army Officers Prefer Them to Horses, Consul Reports. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/night-line-seeking-federal-aid-again-asks-1650000-loan-for-two.html | NIGHT LINE SEEKING FEDERAL AID AGAIN; Asks $1,650,000 Loan for Two Ships to Be Available for Coastal or Transatlantic Service. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cubs-widen-lead-by-winning-twice-triumph-over-phils-61-and-107-and.html | CUBS WIDEN LEAD BY WINNING TWICE; Triumph Over Phils, 6-1 and 10-7, and Now Have 2-Game Margin Over Pirates. MALONE HURLS FIRST FRAY Scores Thirteenth Victory of Season --Hornsby Connects for His 21st Home Run. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/henry-otis-chapman-new-york-architect-65-dies-at-franconta-n-h.html | HENRY OTIS CHAPMAN.; New York Architect, 65, Dies at Franconta, N. H. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/radio-programs-scheduled-for-the-current-week-outstanding-events-on.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; OUTSTANDING EVENTS ON THE AIR TODAY RADIO PROGRAMS AND NEWS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-cities-radio-messages-to-byrd-rochester-schenectady-and-new.html | THREE CITIES RADIO MESSAGES TO BYRD; Rochester, Schenectady and New York Join in Program of Talks and Music. ROOSEVELT GREETING READ Governor Asks for Memento Carried on Flight Over Pole-Gannett Extends Good Wishes. Gannett Extends Greeting. Music Also Broadcast. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reinald-werrenraths-photograph.html | Reinald Werrenrath's Photograph. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/byproducts-a-state-paper-how-did-he-manage-it-synthetic-war.html | BY-PRODUCTS.; A State Paper. How Did He Manage It? Synthetic War Communique. Thoughts on a $75,000 Job. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-continues-above-a-year-ago-few-indications-of-seasonal.html | BUSINESS CONTINUES ABOVE A YEAR AGO; Few Indications of Seasonal Recessions Reported From Various Parts of Country. STEEL REMAINS A LEADER Mills Still Operating Close to Capacity, Maintaining Record Output. BUILDING IS MORE ACTIVE End of Prolonged Slump in This Line is Indicated-Reports From Federal Reserve Areas. Danger Signs Vanish. BUSINESS HERE IS FAIR. Textile Trades Show Some Improvement-Credit Grows Tight. BUILDING IN BOSTON ACTIVE. New England Shoe Industry Due to See Busiest Summer Since War. BUSINESS CONTINUES ABOVE A YEAR AGO PHILADELPHIA PROSPEROUS. Corporation Earnings Reflect Good Industrial Conditions. CHICAGO TRADE INCREASED. Most Business Lines More Active Than Year Ago, Figures Show. RICHMOND AREA SHOWS DROP. Wholesale Trade in June Was Below May and the 1928 Period. GEORGIA HARVESTS TOBACCO. Cotton Picking Also Starts--Both Crops Reported Good. CLEVELAND AREA ACTIVE. Steel Industry Shows Big Gain-- Seasonal Declines Smaller. ST. LOUIS OIL SALES RISE. Building Is Active and Wholesale Business is Better Than Last Year. READY TO | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-plead-not-guilty-of-liquor-conspiracy-father-and-son-held-in.html | TWO PLEAD NOT GUILTY OF LIQUOR CONSPIRACY.; Father and Son Held in $5,000 Bail in Shavings Ring Case-- Trial Set for Oct. 14. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shakespeare-causes-dispute-in-stamboul-turks-fear-they-will-be.html | SHAKESPEARE CAUSES DISPUTE IN STAMBOUL; Turks Fear They Will Be Thought Out of Date if They Present Bard of Avon's Plays. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-wills-plays-tie-with-griffin-champion-fresh-from-europe-loses.html | MISS WILLS PLAYS TIE WITH GRIFFIN; Champion, Fresh From Europe, Loses First Set, but Wins Second at Forest Hills. ENGLISH STARS ALSO DRILL Miss Nuthall, Mrs. Watson, Mrs. Covell and Mrs. Michell Hold Practice Contests. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/junior-swim-on-aug-11-national-300meter-medley-for-men-will-be-held.html | JUNIOR SWIM ON AUG. 11.; National 300-Meter Medley for Men Will Be Held at Massapequa. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/old-aiken-captures-junior-polo-title-youngsters-ride-to-a-brilliant.html | OLD AIKEN CAPTURES JUNIOR POLO TITLE; Youngsters Ride to a Brilliant Victory, Beating the MidWest Four, 12-5.TEAM WORK BIG FACTORSlashing Opening Attack andGreat Defense Hold Westerners Always at Bay. Game Is Hard Fought. Rathbone Plays Fine Game. OLD AIKEN CAPTURES JUNIOR POLO TITLE | True | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hemmi-wins-tennis-final.html | Hemmi Wins Tennis Final. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seeks-paper-suit-data-trade-commission-counsel-asks-for-copy-of.html | SEEKS PAPER SUIT DATA.; Trade Commission Counsel Asks for Copy of Lavarre's Petition. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ban-water-for-swimming-pools.html | Ban Water for Swimming Pools. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rare-books-found-on-virginia-farm-volumes-from-old-libraries-of-was.html | RARE BOOKS FOUND ON VIRGINIA FARM; Volumes From Old Libraries of Washington, Lewis, Lee and Other Families. "DUTIES OF MAN" IN LOT Bearing Name of First President's Father, It Was at the Home of Betty Washington, His Sister. Family Links Are Shown. Fielding of 1793 Included. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/body-found-in-sound-new-york-youth-was-drowned-while-swimming-a.html | BODY FOUND IN SOUND.; New York Youth Was Drowned While Swimming a Week Ago. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/preyed-on-young-wives-french-police-arrest-escaped-convict-on-novel.html | PREYED ON YOUNG WIVES.; French Police Arrest Escaped Convict on Novel Blackmail Charge. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/curb-list-weakened-by-profittaking-trading-is-generally.html | CURB LIST WEAKENED BY PROFIT-TAKING; Trading is Generally LightBullish Activities Send a FewLeaders to New Highs. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/baruch-to-confer-on-saratoga-spa-as-head-of-state-commission-he.html | BARUCH TO CONFER ON SARATOGA SPA; As Head of State Commission He Will Meet Physicians in Europe Tomorrow. TO VISIT GERMAN PLACES Aim Is to Make Up-State Health Resort the Largest of Its Kind in the World. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/at-the-wheel-the-madding-crowd-of-cars.html | AT THE WHEEL; The Madding Crowd of Cars | True | By James O. Spearing. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mildred-vare-wed-to-william-f-kipp-daughter-of-senatorelect-of.html | MILDRED VARE WED TO WILLIAM F. KIPP; Daughter of Senator-Elect of Pennsylvania Bride of Atlantic City Man.CEREMONY At SEASHOREFive Hundred Persons, including Political and Social Leaders,Guests at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/forthcoming-books.html | FORTHCOMING BOOKS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-novelties-handy-new-bridge-set-is-seenhosiery-colors.html | THE NOVELTIES; Handy New Bridge Set Is Seen-- Hosiery Colors | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/how-commissions-fail-druggists-bureau-cites-drawbacks-to-this.html | HOW COMMISSIONS FAIL.; Druggists' Bureau Cites Drawbacks to This Salary Method. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lehigh-sophs-heaviest-but-l9289-juniors-as-a-class-were-the-tallest.html | LEHIGH "SOPHS" HEAVIEST.; But 1928-9 Juniors as a Class Were the Tallest Students. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jersey-city-stops-newark-by-10-to-4-grant-outpitches-meadows-and.html | JERSEY CITY STOPS NEWARK BY 10 TO 4; Grant Outpitches Meadows and Davies as Mates Turn Back Bears Second Time in Row. PIPP, WEST HIT HOMERS Circuit Drives Fail to Save the Losers--Manger Gets 4 Safeties in Triumph. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-forstmann-yacht-is-tested-in-baltic-craft-built-by-krupps-soon.html | New Forstmann Yacht Is Tested in Baltic; Craft, Built by Krupps, Soon Coming to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reds-behind-rixey-upset-robins-43-cincinnati-southpaw-takes-the.html | REDS, BEHIND RIXEY, UPSET ROBINS, 4-3; Cincinnati Southpaw Takes the Verdict Over Morrison in Pitchers Battle. HERMAN HITS HOME RUN Drive in Seventh Fails to Save Flock, However--Brooklyn Rally in 9th Nipped. Bressler Scores Two Runners. Vance Likely to See Duty. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/charges-land-sale-fraud-captain-ta-brady-asks-governor-to-sift.html | CHARGES LAND SALE FRAUD.; Captain T.A. Brady Asks Governor to Sift Price in Westchester Deal. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mrs-roswell-miller-off-daughter-of-mrs-carnegie-sails-with-four.html | MRS. ROSWELL MILLER OFF.; Daughter of Mrs. Carnegie Sails With Four Children. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/aircraft-distributer-chosen.html | Aircraft Distributer Chosen. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/had-2-inches-of-june-snow-quebes-districts-also-recorded.html | HAD 2 INCHES OF JUNE SNOW; Quebes Districts Also Recorded Temperatures Up to 96. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-police-chief-a-sherlock-at-15-john-ashley-head-of-scotland-yard.html | NEW POLICE CHIEF A 'SHERLOCK' AT 15; John Ashley, Head of Scotland Yard, Caught a Burglar and Thus Shaped Long Career. SILENT AND EFFICIENT A Master of Detail, He Built Up Office Records, Unraveled Notable Crimes. Brought Voisin to Justice. Father, 90, Proud of Son. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prisoners-code-signed-at-geneva-32-of-47-nations-also-approve.html | PRISONERS' CODE SIGNED AT GENEVA; 32 of 47 Nations Also Approve Convention for Care of Sick and Wounded in War. BRITAIN WILL JOIN LATER Old Agreements Are Modernized and Captives' Conditions Are Made More Humane. Prisoners' Code Elaborated. Two Old American Provisions. Provision for Enforcement. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/eating-on-25-cents-a-day-found-possible-in-new-york-menus-for.html | EATING ON 25 CENTS A DAY FOUND POSSIBLE IN NEW YORK; Menus for Well-Balanced Meals Figured Out By One Who Has Tried Them | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/electricity-aids-farmer-oklahoma-man-wires-his-garden-with-good.html | ELECTRICITY AIDS FARMER.; Oklahoma Man Wires His Garden With Good Results. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/attorneys-for-snook-study-remus-defense-obtain-records-of-wife.html | ATTORNEYS FOR SNOOK STUDY REMUS DEFENSE; Obtain Records of Wife Slayer's Trial--Indicate Effort to Show Temporary Insanity. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/record-rail-net-laid-to-high-efficiency-operating-economy-is-found.html | RECORD RAIL NET LAID TO HIGH EFFICIENCY; Operating Economy Is Found Greatest in Years--Federal Payments Also an Aid. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/british-labor-looks-ahead-mr-cole-combines-a-diagnosis-with-a.html | BRITISH LABOR LOOKS AHEAD; Mr. Cole Combines a Diagnosis With a Challenging Prescription British Labor Looks Ahead | True | By P.w. Wilson | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hat-and-helmet.html | HAT AND HELMET. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/outdoor-music-programs-of-the-week-goldman-band-programs-the.html | OUTDOOR MUSIC PROGRAMS OF THE WEEK; GOLDMAN BAND PROGRAMS. THE KALTENBORN ORCHESTRA. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/moves-to-validate-connecticut-laws-governor-summons-assembly-for.html | MOVES TO VALIDATE CONNECTICUT LAWS; Governor Summons Assembly for Aug. 6 to Re-enact 1,493 Voided Statutes. OMNIBUS BILL PLANNED Trumbull Flies to Hartford From Watertown, N.Y., to Act in State Emergency. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/class-day-at-mt-hermon-mloody-school-opens-exercises-of-44th.html | CLASS DAY AT MT. HERMON.; Mloody School Opens Exercises of 44th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chang-poses-in-a-talkie-as-war-drums-cease-mukden-arsenal-normal-no.html | Chang Poses in a Talkie as War Drums Cease; Mukden Arsenal Normal, No Troops Moving | True | By Hallett Abend. Special Cable To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prepare-to-sift-bogus-mortgages-prosecutor-and-register-of-brooklyn.html | PREPARE TO SIFT BOGUS MORTGAGES; Prosecutor and Register of Brooklyn to Seek Evidence in Forgeries. COMPLAINTS ARE AWAITED McQuade Believes That Further Frauds Will Be Found When Papers Are Scrutinized. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/urges-christian-change-yale-professor-declares-east-links-religion.html | URGES CHRISTIAN CHANGE.; Yale Professor Declares East Links Religion Wish Imperialism. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-urge-war-boycott-senator-capper-would-put-teeth-in-peace.html | WILL URGE WAR BOYCOTT.; Senator Capper Would Put Teeth in Peace Agreement. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-cross-wins-essex-tennis-final-beating-miss-greef-in-threeset.html | Miss Cross Wins Essex Tennis Final, Beating Miss Greef in Three-Set Match | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/500-in-historic-pageant-cooperstown-fete-to-show-arrival-of-authors.html | 500 IN HISTORIC PAGEANT.; Cooperstown Fete to Show Arrival of Author's Father. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/legion-delegation-sails-on-leviation-mcnutt-with-group-of-31-on-way.html | LEGION DELEGATION SAILS ON LEVIATION; McNutt With Group of 31 on Way to Belgrade Convention--Many Notables on Ship. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hicks-bows-to-voigt-by-3-and-2-in-final-match-of-greenwich.html | Hicks Bows to Voigt by 3 and 2 in Final Match of Greenwich Invitation Golf; VOIGT BEATS HICKS TO WIN GOLF FINAL Downs 20-Year-Old Player by 3 and 2 to Take Greenwich Invitation Tournament. VICTOR'S PUTTING DECIDES Proves Too Steady and Accurate--Tyner Bows to Voigt in Semi-Final by 3 and 2.LANMAN BEATEN AT 19TH He and Hicks Engage in a battle,but Lanman Fails to Make FiveFoot Putt and Loses. Plays His Best Game. Hicks Halves the Hole. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/review-of-week-in-realty-market-trading-light-with-several-big.html | REVIEW OF WEEK IN REALTY MARKET; Trading Light, With Several Big Deals Reported Pending in Midtown Section. IMPORTANT PLANS FILED Madison Avenue Corner Sold to Knott Interests for Twenty-fiveStory Hotel Addition. 2,000 Work on Fulton Street Route. Work on Four Queens Units. Progress On Queens Lines. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pirates-and-braves-divide-double-bill-maranville-gets-triple-double.html | PIRATES AND BRAVES DIVIDE DOUBLE BILL; Maranville Gets Triple, Double and Two Singles as Boston Triumphs, 10 to 3. PITTSBURGH THEN WINS, 5-2 Sheely Leads Attack with Homer--Grantham, Hurt on Friday, Is Injured Again. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/change-without-uprooting.html | CHANGE WITHOUT UPROOTING. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/radio-beacons-for-lakes-epochmaking-contributions-to-safety-to-be.html | RADIO BEACONS FOR LAKES.; "Epoch-Making" Contributions to Safety to Be Provided. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/drowns-afraid-to-call-for-help.html | Drowns, Afraid to Call for Help. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/herrick-proposes-to-make-playfield-op-park-reservoir-submits-to.html | HERRICK PROPOSES TO MAKE PLAYFIELD OP PARK RESERVOIR; Submits to Walker a Plan to Convert Obsolete Structure at Cost of $500,000. WOULD BE 32 ACRES IN SIZE Mayor Asks Commissioner to Confer With Budget Head on Plan for Financing. ALSO URGES SPEEDY ACTION Says Matter Should Be Placed Before Estimate Board Sept. 26--Land Sale Fund May Be Used. Would Demolish Structure. Large Playfield Planned. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/vacationists-heading-into-the-northeast-maine-new-brunswick-and.html | VACATIONISTS HEADING INTO THE NORTHEAST; Maine, New Brunswick and Nova Scotia offer Unusual Facilities for Recreation--Hotels and Camps Abound-- Road Conditions in New York, Pennsylvania, Vermont To St. John. New York Detours. Toward Montreal. Westward. Finger Lakes Region. Adirondacks. Catskills. Niagara Falls. Thousand Islands. Long Island. Berkshires. In Pennsylvania. Vermont Roads. GASOLINE TAX DEDUCTION ALLOWED FOR MOTORISTS | True | By Leon A. Dickinson. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/55-in-rutgers-class-number-to-receive-degrees-sets-a-record-for.html | 55 IN RUTGERS CLASS.; Number to Receive Degrees Sets a Record for Summer Convocation. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; TWO-THIRDS RULE IN CONGRESS NEVER OFFICIALLY ABROGATED Henry Clay's Proposal to Change It Indicates, Mr. Tuckerman Declares, That There Has Been a Usurpation of Power PALESTINE AND WORLD PEACE Dr. Mendes Concludes His Exposition of Method for Utilizing the Movement DEFENDING WASHINGTON YOU-ALL WILL NOW DISCOVER CONFUSION WORSE CONFOUNDED From Mr. Vizetelly's Symposium It Would Appear That the Idiom Is Singular or Plural, Depending on Locality CONTROLLING THE MISSISSIPPI LIFE IS LIKE THAT. THE MIDDLE-AGE DEADLINE It Will Continue, Mr. Epstein Says, Until State Provides Proper Pension System THE MOTTO OF SAVOY. AS TO FISHING. BISHOP VINCENT. BUDGET CONTROL WILL SECURE EQUITABLE NAVAL REDUCTION Professor Hovgard Would Have Various Maritime Nations Agree on Percentage Basis For Armament Expenditures GRISWOLD AND POE | True | ELIOT TUCKERMAN.H. PEREIRA MENDES,VOTELESSFRANK H. VIZETELLYHAMILTON FOLEYJAMES DANIEL.ABRAHAM EPSTEIN.SCHERMERHORNCHARLES HOOPER.T. RWILLIAM HOVGAARD.BENTLEY MULFORD. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lima-police-report-red-plots-against-us-seize-communist-worker-with.html | LIMA POLICE REPORT RED PLOTS AGAINST US; Seize Communist Worker With Plans to Create Trouble Here and in Peruvian Capital. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/david-a-ellis-dies-lawyer-of-boston-he-was-formerly-with-firm-of.html | DAVID A. ELLIS DIES; LAWYER OF BOSTON; He Was Formerly With Firm of Which Justice Brandeis Was a Member. WAS ON SCHOOL COMMITTEE Harvard Named Him Lecturer on Government in 1912-- Transit Commissioner. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/melvilliana.html | MELVILLIANA. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cinema-in-germany.html | CINEMA IN GERMANY | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canadian-henley-cup-in-honor-of-wright-presented-by-penn.html | Canadian Henley Cup in Honor Of Wright Presented by Penn | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bankers-plan-meeting-preliminary-schedule-set-for-convention-on.html | BANKERS PLAN MEETING.; Preliminary Schedule Set for Convention on Coast Sept. 30. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lease-provides-for-arbitration-longterm-rental-in-chrysler-building.html | LEASE PROVIDES FOR ARBITRATION; Long-Term Rental in Chrysler Building Said to Be the First of Its Kind. TERMS ARE IRREVOCABLE Disputes Will Be Adjusted Under Rules of the American Arbitration Association. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wor-holds-rights-to-422meter-wave-radio-license-not-transferable.html | WOR HOLDS RIGHTS TO 422-METER WAVE; Radio License Not Transferable and Station Is Said to Belong to New Jersey Despite Sale of Parent Company | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/uruguay-plans-highway-road-will-speed-communication-with-buenos.html | URUGUAY PLANS HIGHWAY.; Road Will Speed Communication With Buenos Aires. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notable-guests-in-berkshires-williamstown-lecturers-to-be-widely.html | NOTABLE GUESTS IN BERKSHIRES; Williamstown Lecturers to Be Widely Entertained-- In White Mountain and Catskill Colonies | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/student-flier-dies-testing-old-plane-companion-is-gravely-injured.html | STUDENT FLIER DIES TESTING OLD PLANE; Companion Is Gravely Injured as Craft Just Repaired Dives at Irvington, N.J. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/plan-for-the-census-of-manufacturers-business-men-and-economists.html | PLAN FOR THE CENSUS OF MANUFACTURERS; Business Men and Economists Meet With Secretary Lamont to Devise Methods. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-elephant-scorns-our-machine-age-hes-still-apilin-teak-with-an.html | THE ELEPHANT SCORNS OUR MACHINE AGE; He's Still "A-Pilin' Teak" With An Intelligence And Power Which Tractors Cannot Supplant | True | By A.w. Smith | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/curtiss-airports-plan-parent-field-home-base-at-valley-stream-to.html | CURTISS AIRPORTS PLAN PARENT FIELD; Home Base at Valley Stream to Have Four Runways and Elaborate Facilities. SIX HANGARS TO BE BUILT Parking Space for 10,000 Cars to Be Provided--Two Exposition Buildings in Program. Four Runways to Be Provided. Year-Round Exposition Planned. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/many-bronx-parcels-in-murphys-sale-list-manhattan-tenement-and-long.html | MANY BRONX PARCELS IN MURPHY'S SALE LIST; Manhattan Tenement and Long Beach Lots at Auction This Week. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/offer-candy-thrift-bank.html | Offer Candy Thrift Bank. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/city-greeting-today-for-rome-fliers-williams-and-yancey-on-the-re.html | CITY GREETING TODAY FOR ROME FLIERS; Williams and Yancey on the Re public Will Be Escorted Up Bay by Twelve Planes. AT ST. PATRICK'S AT 11 A.M. Official Welcome by the Mayor at 3:30 P.M. Tomorrow Will Be Part of Round of Festivities. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/beverly-hills-revisited.html | BEVERLY HILLS REVISITED | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/response-off-on-sales-first-day-now-brings-only-2040-as-against.html | RESPONSE OFF ON SALES; First Day Now Brings Only 20.40% as Against 60-70% Formerly. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ethel-norton-wed-to-gordon-showe-ceremony-in-church-of-the-advent.html | ETHEL NORTON WED TO GORDON S.HOWE; Ceremony in Church of the Advent, Westbury, L.I., Performed by Rev. R.D. Pope.MISS SHOEMAKER BRIDEMarried to William G. Ridgway Jr. at Her Parants' Home in Germantown, Pa.--Other Nuptials. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/moto-meter-officers-elected.html | Moto Meter Officers Elected. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-wall-street-as-world-power-rothermere-calls-it-greater-than.html | SEES WALL STREET AS WORLD POWER; Rothermere Calls It Greater Than League, More Subtle Than Boishevism. SUCTION PUMP OF CAPITAL Publisher Wants Britain to Cement Ties of Friendship With Us in View of Our Growing Power. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/east-orange-defeats-new-york-ac-81-talcott-stops-winged-foot-nine.html | EAST ORANGE DEFEATS NEW YORK A.C., 8-1; Talcott Stops Winged Foot Nine With 7 Hits--Carter Drives Homer With One on Base. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/grocery-industry-acts-to-cut-costs-worldwide-survey-undertaken-by.html | GROCERY INDUSTRY ACTS TO CUT COSTS; World-Wide Survey Undertaken by Manufacturers' Group on Distribution. EXPORTS MAY BE AIDED President Drackett Sees Prospect in Lower Prices--New Packing Would Give Profit. Distribution Gain Lags. Packaging May Decide Profit. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/outdoor-concerts-please-bostonians-attendance-at-the-river-pops.html | OUTDOOR CONCERTS PLEASE BOSTONIANS; Attendance at the River Pops Belies Dire Predictions of Pessimists. UNREST AT CAMP DEVENS It Started With Story of Fake Raids and Included Lost Horses and Alleged Assaults. Trouble in Camp. Official Reports. Goldberg's Cryptic Reply | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/irish-censorship-lost-teeth-in-dail-law-as-passed-centres-power-in.html | IRISH CENSORSHIP LOST TEETH IN DAIL; Law as Passed Centres Power in One Board and Gives Right to Contest Its Decisions. DE VALERA SURPRISES ERIN He and Followers Drop Party Lines to Attend Opening of the Shannon Sluice Gates. Two Eleventh-Hour Changes. Dublin Recovering Gayety. De Valera at Shannon Ceremony. | True | By M. G. Palmer. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/worker-is-buried-in-building-crash-bricklayer-in-serious-condition.html | WORKER IS BURIED IN BUILDING CRASH; Bricklayer in Serious Condition After Bronx Police Rescue Him From Debris. CROWDS GATHER AT SCENE Breakdown similar to Explosion as Roof of Unfinished One-Story Extension Collapses. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-princeton-men-to-join-new-seminary-backers-of-westminster.html | THREE PRINCETON MEN TO JOIN NEW SEMINARY; Backers of Westminster Plan to Engage Four Other Teachers of High Rank. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/communists-grip-finnish-unions.html | Communists Grip Finnish Unions. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/modern-french-literature-is-feverishly-unsettled-there-seems-to-be.html | Modern French Literature Is Feverishly Unsettled; There Seems to Be a General Movement Toward a Lighter Style and Greater Sincerity Modem French Literature | True | By Jean Guyon-Cesbron | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ruths-23d-homer-helps-beat-browns-yankees-win-5-to-3-pipgras.html | RUTH'S 23D HOMER HELPS BEAT BROWNS; Yankees Win, 5 to 3, Pipgras Shutting Out St. Louis Until Seventh Inning LOSERS HELD TO SIX HITS Victors Make 14 Off Blaeholder -- Dickey Collects Triple, Double and Single. Unusual Hitting Sequence. Koenig's Single Scores Run. RUTH'S 23D HOMER HELPS BEAT BROWNS | True | By William E. Brandt. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/youths-pact-of-peace.html | YOUTH'S PACT OF PEACE. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canadian-experts-depart-for-mines-special-train-off-for-north-to.html | CANADIAN EXPERTS DEPART FOR MINES; Special Train Off for North to Visit Various Properties and Developments There . PROBLEMS TO BE TAKEN UP Hudson Bay Smelter Likely to Be Discussed--Metal Output Figures Revealed. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/talking-pictures-heralded-by-new-advertising-device.html | TALKING PICTURES HERALDED BY NEW ADVERTISING DEVICE | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/predicts-fifty-million-motor-cars-in-america.html | PREDICTS FIFTY MILLION MOTOR CARS IN AMERICA | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bonded-whisky-being-measured-official-survey-precedes-authority-for.html | BONDED WHISKY BEING MEASURED; Official Survey Precedes Authority for New Supply for Medical Needs | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/revives-debenture-for-a-tariff-rider-brookhart-will-offer-revised.html | REVIVES DEBENTURE FOR A TARIFF RIDER; Brookhart Will Offer Revised Plan Giving Proceeds to the Farm Board. FIGHT IN SENATE LOOMS Iowan Also Expects Strong Support for Glass Proposal asTurning Credit to Farmer.SECTIONAL LINES DRAWNEast Being Aligned Against West inComing Debate--Harrison Assails Republican "Uncertainty." Brookhart Reports West Bitter. Debenture Plan as Revised. For Flow of Credit to Farmers. Smoot Hopeful for Sugar Plan. Harrison Charges "Uncertainty." Declares Hoover Advice "Cryptic." | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-sims-and-fiance-get-license.html | Miss Sims and Fiance Get License. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-new-open-model-from-lincoln.html | A NEW OPEN MODEL FROM LINCOLN | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/regent-horthy-makes-3000-soldiers-heroes-pomp-and-pageantry.html | REGENT HORTHY MAKES 3,000 SOLDIERS 'HEROES; Pomp and Pageantry Surround the Creation of New Members of Hungarian Order. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/church-law-causes-citing-of-italian-woman-writer.html | Church Law Causes Citing Of Italian Woman Writer | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/telegraph-school-costs-western-union-has-spent-1000000-in-4-years.html | TELEGRAPH SCHOOL COSTS.; Western Union Has Spent $1,000,000 in 4 Years to Train Workers. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/haas-heads-retail-furriers.html | Haas Heads Retail Furriers. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chinese-mutiny-is-reported.html | Chinese Mutiny is Reported. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mayfair-scatters-as-season-ends-london-society-leaves-heat-of-city.html | MAYFAIR SCATTERS AS SEASON ENDS; London Society Leaves Heat of City for Deauville, Brioni, Goodwood and Cowes. | True | By Peggy Leigh. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bleriot-once-more-flies-the-channel-trip-is-made-in-15-minutes-as.html | BLERIOT ONCE MORE FLIES THE CHANNEL; Trip Is Made in 15 Minutes as Against 37 Before--British Crowd Cheers Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/governor-clinton-hotel-opening.html | Governor Clinton Hotel Opening. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/floridas-optimism-once-more-revives-banking-crisis-believed-to-be.html | FLORIDA'S OPTIMISM ONCE MORE REVIVES; Banking Crisis Believed to Be Over and Improved Conditions Are Looked For. FRUIT FLY MENACE WANES Most of Next Year's Citrus Crop May Be Marketed Despite Ravages of Pest. Pest Stunned Optimism. Larger Banks Are Strong. | True | By John Temple Graves 2d. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/strikers-hopeful-in-gastonia-cells-we-are-innocent-and-ask-only.html | STRIKERS HOPEFUL IN GASTONIA CELLS; "We Are Innocent and Ask Only Square Deal," They Say on Eve of Murder Trial. WOMEN VOICE CONFIDENCE Sophie Melvin, One of the Three Indicted, Declares "We Are Here for Principle." | True | From a Staff Correspondent of The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jfa-strong-is-dead-exgovernor-of-alaska-a-victim-of-heart-attack-in.html | J.F.A. STRONG IS DEAD.; Ex-Governor of Alaska a Victim of Heart Attack in Seattle. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/127500-securities-returned-by-mail-unsigned-envelope-brings-missing.html | $127,500 SECURITIES RETURNED BY MAIL; Unsigned Envelope Brings Missing Stock to Company-- 'Cold Feet' Believed Cause. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/premier-of-ontario-asks-for-tolerance-requests-citizens-and.html | PREMIER OF ONTARIO ASKS FOR TOLERANCE; Requests Citizens and Tourists in Canada to Work for a Better Understanding. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/blabon-estate-appraised-pennsylvania-manufacturer-left-3579741-in.html | BLABON ESTATE APPRAISED.; Pennsylvania Manufacturer left $3,579,741 in Cash and Securities. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/win-1000-awards-for-artistic-homes-builders-of-dwellings-at-nassau.html | WIN $1,000 AWARDS FOR ARTISTIC HOMES; Builders of Dwellings at Nassau Shores Honored by the Harmon Firm. MANY FACTORS CONSIDERED Jury of Architects Picks Two Homes, One Costing Less Than $10,000 and One Costing More. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/yonkers-properties-at-auction-this-week-city-holdings-there-to-be.html | YONKERS PROPERTIES AT AUCTION THIS WEEK; City Holdings There to Be Sold by Joseph P. Day Wednesday Night. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/china-and-russia-to-parley-in-berlin-dr-wu-tells-stimson-of-plans.html | CHINA AND RUSSIA TO PARLEY IN BERLIN; Dr. Wu Tells Stimson of Plans to Settle Railway Seizure Through Envoys There. POWERS TO WATCH TALKS No Change in Status of Property of Other Nations Will Be Permitted Without interference. ENVOYS HERE STILL ACTIVE Confer With Secretary of State toLearn Developments in HisPeace Efforts. Nanking Denies Seizure. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tourists-and-crops-rejoice-california-ranch-owners-and-business-men.html | TOURISTS AND CROPS REJOICE CALIFORNIA; Ranch Owners and Business Men Profit by Generosity of Nature and Visitors. MISTAKES ON THE BORDER Needless Official Errors Cause Irritation--Los Angeles Folk Want Police Curbed. Crop Outlook Excellent. Unrest on the Border. Alaskan Possibilities. Police Annoy the Public. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-great-industry-hit-by-fruit-fly-florida-fruit-fly.html | A GREAT INDUSTRY HIT BY FRUIT FLY; FLORIDA FRUIT FLY | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jack-jones-mp-and-some-others-a-few-footnotes-on-personalities.html | JACK JONES, M.P., AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wright-boats-shields-in-fourset-match-for-canadian-singles-tennis.html | Wright Boats Shields in Four-Set Match for Canadian Singles Tennis Title; SHIELDS DEFEATED IN CANADIAN TENNIS Wright, Dominion's No. 1 Player, Vanquishes New Yorker by 6-4, 6-4, 1-6, 7-5. SUPERIOR STRATEGY WINS Victor, Paired With Crocker, Beats Shields and Strachan to Gain Doubles Honors. 6TH TITLE TO MISS WADE 17-Year-Old Toronto Girl Climaxes Series of Triumphs by Taking Women's Championship. Shields Takes Third Set. Annexes Sir Titles. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/presents-tariff-briefs-importers-body-opposes-changes-before-senate.html | PRESENTS TARIFF BRIEFS.; Importers' Body Opposes Changes Before Senate Committee. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-pennypacker-freed-at-hearing-daughter-of-late-pennsylvania.html | MISS PENNYPACKER FREED AT HEARING; Daughter of Late Pennsylvania Governor Assails Raid on Gastonia Strike Sympathizers.CONSIDERS SUING POLICEPhiladelphia Magistrate Discharges Her and 29 Others, Who WereHeld in Jail Three Hours. Meeting Held Without Permit. Sought Information, She Says. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/east-end-avenue-rentals-taking-suites-in-new-house-overlooking.html | EAST END AVENUE RENTALS.; Taking Suites in New House Overlooking River. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marooned-on-paris-arch-five-americans-forced-to-spend-night-on.html | MAROONED ON PARIS ARCH.; Five Americans Forced to Spend Night on Triomphe Platform. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/coast-guard-seizes-british-liquor-boat-craff-said-to-have-been.html | COAST GUARD SEIZES BRITISH LIQUOR BOAT; Craff Said to Have Been Caught Within Treaty Limits, Held at Femandina, Fla. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mme-poincare-glad-of-chance-to-rest-she-will-leave-daylong-tasks-as.html | MME. POINCARE GLAD OF CHANCE TO REST; She Will Leave Day-Long Tasks as First Lady of the Land to Tend Sick Husband. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thousand-islands-golfers-out.html | THOUSAND ISLANDS GOLFERS OUT | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-marvel-of-ancient-greek-sculpture-now-glorified-by-modern-turkey.html | A Marvel of Ancient Greek Sculpture Now Glorified by Modern Turkey | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-records-likely-by-railroads-in-1929-earnings-so-far-this-year.html | NEW RECORDS LIKELY BY RAILROADS IN 1929; Earnings So Far This Year Indicate $1,231,790,000 Total of1926 Will Be Surpassed.BIG RISE FOR FIVE MONTHS$457,362,000 for All RoadsShows 21.57% IncreaseRecent Statements Reviewed. Income of the Pennsylvania. Merchandise and Coal Profits. NEW RECORDS LIKELY BY RAILROADS IN 1929 | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/compiling-long-island-year-book.html | Compiling Long Island Year Book. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-associated-gas-stock-capital-increased-from-7200000-to-8200000.html | NEW ASSOCIATED GAS STOCK; Capital Increased From 7,200,000 to 8,200,000 Shares. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cacao-crisis-hits-ecuador-production-is-down-50-per-cent-through.html | CACAO CRISIS HITS ECUADOR; Production Is Down 50 Per Cent Through Tree Diseases. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-census-aid-asked-over-radio-secretary-lamont-appeals-to.html | BUSINESS CENSUS AID ASKED OVER RADIO; Secretary Lamont Appeals to Merchants to Cooperate in Distribution Data. SEES END OF HUGE WASTE Prodigal Practices Cost Many Millions, He Says--Feiker, Advisory Head, Outlines Methods. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/killed-on-irish-visit-brooklyn-man-is-hit-by-auto-driven-by.html | KILLED ON IRISH VISIT; Brooklyn Man Is Hit by Auto Driven by American. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/49-boys-gather-tuesday-for-edison-contest-brightest-to-be-picked.html | 49 Boys Gather Tuesday for Edison Contest; Brightest to Be Picked Friday to Be Protege | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/museum-names-advisors-pennsylvania-institution-adds-per-manent.html | MUSEUM NAMES ADVISORS.; Pennsylvania Institution Adds Per manent Group of Experts. | True | Special to The New York Times | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/workers-oppose-jews-soviet-efforts-to-place-them-in-industry.html | WORKERS OPPOSE JEWS.; Soviet Efforts to Place Them in Industry Encounter Obstacles. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/drive-on-drownings.html | DRIVE ON DROWNINGS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-macdowell-colony-benefit-foreign-music-notes.html | A MACDOWELL COLONY BENEFIT; FOREIGN MUSIC NOTES. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mandell-to-defend-crown-on-friday-meets-tony-canzoneri-in-15round.html | MANDELL TO DEFEND CROWN ON FRIDAY; Meets Tony Canzoneri in 15Round Bout at Chicago forLightweight Title.SNYDER FACES HOFFMANClashes in Feature at QueenshoreClub Tuesday--Glick to BoxWallace at Ebbets Field. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rubber-futures-ease-prices-close-unchanged-to-30-points-off-in.html | RUBBER FUTURES EASE.; Prices Close Unchanged to 30 Points Off in Light Trading. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thomas-to-sail-for-canada-aug-4.html | Thomas to Sail fJor Canada Aug. 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/olden-tinker-now-becomes-a-specialist-neighborhood-handy-man-friend.html | OLDEN TINKER NOW BECOMES A SPECIALIST; Neighborhood Handy Man, Friend of Children, Yields to Modern Competition | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wide-use-of-dollar-acceptance.html | Wide Use of Dollar Acceptance. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/houston-flight-ended-plane-forced-down-by-broken-pin-after-233.html | HOUSTON FLIGHT ENDED.; Plane Forced Down by Broken Pin After 233 Hours 12 Seconds. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fastest-train-covers-77-miles-in-70-minutes.html | FASTEST TRAIN COVERS 77 MILES IN 70 MINUTES | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/planes-take-mail-to-hoover-at-camp.html | PLANES TAKE MAIL TO HOOVER AT CAMP | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/girdles-that-suit-new-figures-the-fronts-and-waistlines-are-being.html | GIRDLES THAT SUIT NEW FIGURES; The Fronts and Waistlines Are Being Designed to Conform to the Season's Costume Styles | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-german-summarizes-john-galsworthy.html | A German Summarizes John Galsworthy | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/china-strikes-to-regain-full-sovereignty-behind-her-coup-in.html | CHINA STRIKES TO REGAIN FULL SOVEREIGNTY; Behind Her Coup in Manchuria Is an Intention to End Foreign Control Within Her Borders | True | By Henry Kittredge Norton. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/farmers-protest-market-conditions-150-at-mineola-vote-to-ask.html | FARMERS PROTEST MARKET CONDITIONS; 150 at Mineola Vote to Ask Commissioner Dwyer to ExcludeSpeculators. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-observer-not-yet-selected.html | Our Observer Not Yet Selected. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/white-plains-has-tall-bank-building-peoples-national-completes-a.html | WHITE PLAINS HAS TALL BANK BUILDING; People's National Completes a Nine-Story Edifice on Mamaroneck Avenue. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/asks-ban-on-shore-gables-deputy-attorney-general-asserts.html | ASKS BAN ON SHORE GABLES; Deputy Attorney General Asserts Corporation Is Bankrupt. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-excavate-site-of-false-pyramid-pennsylvania-university-museum.html | WILL EXCAVATE SITE OF 'FALSE PYRAMID'; Pennsylvania University Museum Obtains Egypt's Permission for Research at Medum.WORK OF FIRST GREAT KINGFounding Laid to Seneferu, Fatherof Cheops, at Start of Fourthpynasty in 2930 B. C. A Fourth Dynasty Site. Temple on Side of Pytamid. WILL EXCAVATE SITE OF 'FALSE PYRAMID' Builder Father of Cheops. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lady-lou-is-beaten-in-6mile-contest-curlew-wins-cabin-sloop-race-on.html | LADY LOU IS BEATEN IN 6-MILE CONTEST; Curlew Wins Cabin Sloop Race on Jamaica Bay--M3 First Catboat to Finish. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/would-fingerprint-children.html | Would Fingerprint Children. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/offers-25000-for-flight-w-m-easterwood-jr-seeks-rome-dallas-hop.html | OFFERS $25,000 FOR FLIGHT.; W. M. Easterwood Jr. Seeks Rome Dallas Hop With Stop Here. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/merchandise-orders-up-gain-of-11-per-cent-in-week-credit-clearing.html | MERCHANDISE ORDERS UP.; Gain of 11 Per Cent in Week Credit Clearing Index Indicates. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/something-about-the-new-films.html | SOMETHING ABOUT THE NEW FILMS | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-orcutt-plays-today-will-team-with-mrs-federman-in-benefit.html | MISS ORCUTT PLAYS TODAY.; Will Team With Mrs. Federman in Benefit Exhibition. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prices-are-unchanged-for-crude-petroleum-average-remains-of-1727-a.html | PRICES ARE UNCHANGED FOR CRUDE PETROLEUM; Average Remains of $1.727 a Barrel--Gasoline Lower at Four Refineries. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/italian-press-hits-pacifist-efforts-discussing-russochinese-row.html | ITALIAN PRESS HITS PACIFIST EFFORTS; Discussing Russo-Chinese Row, Papers Declare Dispute Shows Pacts Are of No Avail. OUR EMBASSY MUST MOVE Building Will Be Destroyed to Make Way for Street--Rome Swelters With Mercury at 100. Press Scores Pacifists. Agitation In East Charged American Embassy Must Move. Heat Wave Hits Rome. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tuka-case-causes-czechoslovak-stir-trial-of-professor-for-high.html | TUKA CASE CAUSES CZECHOSLOVAK STIR; Trial of Professor for High Treason Emphasizes Slovak Autonomy Move. CZECH CHARGE IS DENIED Slovak Party Holds Accused Man Is Guiltless of Working for Hungary --Future Peace Hangs on Result. Party Holds Tuka Guiltless. Similarity of New States. TUKA CASE CAUSES CZECHOSLOVAK STIR Slovaks Ask Protection. Hungarians Score Treaties. | True | By G. E. R. Gedye. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-green-girdle-for-the-great-future-city-under-the-regional-plan.html | A GREEN GIRDLE FOR THE GREAT FUTURE CITY; Under the Regional Plan the Metropolitan Area Would Preserve and Utilize Every Scrap of Mountain, Stream and Free Coast for Its System of Parks | True | By Eunice Fuller Barnard | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/american-librarians-view-in-italy-literary-treasures-saved-by.html | American Librarians View in Italy Literary Treasures Saved by Benedictines | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/loos-in-princeton-seminary-post.html | Loos in Princeton Seminary Post. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/manitoba-amateur-golf-title-captured-by-weir-from-black.html | Manitoba Amateur Golf Title Captured by Weir From Black | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/most-severe-day-of-season-at-byrd-camp-wind-sharpens-cold-of-67.html | Most Severe Day of Season at Byrd Camp; Wind Sharpens Cold of 67 Below Zero | True | By Russell Owen. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shortage-of-workmen-in-belgium-is-laid-to-importers-of-american.html | Shortage of Workmen in Belgium Is Laid To Importers of American Automobiles | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lists-the-forests-in-our-territories-alaska-area-estimated-at.html | LISTS THE FORESTS IN OUR TERRITORIES; Alaska Area Estimated at Between 70,000,000 and150,000,000 Acres.SOME HAWAIIAN STATISTICS Aggregated Timber Stand Covers More Than 1,000,000 Acres,SaysAmerican Tree Association. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/praises-our-women-with-reservations-french-social-writer-prefers.html | PRAISES OUR WOMEN WITH RESERVATIONS; French Social Writer Prefers His Own Compatriots-- English Woman Comments. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-ferguson-13-takes-title-swim-yonkers-ac-girl-leads-9-stars-in.html | MISS FERGUSON, 13, TAKES TITLE SWIM; Yonkers A.C. Girl Leads 9 Stars in National A.A.U. 880Yard Event at Oyster Bay.MISS NALEVAIKO IS SECOND Trails Winner by 15 Yards at Finish --Weeks Beats Rheinhardin the Nassau 440. Miss Madigan Sets Pace. Miss McClellan Scores. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cooper-union-offers-ten-scholarships-awards-worth-1200-each-are.html | COOPER UNION OFFERS TEN SCHOLARSHIPS; Awards Worth $1,200 Each Are Open to Graduates of High Schools in City. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hampton-artists-exhibit-first-of-the-summer-shows-will-be-opened.html | HAMPTON ARTISTS EXHIBIT; First of the Summer Shows Will Be Opened Tomorrow--Star Class Boat Races | True | Photograph by Fotograms.photograph By Townend-Herbert.photograph By Herbert Photos, Inc. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/porch-and-garden-pieces-go-modern-decorators-design-gayly.html | PORCH AND GARDEN PIECES GO MODERN; Decorators Design Gayly Upholstered Furniture for the Out-of-Doors-- Guest Rooms for Country Houses PORCH AND GARDEN PIECES | True | By Walter Rendell Storeyherbert Lippmann, Architect, Photograph By Dris Duryea. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/burned-in-boat-blast-in-east-river.html | Burned in Boat Blast in East River. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-double-funeral-john-doyle-world-war-veteran-and-sister-elizabeth.html | A DOUBLE FUNERAL.; John Doyle, World War Veteran, and Sister, Elizabeth, Die Day Apart | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/turf-followers-invading-saratoga-springs-for-race-meeting-opening.html | Turf Followers Invading Saratoga Springs for Race Meeting Opening Tomorrow; SARATOGA THRILLED AS RACING LOOMS Town and Track in Gala Dress for Thirty-Day Meeting Opening Tomorrow. JUVENILES HOLD SPOTLIGHT Great Crop Ready for Testing in Saratoga Special, Hopeful and Other Rich Stakes. Summer Homes Filling. New Broom May Start. Expected to Meet in Travers. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/camp-fire-fete-tuesday-200-girls-at-herriman-park-to-give.html | CAMP FIRE FETE TUESDAY.; 200 Girls at Herriman Park to Give Anniversary Luncheon. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/says-our-libraries-serve-public-best-prof-ferrando-of-italy-calls.html | SAYS OUR LIBRARIES SERVE PUBLIC BEST; Prof. Ferrando of Italy Calls Them a Striking Achievement of Democracy. BOOKS PRESERVED ABROAD May Be Borrowed, but Only After Payment of a Deposit and Much Red Tips. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/geneva-attracts-hosts-of-tourists-they-find-the-league-and-its.html | GENEVA ATTRACTS HOSTS OF TOURISTS; They Find the League and Its Far-Flung Activities a Source of Great Interest. AMERICANS ARE NUMEROUS Many Young People Among the Throng Who Come, Though It Is Vacation Time for Officials. Young Visitors Numerous. . Machinery Runs Without Chiefs. Calming the Ruffled Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/giants-defeat-cardinals-3-to-2-and-end-losing-streak-of-five.html | Giants Defeat Cardinals, 3 to 2, and End Losing Streak of Five Straight; OTTS SINGLE WINS FOR GIANTS, 3 TO 2 Youthful Star Connects With Bases Filled in Eighth and Downs Cardinals. LOSING STREAK OF 5 ENDS McGrawmen, Helpless Before Pitching of Haid, Break Through Near Finish. MAYS ASSUMES RELIEF ROLE Takes Hubbell's Place in Eighth and Hods Lead Safely-- McGraw Due Back Today. | True | By John Drebinger. Special To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-resort-week.html | THE RESORT WEEK | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/home-town-to-honor-jackson.html | Home Town to Honor Jackson. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oldest-odd-fellow-dies-at-age-of-95-william-bernhousegrand-old-man.html | OLDEST ODD FELLOW DIES AT AGE OF 95; William Bernhouse,'Grand Old Man' of Atlantic County, N. J.,a Member 72 Years. MASON FOR HALF CENTURY' Built the First Hotel in Atlantic City--Saw Resort's Valuation Rise From $1,000 to $400,000,000. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chicago-apathetic-to-municipal-woes-official-errors-and-omissions.html | CHICAGO APATHETIC TO MUNICIPAL WOES; Official Errors and Omissions Stir Only Slight Amusement in Panting Populace. SCHOOLS GET $40,000,000 But Controller Demands a Guarantee --Ex-Officio Ordinance Takes Limit Off Building Heights. | True | By S.j.duncan-Clark. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/policeman-captured-as-automobile-thief-halted-by-five-shots-as-he.html | POLICEMAN CAPTURED AS AUTOMOBILE THIEF; Halted by Five Shots as He Runs From Stolen Machine in Brooklyn. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sea-bright-starts-tennis-meet.html | SEA BRIGHT STARTS TENNIS MEET | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-our-resources-influencing-world-dr-klein-says-american.html | SEES OUR RESOURCES INFLUENCING WORLD; Dr. Klein Says American Activities Are Raising EconomicLevels of All Countries.CITES TRIANGULAR TRADE Exchanges by America, Britain andBritish Malaya Pointed To as an Example. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/raw-silk-futures-firm-strength-in-japaneae-markets-is-reflected.html | RAW SILK FUTURES FIRM.; Strength in Japaneae Markets Is Reflected Here. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/looters-damage-building-two-charged-with-tearing-up-apartment-house.html | LOOTERS DAMAGE BUILDING.; Two Charged With Tearing Up Apartment House to Steal Plumbing. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/breaks-wheat-cargo-record.html | Breaks Wheat Cargo Record. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sports-of-the-times-reg-us-pat-off-a-quick-loss.html | Sports of the Times Reg. U.S. Pat. Off.; A Quick Loss. | True | By John Kieran. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-kip-in-theatre-group-morristown-n-j-girl-joins-college-layers.html | MISS KIP IN THEATRE GROUP; Morristown (N. J.) Girl joins College layers on Cape Cod. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seaplane-centre-off-battery-urged-air-mail-and-passenger-base-to-be.html | SEAPLANE CENTRE OFF BATTERY URGED; Air Mail and Passenger Base to Be Sponsored by Lower Manhattan Association. TEN ADVANTAGES LISTED Razor-Back Reef Keeps Western Side of Island's Tip Free for Such Development, Backers Assert. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bears-rout-lumberjacks-animals-successfully-raid-camp-kitchen-in.html | BEARS ROUT LUMBERJACKS.; Animals Successfully Raid Camp Kitchen in Canada. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/phillips-wins-at-tennis-cawse-also-gains-quarterfinals-of-staten.html | PHILLIPS WINS AT TENNIS.; Cawse Also Gains Quarter-Finals of Staten Island Tourney. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/indian-territory-brings-in-gusher.html | Indian Territory Brings In Gusher. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weinberger-faces-federal-inquiry-passaic-bank-organizers-deals-to.html | WEINBERGER FACES FEDERAL INQUIRY; Passaic Bank Organizer's Deals to Be Studied for Possible Misuse of Mails. ELLIOTT READY TO TESTIFY Says He Will Be Able to Tell Grand Jury "Everything" Tomorrow-- Depositors Fight Receivership. Elliott to Testify Tomorrow. Copy of Report Sent to Official Depositors to Fight Receivership. Weinberger Charges Denied. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sell-wellwyn-apartment-west-side-building-in-kennelly-auction-at.html | SELL WELLWYN APARTMENT; West Side Building in Kennelly Auction at Hotel Commodore. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-pauline-day-to-wed-aefrench-engagement-of-the-daughter-of-mr.html | MISS PAULINE DAY TO WED A.E.FRENCH; Engagement of the Daughter of Mr. and Mrs. Joseph P. Day Is Announced. MISS COLSON BETROTHED Daughter of Mr, and Mrs. F. D. Colson of Albany to Marry Franklin H. Romaine-Other Troths. Colson-Romaine. Breckenridge-Vincent. Franklin-Fowler. Gelsmar-Israel. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chief-commodities-in-our-trade-figures-after-commodities-show.html | CHIEF COMMODITIES IN OUR TRADE; [Figures After Commodities Show Values in Millions of Dollars] | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stinnes-acquitted-in-war-bond-fraud-german-court-intimates-bad.html | STINNES ACQUITTED IN WAR BOND FRAUD; German Court Intimates Bad Faith, but Cites Lack of Convincing Evidence. LIGHT SENTENCES TO THREE Large Part of Press Opposes the Verdict on Magnate's Son and the State Wil. Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-autumns-sweaters-appear-attractive-cashmere-models-lead-in-new.html | THE AUTUMN'S SWEATERS APPEAR; Attractive Cashmere Models Lead in New Styles-- Jumper Blouse Design Promised a Vogue Coats for College Wear | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/salm-gives-berlin-story-of-his-love-memoirs-of-his-marriage-with.html | SALM GIVES BERLIN STORY OF HIS LOVE; Memoirs of His Marriage With Millicent Rogers Published in Daily Instalments . WRITTEN FOR INFANT SON Count Blames Intrigues, Gossip, Avaricious Lawyers and Our Democracy for Break. He Tells of Meeting Bride. "All America Against Me." Second Meeting at Ritz. SALM GIVES BERLIN STORY OF HIS LOVE Sees Trouble if Both Love. Reporters Called Inescapable. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/spain-new-and-old-aristocratic-art-of-the-country-linked-with.html | SPAIN NEW AND OLD; Aristocratic Art of the Country Linked With Glamourous Past--The Arbos Orchestra | True | By Olin Downes. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/postoffice-is-padlocked-injunction-reveals-a-speakeasy-shares.html | POSTOFFICE IS PADLOCKED.; Injunction Reveals a Speakeasy Shares Lowell (Mass.) Building. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pal-silvers-beaten-loses-to-hybert-in-6round-feature-at-ridgewood.html | PAL SILVERS BEATEN.; Loses to Hybert in 6-Round Feature at Ridgewood Grove S.C. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/old-german-towns-celebrate.html | Old German Towns Celebrate. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-peoples-food.html | THE PEOPLE'S FOOD. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nayy-will-aid-flight-of-the-soviet-plane-ships-and-shore-stations.html | NAYY WILL AID FLIGHT OF THE SOVIET PLANE; Ships and Shore Stations Ordered to Assist Craft, Which is to Cross Pacific in World Tour. | True | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mdonald-unlikely-to-bolt-young-plan-he-is-said-to-be-too-idealistic.html | M'DONALD UNLIKELY TO BOLT YOUNG PLAN; He Is Said to Be Too Idealistic, in Last Analysis, to Doom Experts' Work to Failure. FIGHT ON ISSUES CERTAIN Location of International Bank in London Regarded as Centre of British Demands. Part of Balfour Plan. Not Likely to Doom Plan. | True | By Edwin L. James. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-merchants-point-of-view-contrast-may-be-offered-let-the-seller.html | The Merchant's Point of View; Contrast May Be Offered. Let the Seller Beware. May Lead to Discount Reform. Statistics Gathered Not Used. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/minx-shows-way-on-moriches-bay-has-foursecond-margin-over-hennessy.html | MINX SHOWS WAY ON MORICHES BAY; Has Four-Second Margin Over Hennessy in West Hampton Star Class Race. POCAHONTAS ALSO LEADS Defeats Montauk in Indian Group-- Holyoke First in Division for Moriches Bay Craft. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-guide-to-advertising-procedure.html | A Guide to Advertising Procedure | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/women-seek-support-to-reform-dry-law-national-group-meeting-at.html | WOMEN SEEK SUPPORT TO REFORM DRY LAW; National Group Meeting at Southampton Hears Present Statute Defeas Its Aims. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/predicts-tariff-reaction-dr-nm-butler-in-london-says-it-will-hasten.html | PREDICTS TARIFF REACTION.; Dr. N.M. Butler, in London, Says It Will Hasten European Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/art-flourishes-at-gloucester-and-out-on-cape-cod-versatility-a.html | ART FLOURISHES AT GLOUCESTER AND OUT ON CAPE COD; VERSATILITY A PENNANT It Snaps in the Unfailing Breeze of An Enthusiasm That Appears Ever on the Wax | True | By Edward Alden Jewell. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/polo-revival-held-on-newport-field-van-alens-pell-loew-mather.html | POLO REVIVAL HELD ON NEWPORT FIELD; Van Alens, Pell, Loew, Mather, McFadden, Fell and Straw bridge Sr. Take Part. MRS. H. P. WHITNEY ARRIVES Mrs, Herbert Shipman, Mrs. Twombly, Forsyth Wickeses, and Mrs.oliver Harriman Entertain. Julian R.Sloans Give Dance. Mrs. Henry Walters Gives Luncheon. Newport Country Club Elects. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-holesinone-are-made-by-players-on-nearby-links.html | Three Holes-in-One Are Made By Players on Near-by Links | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thrift-exposition-set-for-sept-16.html | Thrift Exposition Set for Sept. 16. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/suites-at-eleventh-st-kaufmans-16stotry-building-on-lower-east-side.html | SUITES AT ELEVENTH ST.; Kaufman's 16-Stotry Building on Lower East Side Nearly Ready. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-records-bankruptcy-proceedings-judgments-in-queens-county.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. In Queens County. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/captain-john-mcintee-civil-war-veteran-dies-at-soldiers-home-in.html | CAPTAIN JOHN McINTEE.; Civil War Veteran Dies at Soldiers' Home in Kearny, N. J. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seizes-holdup-mans-gun-jersey-driver-routs-robber-who-asked-for.html | SEIZES HOLD-UP MAN'S GUN.; Jersey Driver Routs Robber Who Asked for Lift on Road. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hits-channel-plan-for-st-lawrence-hg-moulton-head-of-brookings.html | HITS CHANNEL PLAN FOR ST. LAWRENCE; H.G. Moulton, Head of Brookings Institution, Writes BookArguing It Would Not Pay.PUTS COST AT $1,000,000,000Waterway would Draw only Interior Sea Traffic and Power CouldNot Be Marketed, He Contends. | True | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-on-recent-paris-events.html | NOTES ON RECENT PARIS EVENTS | True | By Ruth Green Harris. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/womans-pets-are-rats-octogenarians-strange-fad-causes-her.html | WOMAN'S PETS ARE RATS.; Octogenarian's Strange Fad Causes Her Appearance in Court. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/leaves-15000-to-nurse-boston-inventor-was-barred-by-the-court-from.html | LEAVES $15,000 TO NURSE.; Boston Inventor Was Barred By the Court From Marriage. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/contemporary-opera-in-czechoslovakia.html | CONTEMPORARY OPERA IN CZECHOSLOVAKIA | True | Photo by Apeda. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/divorce-case-puzzles-court-a-budapest-widower-says-he-was-duped-by.html | DIVORCE CASE PUZZLES COURT; A Budapest Widower Says He Was Duped By Beauty Doctor | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oneill-gets-chateau-for-13-years-for-bride-paris-hears-miss.html | O'NEILL GETS CHATEAU FOR 13 YEARS FOR BRIDE; Paris Hears Miss Monterey Insisted an a Pre-Nuptial Contract to Lease de Plessis. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/building-in-yonkers-bnai-brith-lets-contract-for-home-on-stanton.html | BUILDING IN YONKERS.; B'nai B'rith Lets Contract for Home on Stanton Avenue. | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/an-offstage-tragedy.html | AN OFF-STAGE TRAGEDY | True | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mrs-c-van-r-atterbury-member-of-van-rensselaer-family-dies-at.html | MRS. C. VAN R. ATTERBURY; Member of Van Rensselaer Family Dies at Merrick, L.I. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-petty-takes-new-post-will-leave-baptist-temple-for-kansas-city.html | DR. PETTY TAKES NEW POST; Will Leave Baptist Temple for Kansas City Pastorate. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/phillips-brothers-gain-reach-semifinals-in-staten-island-tennis.html | PHILLIPS BROTHERS GAIN; Reach Semi-finals in Staten Island Tennis Tourney. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cutting-military-costs-elimination-of-politics-would-result-in-a.html | CUTTING MILITARY COSTS.; Elimination of Politics Would Result in a Very Considerable Saving. NEW YORK NOT LIKED BY ALL Former Residents Visit the City With Great Reluctance. | True | ERNEST McCULLOUGH.FREDERICK W. PEABODY. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shortage-indicated-in-worlds-wheat-chicago-estimates-put-1929-yield.html | SHORTAGE INDICATED IN WORLD'S WHEAT; Chicago Estimates Put 1929 Yield at 636,000,000 Bushels Less Than Last Season's. DROUGHT BRINGS CHANGE Price Has Risen From 93 Cents in May to Point 60 Cents Higher Now. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/worship-in-church-of-1720.html | Worship in Church of 1720. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/moncado-lauds-air-mail-sends-letter-to-hoover-expressing-gratitude.html | MONCADO LAUDS AIR MAIL; Sends Letter to Hoover Expressing Gratitude at Services Offered. | True | By Tropical Radio To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/point-scores-of-final-davis-cup-matches-played-in-roland-garros.html | Point Scores of Final Davis Cup Matches Played in Roland Garros Stadium in Paris | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/to-alter-chilean-schools-philadelphia-principal-to-daltonize.html | TO ALTER CHILEAN SCHOOLS; Philadelphia Principal to "Daltonize" Educational Methods. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/giants-hit-hard-defeat-cards-105-lindstrom-terry-and-reese-make-4.html | GIANTS HIT HARD, DEFEAT CARDS, 10-5; Lindstrom, Terry and Reese Make 4 Hits Each and Help Team Win 2d Straight. OTT GETS 28TH HOME RUN Alexander Yields in Fourth, Two Other Pitchers Fail to Check Attack--McGraw Returns. Losers Use Three Pitchers. Homer for Frankhouse. | True | By John Drebinger. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/urges-passion-for-excellence.html | Urges Passion for Excellence. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/andrew-criticizes-hoovers-navy-move-exceeded-authority-in-stopping.html | ANDREW CRITICIZES HOOVER'S NAVY MOVE; Exceeded Authority in Stopping Cruiser Building, Says Massachusetts Representative. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/henry-blake-fuller-dies-chicago-author-72-believed-to-have-been.html | HENRY BLAKE FULLER DIES.; Chicago Author, 72, Believed to Have Been Affected by Heat. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/speed-at-sea.html | SPEED AT SEA. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/finds-large-farms-fare-same-as-rest-national-chamber-of-commerce.html | FINDS LARGE FARMS FARE SAME AS REST; National Chamber of Commerce Reports Survey Shows Varied Efficiency of Family Farms. WON'T SOLVE RURAL ILLS Chamber Further Says Major Farming Is Too Limited to Threaten Rural Upheaval. 74 Large Farms Averaged. Says Efficiency Varies Widely. Points Out Disadvantages | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/miss-vail-victor-in-300yard-swim-springs-surprise-by-beating-miss.html | MISS VAIL VICTOR IN 300-YARD SWIM; Springs Surprise by Beating Miss Dickinson in New Pool at the Progress Club. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chateau-bouscaut-at-5-to-1-wins-100000franc-feature.html | Chateau Bouscaut, at 5 to 1, Wins 100,000-Franc Feature | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-dahl-interprets-meaning-of-cross-says-there-are-three-things-we.html | DR. DAHL INTERPRETS MEANING OF CROSS; Says There Are Three Things We Must Do: Idolize It, Idealize It and Realize It. HOLDS IDOLS NOT WICKED Evil, He Asserts, Comes Only From What Is Done With Them--Cross a Symbol of Realities. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bowler-fliers-plan-start-home-by-ship-will-return-from-ungava-via.html | BOWLER FLIERS PLAN START HOME BY SHIP; Will Return From Ungava Via Fort Churchill on Hudson Bay. | True | By Robert Wood, Aviation Editor of the Chicago Tribune copyright, 1929, By the Chicago Tribune. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dutch-prepare-for-parley-lower-house-at-the-hague-likely-to-house.html | DUTCH PREPARE FOR PARLEY; Lower House at the Hague Likely to House Young Plan Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/baltimore-captures-2-gmes-from-bears-takes-first-104-then-wins.html | BALTIMORE CAPTURES 2 GAMES FROM BEARS; Takes First, 10-4, Then Wins Second, 7-6, by Rallying in the Sixth and Seventh Innings. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pass-375th-hour-in-st-louis-flight-jackson-and-obrine-spend-their.html | PASS 375TH HOUR IN ST. LOUIS FLIGHT; Jackson and O'Brine Spend Their Third Sunday Cruising at 5,000 Feet. PLANE HITS AIR BUMPS Motor Does Not Falter and Fliers Still Aim at the Mark of 500 Hours. WIVES SEND UP DINNER Jackson's Father, Flying Back to Farm, Says He Will Return for Landing Friday. Fliers Assail Reporters. "Sunday Callers" Fly Beside Them. 300 Here Send Radiogram to Fliers. Minnesota Plane Passes 143 Hours | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/politics-big-factor-in-paris-finance-ratification-of-debt-agreement.html | POLITICS BIG FACTOR IN PARIS FINANCE; Ratification of Debt Agreement Is Termed Triumph for Common Sense. GOLD SHIPMENTS DISCUSSED Most of Present Purchases From England Reported as Result of Private Banking Deals. Sterling's "Gold Point." Bank Return Strengthened. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/convicts-riot-put-torch-to-auburn-prison-1700-battle-guards-five.html | CONVICTS RIOT, PUT TORCH TO AUBURN PRISON; 1,700 BATTLE GUARDS FIVE HOURS, WOUNDING 4; TWO MUTINEERS KILLED, 4 ESCAPE OVER WALL; RIOTERS SEIZE ARSENAL Turn Guns on Keepers and Set $250,000 Fire in Rush Across Yard. HACK HOSE, FIGHT FIREMEN Eleven Prisoners Wounded in Break for Liberty Aided by Outside Sources. TROOPERS LEAP INTO FRAY Covered by Machine Guns, They Cornered Rebels--Riot Like That at Dannemora. List of Killed and Injured. Men Who Escaped. Mutineers Chop Hose Lines. Force of 800 on Guard All Night. Swarm Over Wall Amid Bullets. Use Shop Tools Against Firemen. Smoke Pours From Cell Block. Officials Feared Outbreak. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/grassi-wins-twice-in-road-bike-races-captures-missandout-and.html | GRASSI WINS TWICE IN ROAD BIKE RACES; Captures Miss-and-Out and One-Mile Sprint in Unione Sportiva Italiana Field. Corke Surprises Acme Field. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bleriot-is-honored-at-calais-reception-air-hero-is-feted-in-memory.html | BLERIOT IS HONORED AT CALAIS RECEPTION; Air Hero Is Feted in Memory of His Historic Crossing of Channel Twenty Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/first-division-team-triumphs-by-13-to-3-gets-five-goals-in-third.html | FIRST DIVISION TEAM TRIUMPHS BY 13 TO 3; Gets Five Goals in Third Period to Take Lead From Ramapo Valley Poloists. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/handwriting-experts.html | HANDWRITING EXPERTS. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bromley-crashes-in-start-for-tokio-flier-escapes-unhurt-as-plane.html | BROMLEY CRASHES IN START FOR TOKIO; Flier Escapes Unhurt as Plane, Overloaded With Gasoline, Is Wrecked at Tacoma. BLINDED BY SPRAYING FUEL 20,000 See Craft Swerve on the Runway at 60-Mile Speed and Bury Nose in Earth. Bromley's Account of Crash. Throng Rushes to the Wreck. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-darst-deplores-listless-religion-bishop-of-east-carolina-says.html | DR. DARST DEPLORES LISTLESS RELIGION; Bishop of East Carolina Says Worship Has Become Soft and Sentimental. SEES SACRIFICE LACKING We Fail to Follow Christ Actively, He Declares--Finds Church Is Stereotyped. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/loses-5000-savings-as-he-plans-to-elope-hoboken-man-says-woman-took.html | LOSES $5,000 SAVINGS AS HE PLANS TO ELOPE; Hoboken Man Says Woman Took Money--She, Her Husband and Four Others Arrested. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sloop-joy-victor-little-bear-next-ratseys-craft-comes-from-behind.html | SLOOP JOY VICTOR; LITTLE BEAR NEXT; Ratsey's Craft Comes From Behind to Win Annual GreatCaptain's Island Event. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shot-in-garage-holdup-attendant-paralyzed-by-bullet-five-gunmen.html | SHOT IN GARAGE HOLD-UP; Attendant Paralyzed by Bullet-- Five Gunmen Flee With $419. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/thomas-sloan-dies-at-116-in-oklahoma-age-of-oldest-resident-was.html | THOMAS SLOAN DIES AT 116 IN OKLAHOMA; Age of Oldest Resident Was Checked in Irish Records-- Said to Have Made Boots for Lincoln. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/soviet-agent-reaches-london-for-parleys-first-since-arcos-raid.html | SOVIET AGENT REACHES LONDON FOR PARLEYS; First Since Arcos Raid There to Deal With Resuming Relations-- 200 Reds Clash With Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/england-loses-6914765-gold.html | England Loses 6,914,765 Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/kin-of-al-jolson-jailed-wifes-brother-one-of-two-held-in-perth.html | KIN OF AL JOLSON JAILED.; Wife's Brother One of Two Held in Perth Amboy Burglary Attempt. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/freed-accuser-summoned-barber-gets-bail-while-court-investigates.html | FREED, ACCUSER SUMMONED; Barber Gets Bail While Court Investigates Ticket Broker. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dying-soldier-kissed-by-prince-of-wales-how-british-heir-heeded.html | DYING SOLDIER KISSED BY PRINCE OF WALES; How British Heir Heeded Last Request of Veteran Who Asked to See Him Is Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hammell-wins-delaware-title-losing-only-1-game-on-service.html | Hammell Wins Delaware Title, Losing Only 1 Game on Service | True | Special to The New York Times. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/temple-emanuel-will-open-oct-4-rosh-hashanah-service-at-sundown.html | TEMPLE EMANU-EL WILL OPEN OCT. 4; Rosh ha-Shanah Service at Sundown Will Be First in New $8,000,000 Edifice. OLD SITE WILL BE SOLD But Dr. Fosdick's Congregation Will Worship There Until Its New Church is Finished. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gustav-hottinger-philanthropist-dies-gave-2000000-of-stock-to-loyal.html | GUSTAV HOTTINGER, PHILANTHROPIST, DIES; Gave $2,000,000 of Stock to Loyal Employes of His Terra Cotta Works. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/women-open-golf-office.html | Women Open Golf Office. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mexican-chief-dines-rebels-he-defeated-general-cedillo-entertains.html | MEXICAN CHIEF DINES REBELS HE DEFEATED; General Cedillo Entertains the Staff Officers of Goroztieta Forces After Pardon. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bomb-wrecks-store-arouses-sleepers-breaks-many-windows-in-west-27th.html | BOMB WRECKS STORE, AROUSES SLEEPERS; Breaks Many Windows in West 27th Street--Laid to Dispute in Fur Trade. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/roosevelt-names-banking-law-body-commission-follows-mosess.html | ROOSEVELT NAMES BANKING LAW BODY; Commission Follows Moses's Recommendations on City Trust Investigation. REPUBLICANS IN MAJORITY With G.W. Davison and Others, Governor Also Seeks Jesse Straus for Study of Legislation. Seeks Cooperative Efforts. Also Invited Legislators. | True | From a Staff Correspondent of The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sees-spirituality-at-ebb-modern-life-is-getting-gross-and-careless.html | SEES SPIRITUALITY AT EBB.; Modern Life Is Getting Gross and Careless, Dr. Buchanan Says. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/complete-davis-cup-scores-results-for-last-ten-years.html | Complete Davis Cup Scores; Results for Last Ten Years | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cannon-replies-to-fund-charges-bishop-denies-he-used-money-of-board.html | CANNON REPLIES TO FUND CHARGES; Bishop Denies He Used Money of Board of Temperance in Fight on Smith. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-grain-cooperative.html | THE GRAIN COOPERATIVE. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/decries-selfish-luxury-dr-johnson-says-man-of-wealth-is-a-debtor-to.html | DECRIES SELFISH LUXURY.; Dr. Johnson Says Man of Wealth Is a Debtor to God. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/allan-c-hoffman-dies-publisher-was-prominent-in-the-civic-life-of.html | ALLAN C. HOFFMAN DIES.; Publisher Was Prominent in the Civic Life of Englewood, N.J. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/marriages-in-new-jersey-latest-figures-show-increase-with-divorces.html | MARRIAGES IN NEW JERSEY; Latest Figures Show Increase With Divorces Also Relatively Higher. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/governor-orders-guards-reinforced-offers-all-possible-help-to.html | GOVERNOR ORDERS GUARDS REINFORCED; Offers All Possible Help to Auburn City Officials, but Is Told No More Is Needed. DANNEMORA STORY KNOWN Auburn Convicts Learned by "Grape Vine" of the Outbreak at Clinton Last Week. Convicts Knew of Other Revolt. Three Were Killed. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/results-of-matches-played-on-links-in-metropolitan-district.html | Results of Matches Played on Links in Metropolitan District Yesterday | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/will-rogers-says-fliers-find-it-cooler-over-st-louis.html | Will Rogers Says Fliers Find It Cooler Over St. Louis | True | WILL ROGERS. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/forty-speakeasies-raided-by-police-three-inspectors-lead-squads-in.html | FORTY SPEAKEASIES RAIDED BY POLICE; Three Inspectors Lead Squads in Surprise Onslaught on Liquor Sellers. MAKE SEVERAL ARRESTS Seize Liquor in Le Tavernelle-- Hoped to Find There Two Gunmen Wanted as Slayers. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/motor-builders-to-fly-cirrus-warpers-to-learn-reliance-pilots-place.html | MOTOR BUILDERS TO FLY.; Cirrus Warpers to Learn Reliance Pilots Place on Them. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/morristown-residence-sold.html | Morristown Residence Sold. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/outflow-of-gold-alarms-england-opinion-is-expressed-that-advance-in.html | OUTFLOW OF GOLD ALARMS ENGLAND; Opinion Is Expressed That Advance in Rediscount Rate Is Necessary Remedy. RESERVE UNDER 150,000,000 France and Germany Take 16,500,000 in Six Weeks on Exchange Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/palmer-and-wieland-win-beat-morgan-and-barnhurst-in-lehigh-valley.html | PALMER AND WIELAND WIN.; Beat Morgan and Barnhurst in Lehigh Valley Tennis Final. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chrystal-herne-in-new-role.html | Chrystal Herne in New Role. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/three-men-arrested-for-jersey-murder-two-police-say-have-admitted.html | THREE MEN ARRESTED FOR JERSEY MURDER; Two, Police Say, Have Admitted Robbing Victim Found in Atlantic City Creek. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/russian-flock-wins-battle-for-church-threeday-fight-with-police.html | RUSSIAN FLOCK WINS BATTLE FOR CHURCH; Three-Day Fight With Police Ends --Soviet Had Ordered Edifice Seized for Club. | True | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/decries-effect-of-movies-on-mind-dr-rw-searle-in-sermon-on.html | DECRIES EFFECT OF MOVIES ON MIND; Dr. R.W. Searle, in Sermon on Discipline, Says That Many Today Live by Proxy. URGES INDIVIDUAL THOUGHT The Only Religious Convictions That Mean Anything Are Our Own, He Declares. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/police-car-hits-bus-one-killed-11-hurt-patrolman-dies-of-injuries.html | POLICE CAR HITS BUS; ONE KILLED, 11 HURT; Patrolman Dies of Injuries as Truck Speeding to Fire Rams Vehicle at 5th Av. and 46th St. CHURCH CROWDS SEE SMASH Seven Victims Are Passengers, Four Policemen-- Bus Driver Says He Heard No Gong. Church Crowds See Crash. POLICE CAR HITS BUS; ONE KILLED, 11 HURT Second Truck Hits Taxi. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/peter-pan-poloists-excel-turn-back-norwood-at-suneagles-field-by.html | PETER PAN POLOISTS EXCEL; Turn Back Norwood at Suneagles Field by Score of 5 to 3. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/arrested-as-a-fagin-exconvict-was-teaching-boy-of-16-to-pick.html | ARRESTED AS A FAGIN.; Ex-Convict Was Teaching Boy of 16 to Pick Pockets, Detectives Say. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/lusch-beats-two-at-westfield-net-eliminates-ewing-and-byers-to.html | LUSCH BEATS TWO AT WESTFIELD NET; Eliminates Ewing and Byers to Reach the Fourth Round of Northern Jersey Tennis. STRAHN AND WOLD ADVANCE Put Out Baker and MacDougal in Third Round of Doubles-- LindsayJones Triumph. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/beauharnois-head-quits-fp-jones-differs-with-board-on-plans-for.html | BEAUHARNOIS HEAD QUITS.; F.P. Jones Differs With Board on Plans for Financing. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/reading-shuts-out-jersey-city-twice-opens-series-with-60-and-70.html | READING SHUTS OUT JERSEY CITY TWICE; Opens Series With 6-0 and 7-0 Victories, Holley Allowing 6 Hits in First Game. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/helen-m-youngs-bridal-plans-made-for-her-marriage-to-h-clay-mangles.html | HELEN M. YOUNG'S BRIDAL.; Plans Made for Her Marriage to H. Clay Mangles on Friday. Jacobs-- Linder. Bateman--Haines. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/steel-production-still-at-capacity-volume-of-buying-this-month.html | STEEL PRODUCTION STILL AT CAPACITY; Volume of Buying This Month Greater Than Expected and Outlook Is Promising. PRICES GENERALLY STEADY Structural Steel Bookings Set a New Record for the Half Year --Shipments Heavy. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/holds-hoover-scraps-policies-of-coolidge-the-rev-ce-wagner-says-the.html | HOLDS HOOVER SCRAPS POLICIES OF COOLIDGE; The Rev. C.E. Wagner Says the President Creates Good-Will Instead of Suspicion. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/deplores-failure-to-accept-jesus.html | Deplores Failure to Accept Jesus. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fewer-cars-used-for-record-freight-roads-have-steadily-increased.html | FEWER CARS USED FOR RECORD FREIGHT; Roads Have Steadily Increased Carrying Capacity and Power of Locomotives. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/reichsbank-return-reflects-gold-gain-increase-in-reserve-puts.html | REICHSBANK RETURN REFLECTS GOLD GAIN; Increase in Reserve Puts Germany in Position to WithstandPossible Rate Advance.LONG-TERM CREDITS URGED Prospective Borrowers Asked to Withdraw From Market for Loans of Short Periods. Exporters Object to Embargo. Urge Long-Term Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/congress-salutes-amaze-washington-ruth-bryan-owen-gets-11-guns.html | CONGRESS SALUTES AMAZE WASHINGTON; Ruth Bryan Owen Gets 11 Guns After Similar Honor Is Reported for Mrs. Rogers.TITLE OF 'GENERAL' MOOTEDBut War Department Says It Is Alla Mistake Due to Courtesy Assignment on Transports. Story of Honors to Mrs. Rogers. Misled by Quartermaster's Report. War Department Explains. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/5000000-music-temple-offered-to-france-by-mr-and-mrs-arthur-moulton.html | $5,000,000 Music Temple Offered to France By Mr. and Mrs. Arthur Moulton of New York | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-screen-the-theory-of-morals.html | THE SCREEN; The Theory of Morals. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/web-lyons-have-a-daughter.html | W.E.B. Lyons Have a Daughter. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ten-ships-arriving-from-europe-today-minnewaska-new-york-de-grasse.html | TEN SHIPS ARRIVING FROM EUROPE TODAY; Minnewaska, New York, De Grasse, Drottningholm and Oscar II Among Them. THREE MORE VESSELS DUE Ancon Will Dock From Colon, the Coamo From Porto Rico and Fort Victoria From Bermuda. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/four-in-auto-crash-near-branford-dead-two-men-of-new-yorknew-haven.html | FOUR IN AUTO CRASH NEAR BRANFORD DEAD; Two Men of New York-New Haven Party Reported Dying --Cars Caught Fire. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/400000-fire-at-toledo-6-overcome-by-heat-as-flames-raze-two.html | $400,000 FIRE AT TOLEDO.; 6 Overcome by Heat as Flames Raze Two Departments of Grain Concern. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/municipal-loans-announcements-of-issues-to-be-placed-on-market-in.html | MUNICIPAL LOANS.; Announcements of Issues to Be Placed on Market in Near Future. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/racing-will-start-at-saratoga-today-display-and-diavolo-in-crack.html | RACING WILL START AT SARATOGA TODAY; Display and Diavolo in Crack Field for Saratoga Handicap Worth $5,000 Added. JUVENILE FEATURE CARDED Fifty-fifth Running of Flash Stakes to Bring Together Prometheus, Grattan and Sarazen II. Stable Room at Premium. Bateau Formidable Contender. | True | By Bryan Field. Special To The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/coast-rate-war-settled-pacific-ship-lines-announce-agreement-on.html | COAST RATE WAR SETTLED.; Pacific Ship Lines Announce Agreement on Freight Charges. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/declares-church-is-ruled-by-money-the-rev-arh-miller-asserts-it.html | DECLARES CHURCH IS RULED BY MONEY; The Rev. A.R.H. Miller Asserts It Ranks Members by Gifts Rather Than Character. ASSAILS POLITICAL BIGOTRY Says Patriotic Societies Would Oppose Christ if He Tried to Become a Citizen. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chilean-air-mail-due-at-miami-today-first-plane-of-new-system-left.html | CHILEAN AIR MAIL DUE AT MIAMI TODAY; First Plane of New System Left Santiago July 21--5,750 Miles Covered. HAS LETTERS FOR HOOVER 32,000 Pieces of Mail Will Be Transferred at Once and Brought to New York. Carries Letters for Hooves. Line to Trinidad Laid Out. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/british-tanker-hits-iceberg-off-canada-steamer-vimeira-badly.html | BRITISH TANKER HITS ICEBERG OFF CANADA; Steamer Vimeira, Badly Damaged by Crash on July 20, Is Towed Into Halifax. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-regiment-deserted-newspaper-reports-yugoslavs-went-over-to.html | SAYS REGIMENT DESERTED.; Newspaper Reports Yugoslavs Went Over to Hungarians. | True | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/old-favorites-rule-gala-bill-at-palace-bill-robinson-frances.html | OLD FAVORITES RULE GALA BILL AT PALACE; Bill Robinson, Frances Williams and Dave Apollon Spread Cheer --C.W. Hamp in Theme Songs. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-wicks-demands-moral-originality-conventional-behavior-tends-to.html | DR. WICKS DEMANDS MORAL ORIGINALITY; Conventional Behavior Tends to Grow Stale, Chaplain of Princeton Asserts. BUT HE WARNS OF FADS Most Modern Sins Exist Under Cover of Easy Respectability, He Says at Union Seminary. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/frank-l-schneider-dies-head-of-firm-of-accountants-was-active-in.html | FRANK L. SCHNEIDER DIES.; Head of Firm of Accountants Was Active in Jewish Charities. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/old-oaks-poloists-lose-to-greentree-beaten-1312-despite-presence-of.html | OLD OAKS POLOISTS LOSE TO GREENTREE; Beaten, 13-12, Despite Presence of Hitchcock, Who Stars, Making Five Goals. HEAVY HANDICAP DECIDES Losers Start With Seven-Goal Disadvantage in Herbert MemorialCup Tournament. Borden Makes Last Goal. Phipps, Williams Also Star. | True | By Robert F. Kelley. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/wi-ledioyt-dead-chicago-stock-broker-a-victim-of-blood-poisoning.html | W.I. LEDIOYT DEAD.; Chicago Stock Broker a Victim of Blood Poisoning. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Issued by Public Service Corporations. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sees-a-new-deal-in-building-trades-industry-is-entering-an-era-of.html | SEES A NEW DEAL IN BUILDING TRADES; Industry Is Entering an Era of Better Practices, Says Allen E. Beals. COST-LOAD IS TOO HEAVY Builders and Taxpayers Are Shouldering Increased. Cost of New Construction Work. Investigate Building Financing. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/aids-coffee-stabilization-brazil-backs-institute-plan-says-da-del.html | AIDS COFFEE STABILIZATION.; Brazil Backs Institute Plan, Says D.A. Del Rio. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/course-mark-of-74-set-by-miss-orcutt-met-golf-champion-paired-with.html | COURSE MARK OF 74 SET BY MISS ORCUTT; Met. Golf Champion, Paired With Joe Farrell, Finishes Even With Mrs. Federman-Jaffee. RECORDS CARD OF 36-38-74 Performance Best for Women on Van Cortlandt Park Links-- Match Squared on 18th. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-visions-uplift-us-dr-snowden-declares-only-they-release-the.html | SAYS VISIONS UPLIFT US; Dr. Snowden Declares Only They Release the Best in Men. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fear-fundamentalism-british-rev-jb-langstaff-says-would-like-to.html | FEAR FUNDAMENTALISM.; British, Rev. J.B. Langstaff Says, Would Like to Halt Its Invasion. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mrs-rebecca-marshall-widow-of-general-lees-military-secretary-dies.html | MRS. REBECCA MARSHALL.; Widow of General Lee's Military Secretary Dies at Age of 88. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/german-tax-returns-gain-reports-show-92-had-incomes-below-2000.html | GERMAN TAX RETURNS GAIN.; Reports Show 92% Had Incomes Below $2,000 Annually. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bond-flotations-securities-of-corporations-to-be-marketed-by.html | BOND FLOTATIONS.; Securities of Corporations to Be Marketed by Investment Bankers. Metropolitan District Finance. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sports-of-the-times-where-does-he-keep-it-two-men-down-back-to.html | Sports of the Times; Where Does He Keep It? Two Men Down. Back to Methuselah. Just a Thought. | True | By John Kieran. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chinese-rout-reds-but-its-in-mott-st-crowd-disagrees-that-nanking.html | CHINESE ROUT REDS, BUT IT'S IN MOTT ST.; Crowd Disagrees That Nanking Government Is Evil and Says It Will With Vegetables. Chinese Is Arrested. CHINESE ROUT REDS, BUT IT'S IN MOTT ST. Student Howled Down. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/herzl-honored-by-2000-memorial-held-on-25th-anniversary-of-zionist.html | HERZL HONORED BY 2,000.; Memorial Held on 25th Anniversary of Zionist Founder's Death. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/belief-in-immortality-leads-to-altruism-says-chaplain-praising-it.html | Belief in Immortality Leads to Altruism, Says Chaplain, Praising It as Aid to Society | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dividends-show-big-gain-rise-of-159-per-cent-in-half-year-says-bank.html | DIVIDENDS SHOW BIG GAIN.; Rise of 15.9 Per Cent in Half Year, Says Bank Review. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/united-states-senator-tyson-ill.html | United States Senator Tyson Ill. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/offerings-of-25147000-go-on-the-market-today.html | Offerings of $25,147,000 Go on the Market Today | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/family-planes-make-british-airminded-manufacturers-swamped-with.html | FAMILY PLANES MAKE BRITISH AIR-MINDED; Manufacturers Swamped With Orders--Prince of Wales Is Setting the Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/new-york-times-goes-by-plane-to-hoover-city-edition-is-delivered-to.html | NEW YORK TIMES GOES BY PLANE TO HOOVER; City Edition Is Delivered to Camp on Rapidan River at 9 o'Clock in the Morning. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/war-play-for-hoboken-the-blue-and-the-gray-to-follow-long-run-of.html | WAR PLAY FOR HOBOKEN,; "The Blue and the Gray" to Follow Long Run of "After Dark." | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/investment-group-formed-in-chicago-gt-leach-heads-company-to-deal.html | INVESTMENT GROUP FORMED IN CHICAGO; G.T. Leach Heads Company to Deal in Securities and Underwrite Issues. TO HAVE DELAWARE CHARTER Authorized Capital to Consist of 120,000 Preferred and 120,000 Common Shares. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/curlen-is-winner-on-barnegat-bay-trails-at-the-start-but-comes.html | CURLEN IS WINNER ON BARNEGAT BAY; Trails at the Start, but Comes From Behind to Take Star Class Event. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/brownenichols-crew-returns-from-abroad-school-eight-that-won-thames.html | BROWNE-NICHOLS CREW RETURNS FROM ABROAD; School Eight That Won Thames Cup in England Honored at Dinner on the Carmania. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/revives-old-fight-on-san-juan-lease-representative-james-to-ask.html | REVIVES OLD FIGHT ON SAN JUAN LEASE; Representative James to Ask Congress to Oust Ex-Officer From Fort San Geronimo. GENERAL MOTORS INVOLVED Acquired Part of Tract for 991 Years and Started Building, but Has Halted Project. Assails Transfer to Navy. Estimates of Value Vary. | True | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/7-hurt-as-taxi-overturns-driver-hits-railing-at-coney-to-avoid.html | 7 HURT AS TAXI OVERTURNS; Driver Hits Railing at Coney to Avoid Crash With Auto. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/major-hr-french-british-army-dies-widower-of-former-ida-wynne-of.html | MAJOR H.R. FRENCH, BRITISH ARMY, DIES; Widower of Former Ida Wynne of Washington Succumbs Like Her to Pneumonia. RELATED TO FIELD MARSHAL He Had Long and Distinguished Army Record and Served in World War in France. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/spring-lake-victor-86-112th-field-artillery-with-threegoal-handicap.html | SPRING LAKE VICTOR, 8-6.; 112th Field Artillery, With Three Goal Handicap, Loses at Polo. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/robins-lose-twice-to-reds-43-75-clark-and-vance-fall-victims-in-box.html | ROBINS LOSE TWICE TO REDS, 4-3, 7-5; Clark and Vance Fall Victims in Box, Brooklyn Setbacks Extending to 4 in Row. Reds Fast on Bases. Rallies Come Too Late. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/humbug-outboard-victor-annexes-trophy-of-shore-island-club-at.html | HUMBUG OUTBOARD VICTOR.; Annexes Trophy of Shore Island Club at Greenwich. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/baby-whale-is-first-takes-fivemile-outboard-race-held-by-roslyn.html | BABY WHALE IS FIRST.; Takes Five-Mile Outboard Race Held by Roslyn Club. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/deals-in-the-bronx-grant-avenue-house-soldsale-on-230th-street.html | DEALS IN THE BRONX.; Grant Avenue House Sold-- Sale on 230th Street. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/grain-sales-reach-a-record-volume-world-is-bullish-on-wheat-as-crop.html | GRAIN SALES REACH A RECORD VOLUME; World Is Bullish on Wheat as Crop Estimates Are Revised Downward. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/decline-for-stock-index-average-of-215-stocks-placed-at-1938.html | DECLINE FOR STOCK INDEX.; Average of 215 Stocks Placed at 193.8 Against 194.5 Week Ago. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/daphne-takes-lead-in-yachting-series-finishes-fourth-in-royal.html | DAPHNE TAKES LEAD IN YACHTING SERIES; Finishes Fourth in Royal Bermuda Y.C. Cup Test, but Gains Top on Points. BOZO IS OVER LINE FIRST Aileen, Former Leader, Finishes Seventh Off Greenwich--Natchak Wins Ten-Meter Test. Nautilus Trails Natchak. More Cup Tests Set. | True | By Shannon Cormack. Special To the New York Times. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/strikers-stone-autos-rosario-trouble-continues-with-67-ships-idle.html | STRIKERS STONE AUTOS.; Rosario Trouble Continues With 67 Ships Idle in Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/edisons-touring-in-automobile.html | Edisons Touring in Automobile. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/harrison-wins-net-final-captures-north-shore-singles-title-by.html | HARRISON WINS NET FINAL.; Captures North Shore Singles Title by Defeating Wood. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/will-chart-air-course-capt-hawks-and-ray-collins-off-to-map-a.html | WILL CHART AIR COURSE.; Capt. Hawks and Ray Collins Off to Map a 5,000-Mile Route. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/500000-strike-today-in-lancashire-mills-cotton-weavers-and-spinners.html | 500,000 STRIKE TODAY IN LANCASHIRE MILLS; Cotton Weavers and Spinners to Fight 12 Per Cent Cut in Weekly Wages. 1,600 PLANTS WILL BE IDLE Clash Is Seen as the Greatest Industrial Crisis in Britain Since General Strike. Workers Seek Arbitration 500,000 STRIKE TODAY IN LANCASHIRE MILLS Weavers Lead Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/graf-zeppelin-test-satisfies-dr-eckener-dirigible-called-fit-for.html | GRAF ZEPPELIN TEST SATISFIES DR. ECKENER; Dirigible Called Fit for Ocean Trip This Week After 12-Hour Cruise Over Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/nation-will-hear-legge-farm-speech-wjz-chain-is-to-broadcast-the.html | NATION WILL HEAR LEGGE FARM SPEECH; WJZ Chain Is to Broadcast the First Talk by Head of Hoover Board Tomorrow Evening. PHONES FOR GRAF ZEPPELIN Columbia Plans to Transmit Talks by Passenger on Dirigible While Over the Atlantic. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cant-explain-heart-ills-doctors-baffled-by-rising-death-rate-clinic.html | CAN'T EXPLAIN HEART ILLS.; Doctors Baffled by Rising Death Rate, Clinic Head Declares. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tries-to-rob-detective-salesman-arrested-by-his-intended-victim-as.html | TRIES TO ROB DETECTIVE.; Salesman Arrested by His Intended Victim as Hold-Up Fails. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/curtis-only-laughs-at-high-hat-story-declares-narrative-concerning.html | CURTIS ONLY LAUGHS AT 'HIGH HAT' STORY; Declares Narrative Concerning Himself in Magazine Is Full of Untruths. | True | Special to The New York Times. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mercury-up-to-92-drives-half-of-city-to-sea-and-country-nearby.html | MERCURY UP TO 92 DRIVES HALF OF CITY TO SEA AND COUNTRY; Near-By Beaches Report Record Throngs, With Heat Only One Degree From Year's Peak. SEVEN DROWNINGS IN DAY Oppressive Temperature Kills One and Five Are Felled Under Clear, Burning Sky. RUINOUS DROUGHT PERSISTS Northport Residents Hire Teamster to Cart Well Water--Showers This Evening May Temper Heat. Seven Drowning Victims. MERCURY UP TO 92; THRONGS LEAVE CITY Mercury at Peak at 4 P.M. Shortages In New Jersey. Nearby Beaches Jammed. Heat Fells 35 in Decatur Parade. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ray-ruddy-regains-aau-swim-title-nyac-star-takes-senior.html | RAY RUDDY REGAINS A.A.U. SWIM TITLE; N.Y.A.C. Star Takes Senior Long-Distance Event of 4 Miles at Massapequa. LEE TRAILS BY 100 YARDS Walter Spenee and Giebel Stage Battle for Third Place Honors, Former Winning. Twelve Finish Race. Giebel Is Pace-Setter. THE SUMMARIES. SOUTHERN ASSOCIATION. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/renew-hunt-today-for-clarke-assets-tuttle-and-pecora-again-to.html | RENEW HUNT TODAY FOR CLARKE ASSETS; Tuttle and Pecora Again to Question Partners in Hope of Swelling Funds. COURT ACTION WILL WAIT Adjournment of Federal Proceeding to Be Asked--Depositors' Relief Group Meets This Afternoon. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/georgetti-victor-in-30mile-grind-captures-11th-of-motorpaced-series.html | GEORGETTI VICTOR IN 30-MILE GRIND; Captures 11th of Motor-Paced Series for National Title at New York Velodrome. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sekyra-in-ring-tonight-opposes-la-rocco-in-dexter-park-featureother.html | SEKYRA IN RING TONIGHT.; Opposes La Rocco in Dexter Park Feature--Other Bouts. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-hoover-initiative.html | THE HOOVER INITIATIVE. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/egypt-army-leader-here-cw-spinks-arrives-on-carmania-on-way-to.html | EGYPT ARMY LEADER HERE; C.W. Spinks Arrives on Carmania on Way to Canada. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/simmons-assails-sugar-tariff-plans-either-house-duty-or-sliding.html | SIMMONS ASSAILS SUGAR TARIFF PLANS; Either House Duty or Sliding Scale Is a 'Bonus' for Producer Here, He Says.FEARS 'MANIPULATED PRICE' Democratic Senator Opens AttackExpected at Hearings This Weekon Schedule in Bill. Flexibility Also an Issue. American Producers Benefited. Foresees Price Manipulations. | True | Special to The New York Times. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/two-suicides-found-in-same-hotel-in-day-man-ended-life-with-a-rifle.html | TWO SUICIDES FOUND IN SAME HOTEL IN DAY; Man Ended Life With a Rifle Bullet--Woman Drowned Herself in Bathtub. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/women-in-politics.html | WOMEN IN POLITICS. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cubs-triumph-72-for-7th-straight-take-fourth-in-row-from-phils-and.html | CUBS TRIUMPH, 7-2, FOR 7TH STRAIGHT; Take Fourth in Row From Phils and Increase Lead Over Pirates to 2 Games. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/major-aj-drexel-biddle-wounded-in-bayonet-contest.html | Major A.J. Drexel Biddle Wounded in Bayonet Contest | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chamberlin-wins-race-flies-small-plane-of-own-design-lady-heath.html | CHAMBERLIN WINS RACE.; Flies Small Plane of Own Design-- Lady Heath Also a Victor. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/three-buildings-sold-in-yorkville-section-yorktown-associates.html | THREE BUILDINGS SOLD IN YORKVILLE SECTION; Yorktown Associates Dispose of Structures in Eighty-first Street --Other Manhattan Sales. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/missouri-river-threatens-town-but-army-cannot-offer-aid.html | Missouri River Threatens Town, But Army Cannot Offer Aid. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hospital-campaign-at-southampton-committee-meets-at-home-of-lucien.html | HOSPITAL CAMPAIGN AT SOUTHAMPTON; Committee Meets at Home of Lucien H. Tyngs to Discuss Memorial Unit Plan. MRS. JEWETT IS HOSTESS W.F. Cogswells, P.K. Rhinelanders, H.H. Benedicts, John W. Harrises Also Entertain. Vincent Mulford Is Host. Hampton Players on Last Play. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/a-scientists-birthday.html | A SCIENTIST'S BIRTHDAY. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/french-team-keeps-the-davis-cup-32-winners-in-the-final-davis-cup.html | FRENCH TEAM KEEPS THE DAVIS CUP, 3-2; WINNERS IN THE FINAL DAVIS CUP MATCHES PLAYED IN PARIS YESTERDAY. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/assails-utterances-of-negro-in-house-the-rev-jw-ham-calls-de-priest.html | ASSAILS UTTERANCES OF NEGRO IN HOUSE; The Rev. J.W. Ham Calls De Priest "Destructive," but Defends Course of Mrs. Hoover. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pomeroy-blocks-move-to-send-him-to-farm-bay-state-prisoner-seeks.html | POMEROY BLOCKS MOVE TO SEND HIM TO FARM; Bay State Prisoner Seeks Pardon or Will Remain in Charlestown Prison. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/roslyn-four-beats-sands-point-135-belmont-leads-attack-with-six.html | ROSLYN FOUR BEATS SANDS POINT, 13-5; Belmont Leads Attack With Six Goals in Polo Exhibition at Port Washington. HOPPING STARS AT NO. 3 Plays Hard Game for the Losing Contingent--Schwartz Is Thrown by Mount. Roslyn Displays Team Work. Sands Point Stages Rally. | True | By Grover Theis. Special To the New York Times. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/detail-on-feature-races-at-saratoga-track-today.html | Detail on Feature Races At Saratoga Track Today | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/laguardia-denounces-race-prejudice-in-city-assails-tammany-and.html | LAGUARDIA DENOUNCES RACE PREJUDICE IN CITY; Assails Tammany and Judge Martineau in Negro Church--Cheered as "Next Mayor." | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cs-ward-dies-originated-drives-led-movements-whereby-ym-ca-red.html | C.S. WARD DIES; ORIGINATED 'DRIVES'; Led Movements Whereby Y.M. C.A., Red Cross and Methodists Raised Funds.FOUGHT FOR CONSERVATIONHundreds of Millions of DollarsWere Obtained for PhilanthropicObjects by His Campaigns. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/moves-to-reopen-hobart-trust-co-merchants-head-gets-show-cause-writ.html | MOVES TO REOPEN HOBART TRUST CO.; Merchants' Head Gets Show Cause Writ Against State Official to Speed Action. ORDER IS UP TOMORROW Passaic Business Men Ready to Press Deal for Sale of Banks if the Courts Do Not Interfere. Sees Confidence Restored. Knows Nothing of Bootleggers. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/outbreak-at-auburn-follows-dannemoras-prison-held-to-be-overcrowded.html | OUTBREAK AT AUBURN FOLLOWS DANNEMORA'S; Prison Held to Be Overcrowded -- Condition Called 'Atrocious' in Report. No Cells for 1,000. Several Escapes on Record. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seeks-hospital-funds-memorial-committee-starts-work-for-southampton.html | SEEKS HOSPITAL FUNDS.; Memorial Committee Starts Work for Southampton Institution. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/voigt-scores-a-66-sets-course-mark-lowers-former-sound-beach-record.html | VOIGT SCORES A 66; SETS COURSE MARK; Lowers Former Sound Beach Record by Four Strokes and Is Five Under Par. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ball-bounds-off-players-head-for-home-run-that-wins-game.html | Ball Bounds Off Player's Head For Home Run That Wins Game | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ice-man-retains-world-race-crown-claims-of-rival-disallowed-after.html | ICE MAN RETAINS WORLD RACE CROWN; Claims of Rival Disallowed After Stormy Hearing by Bronx Chamber Jury. VOTES SPLIT THREE TO TWO Automobile Mechanic Lingered Too Long in Paris and Made Bad Connections, Judges Find. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/george-hamilton-dean-president-of-cake-and-confectionery-firm-dies.html | GEORGE HAMILTON DEAN.; President of Cake and Confectionery Firm Dies in 61st Year. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/authors-wet-group-enlists-163-recruits-new-members-of-authors-and.html | AUTHORS WET GROUP ENLISTS 163 RECRUITS; New Members of Authors' and Artists' Committee Bring the Total to Nearly 400. | True | Special to The New York Times. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/critic-of-queen-marie-arrested-in-rumania.html | CRITIC OF QUEEN MARIE ARRESTED IN RUMANIA | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/stockholders-get-67000000-rights-in-insull-utility-middle-west.html | STOCKHOLDERS GET $67,000,000 RIGHTS IN INSULL UTILITY; Middle West Company Will Reorganize With a Ten-toOne Split of Shares.WIDER OWNERSHIP SOUGHTAim Is to Place the StockWithin Reach of Persons of Moderate Means. STOCK ADVANCES RAPIDLYClosed Saturday at 355 AfterRecent Upward Swing--Big Expansions in Prospect. Funded Debt to Be Paid. STOCKHOLDERS GET $67,000,000 RIGHTS | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sutherland-rose-gains-saddle-title-nicholls-mare-defeats-nancy-lee.html | SUTHERLAND ROSE GAINS SADDLE TITLE; Nicholls's Mare Defeats Nancy Lee, Reserve Victor, at Brookville Horse Show.ROANOKE IS BEST HUNTERWinner of Three Blue Ribbons Leads Faycrest for Championship--Ashawa Takes Open Jumping. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gain-in-exchanges-stirs-uncertainty-league-says-they-advanced-from.html | GAIN IN EXCHANGES STIRS UNCERTAINTY; League Says They Advanced From 7 to 9% With Small Circulation Increase. GOLD NOT A REAL INFLUENCE Discrepancy Between Credit and Circulation Given as Cause for Monetary Disturbances. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/berlin-trade-reviews-optimistic-in-tone-employment-higher-and-gains.html | BERLIN TRADE REVIEWS OPTIMISTIC IN TONE; Employment Higher and Gains Established in Half Yearly Output of Most Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/exjustice-mcclellan-former-member-of-alabama-supreme-court-dies-at.html | EX-JUSTICE McCLELLAN.; Former Member of Alabama Supreme Court Dies at Age of 58. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/auto-deaths-rise-734-in-one-year-in-78-large-cities-635-persons.html | AUTO DEATHS RISE 734 IN ONE YEAR; In 78 Large Cities 635 Persons Were Killed in the Four Weeks EndingJuly 14. FATALITIES INCREASE HERE In Four Weeks There Were 96 Deaths, as Against 76 for the Same Period in 1928. One Month's Deaths in Cities. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tigers-vanquish-red-sox-by-5-to-3-graham-recruit-pitches-his-first.html | TIGERS VANQUISH RED SOX BY 5 TO 3; Graham, Recruit, Pitches His First Victory--Detroit Wins Series, 2 Games to 1. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/resident-buyers-report-on-trade-apparel-and-accessory-orders-for.html | RESIDENT BUYERS REPORT ON TRADE; Apparel and Accessory Orders for Fall Now Gaining Marked Headway. COAT MARKET IS ACTIVE Close-Fitting Turbans Featured--An Oversupply of Velvet--Lower Prices on Bedding. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/prices-for-rubber-are-well-maintained-plantation-grades-moderately.html | PRICES FOR RUBBER ARE WELL MAINTAINED; Plantation Grades Moderately Higher on General Inquiry-- New York Demand Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/beef-steers-are-higher-lamb-prices-decline-to-the-lowest-average.html | BEEF STEERS ARE HIGHER.; Lamb Prices Decline to the Lowest Average Since May. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chinese-eastern-long-in-trouble-russia-lost-large-part-of-road-to.html | CHINESE EASTERN LONG IN TROUBLE; Russia Lost Large Part of Road to Japan After Defeat in War 25 Years Ago. CHINESE OBTAINED SHARE Concession Terms Permit Purchase by China in 1939 or Transfer Free in 1983. Run by Two Nations. Gauge Changed by Japanese. American Equipment Is Used. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tide-water-group-shows-drop-in-net-associated-oil-company-and.html | TIDE WATER GROUP SHOWS DROP IN NET; Associated Oil Company and Subsidiaries Report $5,042,020 Earned in First Half. $757,905 BELOW YEAR AGO Income Equal to 56c a Share on Common, Against 75c--LowRetail Prices Blamed. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cricketers-here-today-bermuda-team-will-arrive-for-series-of.html | CRICKETERS HERE TODAY.; Bermuda Team Will Arrive for Series of Thirteen Matches. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/maramashea-wins-race-by-3-seconds-scores-in-cedarhurst-yacht-club.html | MARA-MA-SHEA WINS RACE BY 3 SECONDS; Scores in Cedarhurst Yacht Club Event, With Saymora a Very Close Second. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pirates-win-exhibition-95.html | Pirates Win Exhibition, 9-5. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/convicts-build-pyre-for-captured-autoist-who-escapes-as-bullet.html | Convicts Build Pyre for Captured Autoist, Who Escapes as Bullet Drills Billfold | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/weizmann-urges-alljewish-agency-president-tells-world-zionist.html | WEIZMANN URGES ALL-JEWISH AGENCY; President Tells World Zionist Congress It Will Speed a Homeland in Palestine. THANKS THE LEADERS HERE 300 Delegates at Opening Session in Zurich--Americans Decide to Vote With Centre Group. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/lawabiding-town-planned-at-boulder-dam-government-leases-will-bar.html | Law-Abiding Town Planned at Boulder Dam; Government Leases Will Bar Bootleggers | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ruby-keeler-jolson-to-leave-show-girl-star-compelled-by-illhealth.html | RUBY KEELER JOLSON TO LEAVE "SHOW GIRL"; Star Compelled by Ill-Health to Withdraw--Dorothy Stone on Way to Take Role. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seized-in-cousins-death-youth-trailed-since-december-is-accused-in.html | SEIZED IN COUSIN'S DEATH; Youth Trailed Since December Is Accused in Speakeasy Fight. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/eichelberger-to-retire-naval-observatory-mathematician-and.html | EICHELBERGER TO RETIRE.; Naval Observatory Mathematician and Astronomer Ends Duty Sept. 18 | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/farm-cooperatives-open-session-today-secretary-hyde-to-sound.html | FARM COOPERATIVES OPEN SESSION TODAY; Secretary Hyde to Sound Hoover's Views at Institute Meeting at Baton Rouge, La. LEGGE SPEAKS TOMORROW Will Outline Farm Board Policies Before 500 Representatives of All Branches of Agriculture. Some Arrive in Airplanes. Legge to Speak Tomorrow. | True | From a Staff Correspondent of The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/guards-increased-at-all-city-jails.html | GUARDS INCREASED AT ALL CITY JAILS | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/white-four-wins-106-beats-blues-in-club-match-at-the-oraworth-field.html | WHITE FOUR WINS, 10-6.; Beats Blues In Club Match at the Oraworth Field. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/191-vacation-camps-open-56000-boys-and-27500-girls-to-have-several.html | 191 VACATION CAMPS OPEN.; 56,000 Boys and 27,500 Girls to Have Several Weeks In Country. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/auction-at-ozone-park.html | Auction at Ozone Park. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/too-much-humility-held-a-hindrance-dr-jefferson-urges-students-to.html | TOO MUCH HUMILITY HELD A HINDRANCE; Dr. Jefferson Urges Students to Stand on Their Feet and Face the World. WARNS OF FEAR OF SOCIETY "We Cringe Before Groups," He Says, Becoming Useless to World Through Our Own Timidity. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-foreign-cash-aids-dry-law-fight-dr-se-nicholson-at-islip.html | SAYS 'FOREIGN CASH' AIDS DRY LAW FIGHT; Dr. S.E. Nicholson, at Islip, Charges a Movement to Overthrow Prohibition. BUT HOLDS IT CANNOT WIN He Asserts Netherlands Parley Showed Europe Feared Statute Here Menaced Liquor Everywhere. Says He Was Told of Aid. Criticizes Dr. Thayer. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bremen-speeds-east-at-27-25-knot-average-british-plan-to-regain.html | BREMEN SPEEDS EAST AT 27 2-5 KNOT AVERAGE; British Plan to Regain Atlantic Honors With Modification of 22-Year-Old Mauretania. | True | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/prisoners-of-war.html | PRISONERS OF WAR. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/national-regatta-draws-59-entries-preparations-completed-for-the.html | NATIONAL REGATTA DRAWS 59 ENTRIES; Preparations Completed for the Amateur Rowing Events at Springfield, Mass. NEW YORK CLUBS LISTED N.Y.A.C., Nassau B.C. and Viking R.C. to Take Part in Championships Friday and Saturday. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/building-halt-lauded-by-tokio-naval-head-minister-says-government.html | BUILDING HALT LAUDED BY TOKIO NAVAL HEAD; Minister Says Government and Experts Are Deeply Impressed and Offers Cooperation. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-goodell-holds-conscience-highest-attribute-of-man.html | Dr. Goodell Holds Conscience Highest Attribute of Man | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/london-markets-dull-but-railways-revive-satisfaction-at-their.html | LONDON MARKETS DULL BUT RAILWAYS REVIVE; Satisfaction at Their Recovery Dulled by Agitation Over Old Wage Scale. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/nathaniel-p-hill-dies-vice-president-of-the-durable-manufacturing.html | NATHANIEL P. HILL DIES.; Vice President of the Durable Manufacturing Company. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/26-trade-rise-for-nations-ships-sharp-increase-in-foreign-goods.html | 26% TRADE RISE FOR NATION'S SHIPS; Sharp Increase in Foreign Goods Carried on American Vessels Made in Decade. HAULED 40% OF CARGO 5,100 Vessels of 28 Countries Handled Our Commerce in 1928, Survey Shows. British Ships Carried 30%. Carried 70 Per Cent of Direct Trade. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/financial-markets-autumn-considerations-now-uppermost-in-view-of.html | FINANCIAL MARKETS; Autumn Considerations Now Uppermost in View of Present High Industrial Activity. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/briand-works-fast-on-his-new-cabinet-premier-expects-to-announce.html | BRIAND WORKS FAST ON HIS NEW CABINET; Premier Expects to Announce Ministerial Selections Today, or Tomorrow at Latest. HE DICTATES TO RADICALS Tells Leaders His Policy Is Their Policy--Likely to Call on Present Associates. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/held-as-drunken-driver-of-horse.html | Held as Drunken Driver of Horse. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/republicans-seek-ticket-head-today-agreement-on-candidate-for-mayor.html | REPUBLICANS SEEK TICKET HEAD TODAY; Agreement on Candidate for Mayor Expected Before the Convention on Thursday. HILLES TO BE A CONFEREE Mrs. Pratt's Name Likely to Be Offered at Parley Despite Her Refusal to Seek Place. LAGUARDIA WINS IN POLL Young Republican Club Gives Him 142 Votes of 4.13 and 88 to Woman Representative. Hoover Group for Mrs. Pratt. LaGuardia Leads Poll. Sees Move to Shelve Harvey. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/final-harlem-services-reformed-church-members-hold-last-worship-in.html | FINAL HARLEM SERVICES.; Reformed Church Members Hold Last Worship in Old Building. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/stability-marks-industrial-wages-national-conference-board-finds.html | STABILITY MARKS INDUSTRIAL WAGES; National Conference Board Finds They Do Not Reflect Business Changes at Once. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/saddle-river-four-victorious-by-107-hopper-and-clough-feature-play.html | SADDLE RIVER FOUR VICTORIOUS BY 10-7; Hopper and Clough Feature Play for Winners in Triumph Over Governors Island. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/contrasts-marked-as-cotton-lost-gain-irregularity-and-declines-of.html | CONTRASTS MARKED AS COTTON LOST GAIN; Irregularity and Declines of Last Week Almost Wiped Out Advances of Previous Week. WEEVIL MENADE THREATENS Condition Reports to Show Effect of Insect Damage and Lack of Moisture. Weevil Menace Increases. The Private Condition Report. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/utility-to-issue-200000-shares-north-american-light-and-power-will.html | UTILITY TO ISSUE 200,000 SHARES; North American Light and Power Will Make Initial Offering Today. NEW HOLDINGS PLANNED Courts Building Corporation Offers $2,000,000 Preferred and Common Stocks. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/new-york-ac-wins-in-ninth-by-8-to-7-tallies-once-to-tie-then-goes.html | NEW YORK A.C. WINS IN NINTH BY 8 TO 7; Tallies Once to Tie, Then Goes Ahead of Doherty Silk Sox at Travers Island. RYAN'S HIT SETTLES ISSUE Scores Norton From Second Base--Yambor Gets Homer, Double and Single for the Losers. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hail-model-housing-aides-chrystieforsyth-realty-owners-thank-cappel.html | HAIL MODEL HOUSING AIDES.; Chrystie-Forsyth Realty Owners Thank Cappel and Levy. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pittsfield-team-wins-tennis-match-country-club-players-defeat.html | PITTSFIELD TEAM WINS TENNIS MATCH; Country Club Players Defeat Stockbridge Stars in Berkshires Tournament. MRS. COOLIDGE'S MUSICALE Dr. and Mrs. John D. Peters Give Picnic--Mrs. E. Parmalee Prentice Honors Albert Spaldings. Mrs. L.B. Stowe Is Hostess. Robert Bushes Visit Frenches. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/end-of-all-war-seems-near-asserts-holmes-hoover-and-macdonald-are.html | END OF ALL WAR SEEMS NEAR, ASSERTS HOLMES; Hoover and MacDonald Are Paving Way for Peace "Like two Planets Uniting," He Adds. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/to-fight-padlock-in-highest-court-woodmansten-inn-counsel-tells.html | TO FIGHT PADLOCK IN HIGHEST COURT; Woodmansten Inn Counsel Tells Basis of Appeal to Void Closing of Property. CALLS METHOD ILLEGAL Says Ban on Liquor in Premises Is as Far as Court Can Go--First Test Case of Padlock. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/poincare-operation-set-for-wednesday-former-premier-agrees-with.html | POINCARE OPERATION SET FOR WEDNESDAY; Former Premier Agrees With Doctors on Urgent Need-- Suffers Much Pain. KING SENDS HIS SYMPATHY British Ruler Joins With World in Wishes for Quick Recovery-- Stimson Note Received. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/german-index-prices-up-wholesale-prices-was-1382-for-week-of-july.html | GERMAN INDEX PRICES UP.; Wholesale Prices Was 138.2 for Week of July 17. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/farrell-brothers-score-at-golf-21-johnny-and-jim-triumph-over.html | FARRELL BROTHERS SCORE AT GOLF, 2-1; Johnny and Jim Triumph Over Cruickshank and Wadelton at Kings Ridge Opening. JIM FARRELL'S 73 IS LOW Goes Around in Three Strokes Over Par-- Victors Take Lead at 13th and Hold Edge. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/italian-crops-show-increases-over-preliminary-estimates.html | Italian Crops Show Increases Over Preliminary Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/views-world-bank-as-aid-to-industry-new-york-trust-publication-sees.html | VIEWS WORLD BANK AS AID TO INDUSTRY; New York Trust Publication Sees in Plan a Means of Central Coordination. POWER OVER REDISCOUNT Would Have No Rate Control, but Would Wield Wide Influence, It Is Held. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/new-childwelfare-plan-american-legion-takes-lead-in-georgia.html | NEW CHILD-WELFARE PLAN.; American Legion Takes Lead in Georgia Social-Worker Project. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/unselfish-leadership-urged-to-free-public-life-of-graft.html | Unselfish Leadership Urged To Free Public Life of Graft | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/protocol-is-issued-on-tacnaarica-bars-land-ceding-in-treaty.html | PROTOCOL IS ISSUED ON TACNA-ARICA; Bars Land Ceding in Treaty Territory-- International Rail Lines Prohibited. $6,000,000 IS PAID TO PERU Check Is Delivered at Ceremony in Which President Ibanez Is Decorated by Peru. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/two-met-golfers-score-aces-one-sinking-his-with-a-spoon.html | Two Met. Golfers Score Aces, One Sinking His With a Spoon | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/150-will-testify-in-gastonia-trial-fifteen-strike-leaders-face.html | 150 WILL TESTIFY IN GASTONIA TRIAL; Fifteen Strike Leaders Face Trial Today for Murder of Police Chief. UNIONISTS HOLD MEETING Court Room Is Likely to Be Thronged as the Proceedings Open.TWO DAYS TO PICK JURY First Move of Defense Will Beto Fight for Changeof Venue. Counsel Tells of Threats. Trial May Last Month. Struggle Began in January. Mob Attacked Headquarters. Thomas Attacks Communists' Tactics | True | From a Staff Correspondent of The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/finds-jobs-for-4059-salvation-army-places-bulk-of-4853-applicants.html | FINDS JOBS FOR 4,059.; Salvation Army Places Bulk of 4,853 Applicants Since Jan. 1. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/london-seen-as-site-of-navy-conference-hoover-said-to-expect-call.html | LONDON SEEN AS SITE OF NAVY CONFERENCE; Hoover Said to Expect Call After MacDonald Visit Here in October. LONDON SEEN AS SITE OF NAVY CONFERENCE Army Cuts Considered. Work on Cruiser Guns Goes On. DOUBTS HOOVER'S AUTHORITY. Chairman Britten Agrees With Senator Hale. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hoovers-approval-pleasing-to-france-presidents-discussion-on-debt.html | HOOVER'S APPROVAL PLEASING TO FRANCE; President's Discussion on Debt Ratification Accepted as Tribute to Nation's Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/potash-shares-firm-on-berlin-exchange-corporations-average-16-per.html | POTASH SHARES FIRM ON BERLIN EXCHANGE; Corporations Average 16 Per Cent in Net Profits in 1928 After Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seven-break-jail-in-randalls-island-fire-guard-confesses-he-set-5.html | Seven Break Jail in Randall's Island Fire; Guard Confesses He Set 5 Blazes in 10 Days | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/charity-horse-show-held-at-brookville-exhibitors-in-dug-out-and.html | CHARITY HORSE SHOW HELD AT BROOKVILLE; Exhibitors in Dug Out and Stepney Fund Benefit Include Mrs. W.B. Leeds and Mrs. L.J. De Milhau. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tells-of-african-mission-dr-laws-at-northfield-conference-describes.html | TELLS OF AFRICAN MISSION.; Dr. Laws, at Northfield Conference, Describes Native Progress. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gets-russell-sage-post.html | Gets Russell Sage Post. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dwyerferguson-win-in-doubles-defeat-rosenberg-brothers-in-second.html | DWYER-FERGUSON WIN IN DOUBLES; Defeat Rosenberg Brothers in Second Round of Greater New York Play by 9-7, 6-3. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/kieb-had-fears-of-an-outbreak-says-the-convicts-attitude-has.html | KIEB HAD FEARS OF AN OUTBREAK; Says the Convicts' Attitude Has Changed in Recent Years-- Desperate From Long Terms. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ywca-fund-gets-25000-aids-mabel-cratty-project-to-develop.html | Y.W.C.A. FUND GETS $25,000.; Aids Mabel Cratty Project to Develop Leaders-- Total Now $160,712 | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/daughter-to-mrs-lawrence-cowen.html | Daughter to Mrs. Lawrence Cowen. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/grant-and-mooney-on-top-gain-final-in-southern-tennis-miss-coxe.html | GRANT AND MOONEY ON TOP.; Gain Final in Southern Tennis-- Miss Coxe Takes Title. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/assails-mill-conditions-wz-foster-causes-call-for-militant.html | ASSAILS MILL CONDITIONS; W.Z. Foster Causes Call for Militant Organization of Workers. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/huge-jump-shown-in-use-of-electricity-consumers-increased-from.html | HUGE JUMP SHOWN IN USE OF ELECTRICITY; Consumers Increased From 4,000,000 in 1912 to More Than 23,000,000 in 1928. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/great-british-motorship-soon-to-be-launched.html | GREAT BRITISH MOTORSHIP SOON TO BE LAUNCHED. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/haskins-is-leader-in-outboard-races-tops-drivers-in-second-annual.html | HASKINS IS LEADER IN OUTBOARD RACES; Tops Drivers in Second Annual Springfield Regatta With Point Total of 3,982. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sounds-warning-note-on-swift-trade-pace-guaranty-trust-survey-sees.html | SOUNDS WARNING NOTE ON SWIFT TRADE PACE; Guaranty Trust Survey Sees Some Moderation in Order at This Time. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/resume-inquiries-on-city-trust-today-extraordinary-grand-jury-and.html | RESUME INQUIRIES ON CITY TRUST TODAY; Extraordinary Grand Jury and Referee in Lancia Bankruptcy to Hear Important Witnesses. BAR COMMITTEE TO MEET Will Adopt Plan of Procedure in Examination of Mancuso's Testimony Before Moses. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/wants-christ-magnified-james-kelly-of-scotland-says-jesus-still-has.html | WANTS CHRIST MAGNIFIED.; James Kelly of Scotland Says Jesus Still Has New Messages to Give. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-students-lack-aims-the-rev-mr-shoemaker-is-appalled-at-their.html | SAYS STUDENTS LACK AIMS; The Rev. Mr. Shoemaker Is "Appalled" at Their "Selfish" Desires. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/united-states-shares-enlarges-its-scope-corporation-enters-the.html | UNITED STATES SHARES ENLARGES ITS SCOPE; Corporation Enters the General Management Field--Plans New Capital Issue. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/skidding-in-boston-aug-26.html | "Skidding" in Boston Aug. 26. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/miss-wilmerding-to-wed-ge-hughes-engagement-of-eldest-daughter-of.html | MISS WILMERDING TO WED G.E. HUGHES; Engagement of Eldest Daughter of Mr. and Mrs. E.F. Wilmerding of Flushing Is Announced. MISS BROWN BETROTHED Student at Philadelphia Art School to Marry H.B. Wells Jr., Judge's Son--Other Troths. Purcell--Tierney. Wells--Brown. Clark--Whitenack. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/solvents-and-chemical-to-expand.html | Solvents and Chemical to Expand. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/old-orchids-in-bloom-two-flowers-blossom-in-botanical-garden-one.html | OLD ORCHIDS IN BLOOM.; Two Flowers Blossom in Botanical Garden, One Many Centuries Old. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/belgium-honors-henri-prince.html | Belgium Honors Henri Prince. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/money-difficulties-retard-british-trade-slowing-down-deemed-certain.html | MONEY DIFFICULTIES RETARD BRITISH TRADE; Slowing Down Deemed Certain if Bank of England Raises Rediscount Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/average-fatal-naval-plane-crash-costs-200000-says-flier-laying-most.html | Average Fatal Naval Plane Crash Costs $200,000, Says Flier, Laying Most to Spins | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-shadow-planned-for-broadway.html | 'The Shadow' Planned for Broadway | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/calls-personal-god-only-idea-disputed-the-rev-cr-raymond-declares.html | CALLS PERSONAL GOD ONLY IDEA DISPUTED; The Rev. C.R. Raymond Declares This Question Is SoleOne Dividing Us Today. GOD THE GREATEST FACT Preacher Asserts Conception of HimMust Continue to Grow as It Has Done Since Days at Mt. Sinai. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/snook-jury-due-in-2-days-defense-seeking-to-eliminate-women-in.html | SNOOK JURY DUE IN 2 DAYS; Defense Seeking to Eliminate Women in Venire. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/king-gets-up-for-walk-british-ruler-is-expected-to-go-to.html | KING GETS UP FOR WALK.; British Ruler Is Expected to Go to Sandringham Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gerbault-to-continue-wanderings-at-sea-also-tells-french-minister.html | GERBAULT TO CONTINUE WANDERINGS AT SEA; Also Tells French Minister of Marine That Eventually He Will Settle in Polynesia. | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/rome-fliers-home-epic-venture-hailed-welcomed-in-harbor-by-sirens.html | ROME FLIERS HOME; EPIC VENTURE HAILED; Welcomed in Harbor by Sirens and Lauded at St. Patrick's for Courage in Flight. THEY RECOUNT STRUGGLE Flying Blind, They Saw Light and Followed for Hours, Only to Find It Was Morning Star. Tell of Blind Flying. ROME FLIERS HOME; HAIL EPIC VENTURE Thrilled by Rome Reception. Met by Wives at Quarantine. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/soviet-cleans-house-of-azerbaijan.html | Soviet Cleans House of Azerbaijan. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/getting-rid-of-sentiment.html | GETTING RID OF SENTIMENT. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/assails-exclusion-of-remarques-book-senator-cutting-would-repeal.html | ASSAILS EXCLUSION OF REMARQUE'S BOOK; Senator Cutting Would Repeal Section of Tariff Law Giving Censorship to Customs. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/body-of-hs-bain-found-in-the-sound-bullet-wound-in-head-of-wesleyan.html | BODY OF H.S. BAIN FOUND IN THE SOUND; Bullet Wound in Head of Wesleyan Graduate, Missing SinceJuly 19, Indicates Suicide. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Atlantic Refining Company. Studebaker Corporation. Anchor Cap Corporation. Industrial Brownhoist. Radio-Keith-Orpheum. Buffalo & Susquehanna. Willys Overland to Retire Bonds. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/florenz-ziegfeld-ill.html | Florenz Ziegfeld Ill. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/five-new-yorkers-hurt-their-auto-turns-over-after-tire-blows-near.html | FIVE NEW YORKERS HURT.; Their Auto Turns Over After Tire Blows Near London, Ont. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/wants-state-to-buy-li-motor-parkway-nassau-citizens-group-starts.html | WANTS STATE TO BUY L.I. MOTOR PARKWAY; Nassau Citizens' Group Starts Movement to Condemn It for Public Use. WOULD ACQUIRE PARK LAND Widening and Landscaping Advocated for Old Road Built for Sportsmen. ROUTE SERVES AIR FIELDS Would Benefit Public More Than That Advised by State Board, Says C.P. Stewart. Thorough Study Made, He Says. Begun as Sportsman's Enterprise. Serves Aviation District. Criticizes Park Board Plans | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/french-bank-balances-low-in-london-but-high-here.html | French Bank Balances Low In London, but High Here | True | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/malleran-approves-road-says-concrete-of-sunrise-highway-is-in.html | MALLERAN APPROVES ROAD.; Says Concrete of Sunrise Highway Is in Excellent Condition. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ruths-24th-beats-browns-in-12th-76-drive-off-collins-gives-yankees.html | RUTH'S 24TH BEATS BROWNS IN 12TH, 7-6; Drive Off Collins Gives Yankees Third in Row Over St. Louis and Fifth Straight. GEHRIG CLOUTS HIS 25TH Also Slams Triple and Double Off Crowder, Sending Home Four Tallies. ZACHARY STARS AS RELIEF Pitches Seven Scoreless Innings and Registers Sixth Straight Victory --35,000 See Game. Browns Full of Fight. Topnotch Pitcher Wins. | True | By William E. Brandt. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/frederick-gottlieb-dies-while-at-sea-baltimores-generous-patron-of.html | FREDERICK GOTTLIEB DIES WHILE AT SEA; Baltimore's Generous Patron of Artists Stricken at the Age of 77 Years. HELPED MANY TO WIN FAME Honored at Dinner on His 75th Birthday--Formerly Was Head of Large Brewing Firm. | True | Special to The New York Times. | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/midwest-business-halting-slightly-but-crop-losses-may-be-offset-by.html | MID-WEST BUSINESS HALTING SLIGHTLY; But Crop Losses May Be Offset by Higher Prices to the Farmer. FREIGHT LOADINGS LARGE Steel Activity Shows No Signs of Let-Up and Mills Are Operating at Capacity. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seeks-womens-record-miss-ruth-barron-will-attempt-endurance-flight.html | SEEKS WOMEN'S RECORD.; Miss Ruth Barron Will Attempt Endurance Flight at Boston. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/roehl-class-b-victor-wins-outboard-motor-event-in-belle-harbor.html | ROEHL CLASS B VICTOR.; Wins Outboard Motor Event in Belle Harbor Regatta. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/prepare-to-welcome-soviet-fliers-here-communists-forming-committee.html | PREPARE TO WELCOME SOVIET FLIERS HERE; Communists Forming Committee of Persons Prominent in Labor and Liberal Movements. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/londoners-announce-royal-party-absence-those-invited-to-affair-but.html | LONDONERS ANNOUNCE ROYAL PARTY ABSENCE; Those Invited to Affair but Not Present Pay $5 a Line and Get Name in Papers. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mediation-in-china-held-not-needed-coming-parleys-at-harbin-and.html | MEDIATION IN CHINA HELD NOT NEEDED; Coming Parleys at Harbin and Halt in Red Consul's Return Home Improve Situation. NANKING STOPS MOBILIZING But Plans for Border Defense Are Announced--Soviet Is Reported Inciting Mongolia to Rise. Soviet Reported Inciting Mongols. | True | By Hallett Abend. Wireless To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mrs-edward-adams-wife-of-new-york-physician-dies-underwent.html | MRS. EDWARD ADAMS.; Wife of New York Physician Dies-- Underwent Operation on Bremen. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fire-routs-50-families-blaze-in-crimmins-av-garage-is-fought-for-an.html | FIRE ROUTS 50 FAMILIES; Blaze in Crimmins Av. Garage Is Fought for an Hour. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fight-tariff-bill-riders-merchants-here-seek-aid-of-the-nations.html | FIGHT TARIFF BILL RIDERS.; Merchants Here Seek Aid of the Nation's Commerce Chambers. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/indians-4-in-ninth-beat-senators-96-cleveland-wins-third-straight.html | INDIANS' 4 IN NINTH BEAT SENATORS, 9-6; Cleveland Wins Third Straight From Rivals, as Burke Suffers First Defeat. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-royal-family-in-stockbridge.html | "The Royal Family" in Stockbridge. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/galicia-eleven-wins-21-garcia-scores-both-goals-as-picked-team.html | GALICIA ELEVEN WINS, 2-1.; Garcia Scores Both Goals as Picked Team Loses. | True | | C1B 37384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/met-golf-test-aug-13-pros-will-qualify-at-knollwood-for-their-title.html | MET. GOLF TEST AUG. 13.; Pros Will Qualify at Knollwood for Their Title Tourney. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/warn-of-asiatic-beetle-westchester-authorities-say-pest-will-damage.html | WARN OF ASIATIC BEETLE.; Westchester Authorities Say Pest Will Damage Lawns This Fall. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/oxfordcambridge-take-tennis-series-defeat-essex-country-club-team.html | OXFORD-CAMBRIDGE TAKE TENNIS SERIES; Defeat Essex Country Club Team by 5 Matches to 4 on Manchester Courts. | True | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/detroit-dry-agents-raid-and-seize-yacht-four-of-crew-held-on.html | DETROIT DRY AGENTS RAID AND SEIZE YACHT; Four of Crew Held on Finding of Liquor--Craft Said to Be Valued at $800,000. | True | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/russias-problems-perplex-americans-villard-now-on-tour-of-soviet-is.html | RUSSIA'S PROBLEMS PERPLEX AMERICANS; Villard, Now on Tour of Soviet, Is One of Those to Whom Many Riddles Are Presented. LIBERALISM IS QUESTIONED Many Laws and Customs Are Progressive, but Are Offset by Harsh Class War on Opponents. Class War is Widespread. Causes of Policy Analyzed. American Tourists at Kazan. | True | By Walter Duranty. Wireless To The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/circus-folk-hanging-by-ropes-save-six-indian-flood-victims.html | Circus Folk Hanging by Ropes Save Six Indian Flood Victims | True | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/progress-in-the-south-we-should-aid-in-the-industrial-growth-to-the.html | PROGRESS IN THE SOUTH.; We Should Aid in the Industrial Growth to the Benefit of All. | True | R. HENRY. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/nine-dead-3-missing-in-speedboat-crash-iowa-lake-craft-with-several.html | NINE DEAD, 3 MISSING IN SPEEDBOAT CRASH; Iowa Lake Craft, With Several Children in Parties, Reported to Have Been Racing. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/scout-in-antarctic-sends-greeting.html | Scout in Antarctic Sends Greeting. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/leemorse-win-in-golf-lead-in-weekly-tourney-of-green-mountain-boys.html | LEE-MORSE WIN IN GOLF.; Lead in Weekly Tourney of Green Mountain Boys. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rubber-futures-lower-august-drops-40-points-others-remain-near.html | RUBBER FUTURES LOWER.; August Drops 40 Points, Others Remain Near Previous Close. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/gets-lockheed-aircraft-detroit-aircraft-finishes-stock-exchangenew.html | GETS LOCKHEED AIRCRAFT.; Detroit Aircraft Finishes Stock Exchange--New Officers Named. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/wifes-says-byrne-demands-200000-realty-broker-asks-payment-for.html | WIFE SAYS BYRNE DEMANDS $200,000; Realty Broker Asks Payment for Permitting Divorce, She Tells Court. SHE WINS FIGHT OVER CHILD Justice Cotillo Rules She May Take Daughter Outside New York County for Vacation. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/northern-pacific-buys-eleven-huge-engines-places-2000000-order-with.html | NORTHERN PACIFIC BUYS ELEVEN HUGE ENGINES; Places $2,000,000 Order With Baldwin Works for Duplicates of Yellowstone Type. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/day-radio-reception-of-peak-static-of-minimum-due-to-sun.html | Day Radio Reception of Peak, Static of Minimum, Due to Sun | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cotton-prices-up-after-early-drop-english-labor-trouble-causes.html | COTTON PRICES UP AFTER EARLY DROP; English Labor Trouble Causes Depression Here, but Close Is 7 to 11 Points Higher. BUYING HEAVY IN LAST HOUR Weevil Damage Reports Stimulate Demand--First Private Statement for July Crop Condition. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/warns-of-decline-of-jewish-culture-dr-ruppin-tells-zionist-congress.html | WARNS OF DECLINE OF JEWISH CULTURE; Dr. Ruppin Tells Zionist Congress Intermarriage and Fall in Birth-Rate Are Menaces. PUTS HOPE IN PALESTINE Weizmann Appeals to Zionists Not to Add to Agency Reservations--Praises Americans' Attitude. Warns Culture Is Dying. Weizmann Pleads for Pact. Sokolow Chosen President. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sees-boris-as-dictator-yugoslavian-paper-reports-he-plans-to-end-as.html | SEES BORIS AS DICTATOR.; Yugoslavian Paper Reports He Plans to End Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/says-latin-americans-will-quit-the-league-panamanian-foreign.html | SAYS LATIN AMERICANS WILL QUIT THE LEAGUE; Panamanian Foreign Secretary, on Way to Geneva, Sees Little Benefit in Membership. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/leases-film-centre-space.html | Leases Film Centre Space. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sharkeyschmeling-bout-set-despite-boards-ban-schmeling-bout-is-set.html | Sharkey-Schmeling Bout Set Despite Board's Ban; SCHMELING BOUT IS SET BY CAREY Garden Head Says Match With Sharkey Will Be Staged Despite Commission Rule.CONSIDERING FOUR SITES Promoter Virtually Defies State Board in Announcing Heavyweight Contest in September. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/starving-man-falls-in-street-passersby-give-him-100.html | Starving Man Falls in Street; Passersby Give Him $100 | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/taxes-for-education.html | Taxes for Education. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/clarke-losers-to-act-tonight-on-petition-to-vote-on-request-to.html | CLARKE LOSERS TO ACT TONIGHT ON PETITION; To Vote on Request to Governor for Restitution From State Because of Neglect. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/thomas-challenges-walker-on-tombs-demands-mayor-define-his-stand-on.html | THOMAS CHALLENGES WALKER ON TOMBS; Demands Mayor Define His Stand on Evils There "in Light of Mutiny at Auburn." | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/plans-insurance-drive-state-to-force-landlords-to-give-employes.html | PLANS INSURANCE DRIVE.; State to Force Landlords to Give Employes Adequate Protection. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/markets-in-london-paris-and-berlin-english-securities-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Depressed by Textile Labor Dispute and Gold Withdrawals. FRENCH TONE IS STRONGER Trading, However, Is Still on Small Scale--German Boerse Continues Sluggish. London Closing Prices. French Market Is Quiet. Paris Closing Prices. German Stocks Depressed. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/forms-new-realty-firm-hs-hillyer-will-open-offices-soon-at-10-fifth.html | FORMS NEW REALTY FIRM.; H.S. Hillyer Will Open Offices Soon at 10 Fifth Avenue. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/jc-stoky-pioneer-of-allaire-dies-at-97-lived-only-a-day-after.html | J.C. STOKY, PIONEER OF ALLAIRE, DIES AT 97; Lived Only a Day After Dedication of Boy Scout Camp at Which He Was Honored. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cubs-score-1210-on-wilsons-no28-hacks-homer-with-1-on-base-breaks.html | CUBS SCORE, 12-10, ON WILSON'S NO.28; Hack's Homer With 1 on Base Breaks 9-All Deadlock and Defeats Phillies. HURST HITS 2 HOME RUNS One Comes With Bases Loaded to Tie Score In 6th--Chicago's Lead Now 3 Games. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/john-c-bordens-have-a-son.html | John C. Bordens Have a Son. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fought-heat-and-cold-in-volcanic-valley-scientific-party-in-alaska.html | FOUGHT HEAT AND COLD IN VOLCANIC VALLEY; Scientific Party in Alaska Surveyed Mt. Katmai--One Member Had Shoes Burned Off. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-state-notes-to-carry-4-coupons-wall-street-also-hears-issue-of.html | NEW STATE NOTES TO CARRY 4% COUPONS; Wall Street Also Hears Issue of $15,000,000 to $20,000,000 Will Mature Mar. 15, 1930. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/zeppelin-delays-for-the-pierces-awaiting-new-yorkers-it-will-leave.html | ZEPPELIN DELAYS FOR THE PIERCES; Awaiting New Yorkers, It Will Leave Friedrichshafen for Lakehurst on Thursday. THEY HURRY FROM RUSSIA Quit Tourist Party and Speed by Auto, Train and Plane to Make Transatlantic Flight. Dirigible Ready to Start. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/wilson-free-in-bail-in-marlow-murder-expuglist-in-jail-since-soon.html | WILSON FREE IN BAIL IN MARLOW MURDER; Ex-Pugilist, in Jail Since Soon After Slaying, Gives Bond of $30,000. COPPA'S BAIL IS REDUCED Restaurant Man Held in $5,000-- Ex-Detective Testifies He Did Not Know of Killing for Two Days. Restaurant Man's Bail Cut. Saw Man Peering In. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/morrisons-bail-reduced-witness-in-bankruptcy-inquiry-released-in.html | MORRISON'S BAIL REDUCED.; Witness in Bankruptcy Inquiry Released in $8,000 Bond. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/scout-camp-guarded-against-british-reds-communists-make-threats-to.html | SCOUT CAMP GUARDED AGAINST BRITISH REDS; Communists Make Threats to Demonstrate Against World Jamboree at Birkenhead. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lincoln-r-colcord-weds-author-and-frances-brooks-of-new-haven.html | LINCOLN R. COLCORD WEDS; Author and Frances Brooks of New Haven Married in City Chapel. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/6278500-new-securities-to-be-placed-on-market-today.html | $6,278,500 New Securities To Be Placed on Market Today | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lands-at-poorhouse-lady-heath-provides-a-thrill-for-inmates-of.html | LANDS AT POORHOUSE.; Lady Heath Provides a Thrill for Inmates of Otsego Asylum. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/review-of-the-day-in-realty-market-new-apartment-house-on-west-end.html | REVIEW OF THE DAY IN REALTY MARKET; New Apartment House on West End Avenue in $1,200,000 Transaction. SALE ON FULTON STREET Six-Story House in the Dyckman Section Changes Hands-- Several Tenement Deals. Sale in Dyckman Area. Tennement House Deals. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/empire-free-trade-opposed-in-australia-report-of-its-prime.html | EMPIRE FREE TRADE OPPOSED IN AUSTRALIA; Report of Its Prime Minister's Tariff Committee Declares It Would Be Disastrous. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/card-party-aids-ann-may-hospital.html | Card Party Aids Ann May Hospital. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/financial-markets-stocks-decline-sharply-in-slow-trading-as-money.html | FINANCIAL MARKETS; Stocks Decline Sharply in Slow Trading as Money Advances to 10 Per Cent. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/kirkwood-scores-a-70-paired-with-east-wins-match-at-greenfield-mass.html | KIRKWOOD SCORES A 70.; Paired With East, Wins Match at Greenfield, Mass. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/submarine-ranges-found-by-the-carnegie-two-in-pacific-off-south.html | SUBMARINE RANGES FOUND BY THE CARNEGIE; Two in Pacific Off South America Reported as Ship Puts In of San Francisco. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/vauclains-faith-vindicated-as-poland-pays-credit-he-extended-to.html | Vauclain's Faith Vindicated as Poland Pays Credit He Extended to Struggling Nation | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/motor-vehicle-fatalities.html | MOTOR VEHICLE FATALITIES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/left-5000-to-nva-sanitarium.html | Left $5,000 to N.V.A. Sanitarium. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/boy-accused-of-killing-rochester-child-11-charged-with-shooting.html | BOY ACCUSED OF KILLING.; Rochester Child, 11, Charged With Shooting Another Near Portville. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/british-put-gas-into-r100-giant-dirigible-after-tests-will-start-on.html | BRITISH PUT GAS INTO R-100; Giant Dirigible After Tests Will Start on Atlantic Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/urge-legislature-call.html | URGE LEGISLATURE CALL. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/briand-to-retain-poincare-cabinet-premiers-selections-with-self-at.html | BRIAND TO RETAIN POINCARE CABINET; Premier's Selections, With Self at Foreign Affairs Post, Are Accepted by Doumergue. SHORT LIFE IS PREDICTED Radicals Refuse Office and Their Opposition After The Hague and Geneva Will Force Changes. Poincare Ready for Operation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/france-carries-on.html | FRANCE CARRIES ON. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/legal-bond-list-revised-by-state-broderick-bars-securities-of-37.html | LEGAL BOND LIST REVISED BY STATE; Broderick Bars Securities of 37 Cities as Investments for Savings Banks. FIFTY OTHERS ADMITTED Changes Effective as of July 1 Include Removal of Eleven Utility Issues. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/earle-spicer-heard-at-nyu.html | Earle Spicer Heard at N.Y.U. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/exchange-permits-quotations-by-radio-committee-limits-broadcasting.html | EXCHANGE PERMITS QUOTATIONS BY RADIO; Committee Limits Broadcasting to 10:30 A.M., 12:30 P.M. and After Closing Hour. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward. Trend. Canadian National Railways. Canadian Pacific Railway. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rhinelander-fights-suit-father-files-answer-denying-he-estranged.html | RHINELANDER FIGHTS SUIT.; Father Files Answer Denying He Estranged Son From Wife. | True | Special to The New York Times. | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cut-in-loans-shown-by-25341-banks-decrease-in-four-months-was.html | CUT IN LOANS SHOWN BY 25,341 BANKS; Decrease in Four Months Was $247,608,000 and in Investments $42,024,000.DEPOSITS $54,544,933,000Gold Reserves Were Increased $192,000,000, Offsetting the HeavyExports in 1928. Credits Outstanding Gain $30,000,000. Circulation Decreased $49,000,000. Banks Utilized Avaliable Assets. 1928 Gold Exports Were Offset. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/smoot-will-fight-for-his-sugar-plan-westerners-assail-senators.html | SMOOT WILL FIGHT FOR HIS SUGAR PLAN; Westerners Assail Senator's Sliding Scale as 'Vicious,' but He Says He Will Stand By It. ITS APPROVAL IS LIKELY Sugar Rehearing Is Set for Aug. 7 --Committee Considers Clock Rates-- Reductions Reported. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/quarantine-work-speeded-new-order-helps-to-get-10-ships-to-piers-in.html | QUARANTINE WORK SPEEDED; New Order Helps to Get 10 Ships to Piers in Quick Time. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/heat-of-91-kills-3-squalls-sweep-city-but-relief-is-slight-eleven.html | HEAT OF 91 KILLS 3; SQUALLS SWEEP CITY, BUT RELIEF IS SLIGHT; Eleven Are Prostrated and Five Drown on Third Day of Wilting Temperature. WARMTH HANGS ON TODAY Lightning in Evening Rainstorm Hits Brooklyn Trolley and 14 Are Hurt in Turmoil. FARMLANDS STILL PARCHED Water Warning Is Issued in White Plains--Grain Crops in Northwest Canada Deteriorating. Three Heat Deaths Reported. HEAT OF 91 KILLS 2; SQUALLS SWEEP CITY Squall Sweeps City Quickly. Water Warning in White Plains. Two Die in Philadelphia. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/provincetown-board-meets-today.html | Provincetown Board Meets Today. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/loews-gets-rochester-theatre.html | Loew's Gets Rochester Theatre. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/peru-honors-hoover-government-gives-him-the-grand-cross-of-the.html | PERU HONORS HOOVER.; Government Gives Him the Grand Cross of the Order of the Sun. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hiltz-wins-at-net-beats-ryan-86-62-in-southern-ontario-tournament.html | HILTZ WINS AT NET.; Beats Ryan, 8-6, 6-2, in Southern Ontario Tournament. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bromley-gets-aid-to-reattempt-flight-backers-will-rebuild-his-tokio.html | BROMLEY GETS AID TO REATTEMPT FLIGHT; Backers Will Rebuild His Tokio Plane or Buy Another for Hop in a Month. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/latin-four-to-play-in-us-next-year-polo-association-arranges-for-in.html | LATIN FOUR TO PLAY IN U.S. NEXT YEAR; Polo Association Arranges for Invasion of West by South American Players. MAY APPEAR IN EAST ALSO Seek Change in Itinerary for Games Here--Thomas Nelson of Argentina in Charge. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/com-reinicke-reports-arrives-at-naval-academy-to-take-up-athletic.html | COM. REINICKE REPORTS.; Arrives at Naval Academy to Take Up Athletic Duties. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reports-massacre-of-20000-in-china-missionary-says-mohammedan.html | REPORTS MASSACRE OF 20,000 IN CHINA; Missionary Says Mohammedan Fanatics Killed Nearly All Men in City of Dangar. VICTIMS WERE FAMISHED Andrews Declares Raiders Believed They Would go to Paradise if Each Killed 10 Chinese. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/exhibition-of-wt-murchs-works.html | Exhibition of W.T. Murch's Works. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/eastman-kodak-votes-to-give-stock-rights-205590-shares-to-be.html | EASTMAN KODAK VOTES TO GIVE STOCK RIGHTS; 205,590 Shares to Be Offered to Holders at $150 Each, in Ratio of One for Each Ten Owned. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cardinals-lose-to-giants-11-to-2-robins-conquer-the-reds-10-to-2.html | Cardinals Lose to Giants, 11 to 2; Robins Conquer the Reds, 10 to 2; GIANTS TRIUMPH FOR THIRD IN ROW Homers by Ott and Terry Help Turn Back Cardinals by Score of 11-2. McGRAW AGAIN VANISHES On Bench One Day After Mysterious Scouting Expedition He Leaves His Team. 17 Hits Is Total of Giants. Reese Has Infected Arm. | True | By John Drebinger. Special To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/proposes-hindu-and-moslem-divide-india-for-conversions.html | Proposes Hindu and Moslem Divide India for Conversions | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bremen-pushes-speed-to-2787knot-average-during-23hour-run-ending-of.html | BREMEN PUSHES SPEED TO 27.87-KNOT AVERAGE; During 23-Hour Run Ending of Noon Yesterday Liner Steamed 641 Nautical Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hatzfeldt-inquiry-opens-in-london-halstead-acting-for-surrogate.html | HATZFELDT INQUIRY OPENS IN LONDON; Halstead, Acting for Surrogate Court Here, Takes Evidence in $5,000,000 Will Case. HEARING IS HELD IN SECRET Sixty-two Beneficiaries Will Make Statements--Nephew Charges 'Fraudulent Influences.' | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/large-and-small-farms.html | LARGE AND SMALL FARMS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/armour-reports-buying-company-has-paid-3165000000-to-farmers-in-six.html | ARMOUR REPORTS BUYING.; Company Has Paid $3,165,000,000 to Farmers in Six Years. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/central-vermont-sold-for-22000000-canadian-national-buys-road-at.html | CENTRAL VERMONT SOLD FOR $22,000,000; Canadian National Buys Road at Receivers' Sale and Will Reorganize It. ONLY ONE BID OFFERED Receivers Announce They Will Continue Their Operation Untilthe End of the Year. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/phillips-wins-boxing-title.html | Phillips Wins Boxing Title. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/100000-suite-sold-ra-lovett-banker-buys-16room-apartment-at-schurz.html | $100,000 SUITE SOLD.; R.A. Lovett, Banker, Buys 16-Room Apartment at Schurz Park. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/admiralty-joins-london-navy-talk-progress-is-made-macdonald-tells.html | ADMIRALTY JOINS LONDON NAVY TALK; PROGRESS IS MADE; MacDonald Tells of Advance After Hour's Conference With Dawes and Gibson. PARITY PROBLEM TAKEN UP British-American Parley for the First Time Reaches the Most Difficult Problem of Fleets. ENVOY REPORTS AT ONCE Further Meeting Possible Before Premier Leaves Thursday for Holiday in Scotland. Another Meeting LIkely Soon. Our Old Cruisers a Problem. ADMIRALITY JOINS LONDON NAVY TALK Actual Parity Is Demanded. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-summer-school.html | THE SUMMER SCHOOL. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/says-egypt-will-be-free-war-secretary-states-macdonald-will-make.html | SAYS EGYPT WILL BE FREE.; War Secretary States MacDonald Will Make Nation Independent. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/3-golf-pros-tied-in-norwood-play-maiden-williams-and-sanderson-turn.html | 3 GOLF PROS TIED IN NORWOOD PLAY; Maiden, Williams and Sanderson Turn In 74s in Tourneyat Long Branch.BEST BALL WON WITH 67 Maiden and Forrester Score Five Under Par--Event Staged inHonor of Frotheringham. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/raw-hide-futures-steady-prices-more-firm-after-weak-opening600000.html | RAW HIDE FUTURES STEADY.; Prices More Firm After Weak Opening--600,000 Pounds Sold. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sultan-goes-to-talkie-on-arriving-in-paris-19yearold-ruler-of.html | SULTAN GOES TO TALKIE ON ARRIVING IN PARIS; 19-Year-Old Ruler of Morocco Plans to See All There on His 'Voyage of Curiosity.' | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/billy-jones-outpoints-gitlitz.html | Billy Jones Outpoints Gitlitz. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/chairmen-named-for-newport-fair-annual-hospital-benefit-to-be-held.html | CHAIRMEN NAMED FOR NEWPORT FAIR; Annual Hospital Benefit to Be Held on Thursday at Swanhurst School. SETH SPRAGUE ENTERTAINS T.P. Grosvenors, Mrs. Lorillard Spencer and Mrs. Woodbury Blair Also Entertain. Win Consolation Prizes. Mrs. Dudley Davis Is Hostess. Plan Three Polo Games a Week. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-julia-manning-to-be-bride-today-doctors-daughter-is-to-marry.html | MISS JULIA MANNING TO BE BRIDE TODAY; Doctor's Daughter is to Marry Charles L. Macdonald in Lady Chapel of St. Patrick's Cathedral. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cleveland-trims-frederick-115.html | Cleveland Trims Frederick, 11-5. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/yankees-are-idle-no-games-scheduled-rest-after-victorious-week-in.html | YANKEES ARE IDLE; NO GAMES SCHEDULED; Rest After Victorious Week in Which, However, the Athletics Kept Pace. NEW PITCHER IS DUE TODAY Andrews of Mobile Is Likely to Be Farmed Out Under Option at Once by Huggins. | True | By William E. Brandt. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/former-slave-dies-at-109-mrs-mary-casewell-of-harlem-fatally.html | FORMER SLAVE DIES AT 109.; Mrs. Mary Casewell of Harlem Fatally Injured by a Fall. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2-florida-banks-closed-failures-leave-cities-of-cocoa-and-melbourne.html | 2 FLORIDA BANKS CLOSED.; Failures Leave Cities of Cocoa and Melbourne Without a Bank. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/minnesota-fliers-killed-in-side-slip-haugland-and-crichton-on-7th.html | MINNESOTA FLIERS KILLED IN SIDE SLIP; Haugland and Crichton, on 7th Day in Air, Had Just Reported "All's Well." Haugland Apparently Resting. Had Asked for More Fuel. Haughland on Sixth Attempt. Ashcraft's Death Here Recalled. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reduction-predicted-in-price-of-crude-oil-big-companies-expected-to.html | REDUCTION PREDICTED IN PRICE OF CRUDE OIL.; Big Companies Expected to Take Initiative Following Record Production Last Week. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/city-trust-inquiry-gets-forgery-case-grand-jury-hears-that-former.html | CITY TRUST INQUIRY GETS FORGERY CASE; Grand Jury Hears That Former Employe Cashed Six Bogus Notes for $60,000. USED DEPOSITORS' NAMES Joint Bar Committee Named for Mancuso Investigation-- Counsel for Roosevelt to Attend. Six Depositors Subpoenaed. Roosevelt Writes to Committee. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/astaires-may-appear-in-a-ziegfeld-show-popular-dangers-leave-the.html | ASTAIRES MAY APPEAR IN A ZIEGFELD SHOW; Popular Dangers Leave the Management of Aarons & Freedley After Seven Years. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/322500-paid-to-save-rare-books-to-britain-luttrell-psalter.html | $322,500 PAID TO SAVE RARE BOOKS TO BRITAIN; Luttrell Psalter Withdrawn From Auction and 'Bedford Hours' Is Obtained by Bid. | True | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sell-brooklyn-business-parcel.html | Sell Brooklyn Business Parcel. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-schools-for-cuba.html | New Schools for Cuba. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hamilton-double-for-seagram-silks-stable-takes-the-opening-race.html | HAMILTON DOUBLE FOR SEAGRAM SILKS; Stable Takes the Opening Race With Handiworker and the Feature With Kitling. BOTH RIDDEN BY McGINNIS He Also Triumphs With Nature's Darling In Second--Kitling Pays $5.60 for $2. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/england-outplays-tourist-cricketers-south-africa-scores-only-130-in.html | ENGLAND OUTPLAYS TOURIST CRICKETERS; South Africa Scores Only 130 in the First Innings of Fourth Test Match. FREEMAN STAR BOWLER Visitors Lose 3 Wickets for 15 Runs in Second Innings Before Day's Play Closes. Delay in Reopening Match. Eight Wickets Are Down. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/grand-jury-speeds-passaic-bank-case-indictment-believed-near-as-it.html | GRAND JURY SPEEDS PASSAIC BANK CASE; Indictment Believed Near as It Holds Night Session to "Expedite Matters." RECEIVERSHIP FIGHT TODAY Smith to Combat Efforts to Force Him Into Hasty Reopening of Closed Institutions. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rear-admiral-winslow-is-75.html | Rear Admiral Winslow Is 75. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/diplomat-is-divorced-mrs-philander-l-cable-wins-decree-in-paris.html | DIPLOMAT IS DIVORCED.; Mrs. Philander L. Cable Wins Decree in Paris Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/st-jean-is-double-victor-defeats-hillmore-and-banks-in-pocket.html | ST. JEAN IS DOUBLE VICTOR.; Defeats Hillmore and Banks in Pocket Billiard Matches. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/weigh-herrick-plan-for-reservoir-site-civic-clubs-interested-in-the.html | WEIGH HERRICK PLAN FOR RESERVOIR SITE; Civic Clubs Interested in the Proposal for Playfield to Replace Obsolete Structure. DEMOLITION SEEN AS EASY Water Department Engineer SaysEarth Embankments Can Be Used to Fill In Basin. Demolition Held Simple. Parks Association Interested. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/would-index-experiments-british-magazine-urges-system-to-end.html | WOULD INDEX EXPERIMENTS; British Magazine Urges System to End Repetition of Investigations. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/er-tinker-to-head-investment-trust-company-now-being-organized-will.html | E.R. TINKER TO HEAD INVESTMENT TRUST; Company Now Being Organized Will Start Business With $25,000,000 Capital. WILL DIVERSIFY WIDELY Sponsored by Bancamerica-Blair Corporation, It Will Set a Precedent In Its Field. Investigated Conditions Abroad. To Cover Wide Range. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/glick-in-shape-for-wallace-bout.html | Glick in Shape for Wallace Bout. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/brown-knocks-out-till.html | Brown Knocks Out Till. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/warner-sugar-asks-sinking-fund-waiver-payments-on-15year-7-per-cent.html | WARNER SUGAR ASKS SINKING FUND WAIVER; Payments on 15-Year 7 Per Cent Bonds Amount to $238,000 a Year--Bankers Urge Consent. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/risko-defeats-rocco-gets-decision-after-12-rounds-in-bout-at.html | RISKO DEFEATS ROCCO.; Gets Decision After 12 Rounds in Bout at Cleveland. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-securities-listed-produce-exchange-admits-stock-of-two.html | NEW SECURITIES LISTED.; Produce Exchange Admits Stock of Two Companies, Rights of One. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cassandra-of-kansas.html | CASSANDRA OF KANSAS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bond-flotation-ground-gripper-shoe-company.html | BOND FLOTATION.; Ground Gripper Shoe Company. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/six-gain-4th-round-at-ocean-city-net-barnes-dunlop-and-hess-texans.html | SIX GAIN 4TH ROUND AT OCEAN CITY NET; Barnes, Dunlop and Hess, Texans, Are Among Victors inSingles in Title Tourney.NEER, OREGON, ALSO WINS Mme. Marcovicl-Basch of HungaryGoes to the Semi-Final in Women's Division. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cv-paternos-will-go-to-maine.html | C.V. Paternos Will Go to Maine. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/young-fliers-killed-near-st-louis-field-son-of-major-lambert-and-hc.html | YOUNG FLIERS KILLED NEAR ST. LOUIS FIELD; Son of Major Lambert and H.C. Jones of New York Crash in Dual-Control Craft. Lambert Pinned in Wreckage. Jones Recently Began Flying. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/volomite-victor-in-detroit-trot-colt-owned-by-tom-taggart-shows.html | VOLOMITE VICTOR IN DETROIT TROT; Colt, Owned by Tom Taggart, Shows Speed to WinGrand Circuit Feature.SIR WALTER WINS PACEIs Forced to Go to Fourth Heat to Capture Race From EnochGuy and Ovelmo Lad. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/listed-bond-prices-generally-lower-recent-favorites-among-the.html | LISTED BOND PRICES GENERALLY LOWER; Recent Favorites Among the Issues to Decline--Several Leading Convertibles Off, OILS AND STEELS ACTIVE Rails Irregular With Trading Covering Wide Range--Treasury4s Heavily Dealt In. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2-on-dayton-airplane-engine-board.html | 2 on Dayton Airplane Engine Board | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/deny-film-concern-permit-pasadena-cal-officials-fear-effect-in.html | DENY FILM CONCERN PERMIT; Pasadena (Cal.) Officials Fear Effect in Actors' Equity Fight. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/snyder-will-meet-hoffman-tonight-clashes-in-feature-10round-bout-at.html | SNYDER WILL MEET HOFFMAN TONIGHT; Clashes in Feature 10-Round Bout at Queensboro--Kelly to Face Abbott. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/will-unveil-monument-to-gatineau.html | Will Unveil Monument to Gatineau. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/curb-stocks-decline-under-profittaking-fear-of-unsound-technical.html | CURB STOCKS DECLINE UNDER PROFIT-TAKING; Fear of Unsound Technical Position Causes Realizing--Many Utilities React. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/radio-to-give-work-to-idle-musicians-six-judson-conductors.html | RADIO TO GIVE WORK TO IDLE MUSICIANS; Six Judson Conductors Volunteer to Form Units to OffsetMovie Unemployment.VARIED BROADCAST GROUPS From Symphonic to Jazz--ColumbiaAnnounces Plan for Transatlantic Program Exchange. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/citys-water-supply-ample-for-eight-months-even-if-it-does-not-rain.html | City's Water Supply Ample for Eight Months, Even if It Does Not Rain Until Next January | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/buys-floor-in-new-cooperative.html | Buys Floor in New Cooperative. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/heat-wave-booms-business-at-coney-merchants-there-enjoying-record.html | HEAT WAVE BOOMS BUSINESS AT CONEY; Merchants There Enjoying Record Year While Surrounding Communities Suffer. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-carstairss-speedboat-reaches-canada-from-england.html | Miss Carstairs's Speedboat Reaches Canada From England | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/brock-pemberton-to-give-3-comedies-announces-strictly-dishonorable.html | BROCK PEMBERTON TO GIVE 3 COMEDIES; Announces 'Strictly Dishonorable,' 'Episode,' 'The Life Line'--Predicts Good Season.GENE BUCK'S PRODUCTIONS He Will Present 'Prairie Rose' and aMusical Play by Himself andElman--H. Schnebbe's Plans. Option on "The Three Racketeers." Gene Buck's Plans. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/held-in-fatal-bus-crash-driver-arraigned-for-death-of-policeman-in.html | HELD IN FATAL BUS CRASH.; Driver Arraigned for Death of Policeman in 5th Av. Accident. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/doubts-value-of-grain-corporation.html | Doubts Value of Grain Corporation. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/church-in-politics-warns-in-trinity-year-book-of.html | DR.STETSON DECRIES CHURCH IN POLITICS; Warns in Trinity Year Book of Increasing Desire to Dictate Governmental Affairs. ASSAILS DRY PROPAGANDA Pacifism Also Out of Place in Church, He Says--Opposes Revivals and Campaigns. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/call-by-king-on-pope-is-again-rumored-pontiff-confers-with-italian.html | CALL BY KING ON POPE IS AGAIN RUMORED; Pontiff Confers With Italian Envoy to Vatican--Postal Convention Is Signed. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mrs-bundy-back-from-europe-hopes-to-regain-net-title.html | Mrs. Bundy Back From Europe; Hopes to Regain Net Title | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/net-of-11-a-share-by-steel-predicted-earnings-of-more-than-6-for-2d.html | NET OF $11 A SHARE BY STEEL PREDICTED; Earnings of More Than $6 for 2d Quarter Forecast, Against $5.04 in First 3 Months. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/admits-stealing-50000-in-decade-international-tailoring-co-cashier.html | ADMITS STEALING $50,000 IN DECADE; International Tailoring Co. Cashier Asserts He Lost the Money Playing Races. WITH FIRM FOR 20 YEARS Audit Indicates Total Is $80,000, With $316 the Largest Single Theft, Lawyer Says. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/talbot-in-semifinal-of-junior-net-play-wins-two-matches-in-brooklyn.html | TALBOT IN SEMI-FINAL OF JUNIOR NET PLAY; Wins Two Matches in Brooklyn Centre Championships--Mints Takes Boys' Title. | True |  | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/paris-features-skirts-covering-the-knees-handknitted-jerseys-and.html | PARIS FEATURES SKIRTS COVERING THE KNEES; Hand-Knitted Jerseys and Tweeds Are Favored in New Fashions --Fur Is Popular Trimming. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/four-bitten-by-dog-on-dash-in-bronx-animal-apparently-maddened-by.html | FOUR BITTEN BY DOG ON DASH IN BRONX; Animal, Apparently Maddened by Heat, Turns On Three Men and Woman. POLICEMAN GIVES CHASE Shot Proves Effective After One of Victims Is Nipped Trying to Catch Speeding Beast. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/omalley-tells-why-he-shuns-america-writer-will-make-home-in-europe.html | O'MALLEY TELLS WHY HE SHUNS AMERICA; Writer Will Make Home in Europe to Escape "Bigotry" and Personal Restrictions. OBJECTS TO PROHIBITION Sees "Don'ts" as Worst Evil--Assails Methodists, Church Lobbyists and Hired Servants Here. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/winfieldalexander-advance-at-tennis-defeat-seeley-and-lambert-by-75.html | WINFIELD-ALEXANDER ADVANCE AT TENNIS; Defeat Seeley and Lambert by 7-5, 2-6, 6-3 in Public Courts Doubles Tourney. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/king-george-continues-to-mend.html | King George Continues to Mend. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/136-aliens-brought-here-for-deportation-disturbances-are-mild-as.html | 136 ALIENS BROUGHT HERE FOR DEPORTATION; Disturbances Are Mild as Train Arrives With Undesirables From All Parts of Country. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/money-at-10-per-cent-as-credit-tightens-withdrawals-of-35000000-for.html | MONEY AT 10 PER CENT AS CREDIT TIGHTENS; Withdrawals of $35,000,000 for Aug. 1 Disbursements Shrink Market Supply. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/30-blind-boys-make-tour-of-times-plant-youths-from-bronx.html | 30 BLIND BOYS MAKE TOUR OF TIMES PLANT; Youths From Bronx Institution Impressed Most by the Press Room on Afternoon's Visit. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cuba-may-list-our-stocks-havana-exchange-names-group-to-study.html | CUBA MAY LIST OUR STOCKS; Havana Exchange Names Group to Study Quotation Problem. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/women-are-held-back-miss-earhart-finds-declares-at-columbia-they.html | WOMEN ARE HELD BACK, MISS EARHART FINDS; Declares at Columbia They Are Hampered in Aviation by Artificial Discrimination. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/police-department.html | Police Department. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/interborough-pays-404775-to-city-first-check-on-1913-contract-an.html | INTERBOROUGH PAYS $404,775 TO CITY; First Check on 1913 Contract an Admission of Responsibility for Part of Deficits. VICTORY FOR UNTERMYER Settlement of Transit Board Claims for About $9,000,000 Reported in Prospect. Prospect of Settlement. Road Demanded Arbitration. INTERBOROUGH PAYS $404,775 TO CITY | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/seven-boy-convicts-are-still-at-large-randalls-island-guard-who-is.html | SEVEN BOY CONVICTS ARE STILL AT LARGE; Randall's Island Guard, Who Is Accused of Setting Fires, Is Held for Grand Jury. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/daughter-to-mrs-sa-wertheim-jr.html | Daughter to Mrs. S.A. Wertheim Jr. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/financial-notes-95984199.html | FINANCIAL NOTES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/raw-silk-futures-uneven-most-new-options-are-slightly-lowersales.html | RAW SILK FUTURES UNEVEN.; Most New Options Are Slightly Lower-- Sales Fairly Heavy. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-yorker-drowned-in-champlain.html | New Yorker Drowned in Champlain. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/air-brake-company-shows-big-increase-westinghouse-reports-profit-of.html | AIR BRAKE COMPANY SHOWS BIG INCREASE; Westinghouse Reports Profit of $2,123,539 for June Quarter, Highest Since 1927 LARGE GAIN IN SIX MONTHS Net of $4,048,432, or $1.37 a Share, Compares With $2,940,350, or 92 Cents, Year Ago. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/three-die-in-air-collision-two-pilots-and-man-taking-first-lesson.html | THREE DIE IN AIR COLLISION.; Two Pilots and Man Taking First Lesson Are Killed in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/barrie-says-landlady-is-students-friend-he-holds-edinburgh-should.html | BARRIE SAYS LANDLADY IS 'STUDENT'S FRIEND'; He Holds Edinburgh Should Honor Her With Statue--Tells of His Siege of Blackwoods. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/barclay-mfadden-dies-of-polo-injury-philadelphia-cotton-merchant.html | BARCLAY M'FADDEN DIES OF POLO INJURY; Philadelphia Cotton Merchant Was Hurt Saturday at Match in England. LONG PROMINENT IN SPORT He Was a Member of Point Judith Team Which Won Championship of New England. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mayor-welcomes-rome-fliers-home-greets-williams-and-yancey-as-first.html | MAYOR WELCOMES ROME FLIERS HOME; Greets Williams and Yancey as First New Yorkers to Span North Atlantic by Air. PAIR GUESTS AT LUNCHEON Honored by Queensboro Chamber --Quiet Birdmen Entertain Them at Dinner. Mayor Commends Their Feat. They Receive City's Medal. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/a-son-to-mrs-john-s-mcquade.html | A Son to Mrs. John S. McQuade. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/belmont-park-plots-sold.html | Belmont Park Plots Sold. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bankruptcy-evils-scored-at-inquiry-witnesses-condemn-practices-of.html | BANKRUPTCY EVILS SCORED AT INQUIRY; Witnesses Condemn Practices of Referees, Custodians and Corrupt Lawyers. DONOVAN WANTS REFORMS Says 23 Attorneys Controlled Bulk of the Cases in This District. HE WILL ACT AGAINST THEM Announces as Hearings Open That He Examined 1,500 Persons in Preliminary Investigation. Three Witnesses Examined. Criticizes Tuttle. 600 Questionnaires Sent Out. Tuttle Reviews His Inquiry. Criticizes Custodians' Practices. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/three-ships-to-test-powdered-coal-fuel-vessels-will-experiment-with.html | THREE SHIPS TO TEST POWDERED COAL FUEL; Vessels Will Experiment With Different Systems--Two Are Especially Equipped. | True | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/canada-to-send-strong-entry-to-us-national-regatta.html | Canada to Send Strong Entry To U.S. National Regatta | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/canadas-big-nickel-blamed-for-small-church-collection.html | Canada's 'Big Nickel' Blamed. For Small Church Collection | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/plan-exchange-merger-move-started-to-consolidate-two-chicago.html | PLAN EXCHANGE MERGER.; Move Started to Consolidate Two Chicago Institutions. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/robert-w-chanler-still-very-ill.html | Robert W. Chanler Still Very Ill. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/coliseum-bouts-are-postponed.html | Coliseum Bouts Are Postponed. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reserve-report-shows-trade-gain-sales-of-chain-and-department.html | RESERVE REPORT SHOWS TRADE GAIN; Sales of Chain and Department Stores in This District Increased in June Over 1928.WHOLESALE LINES IMPROVEMachine Tool Business Larger In Volume Than Year Ago--Stocksof Merchandise Up. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/borrowings-drop-by-member-banks-reserve-boards-condition-statement.html | BORROWINGS DROP BY MEMBER BANKS; Reserve Board's Condition Statement Shows Rise in Loans and Investments. TIME DEPOSITS INCREASE Net Demand Deposits Decrease $73,000,000, Those of the Government $19,000,000. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/belgium-honors-sweeney-hotel-executive-gets-order-of-crown-for-his.html | BELGIUM HONORS SWEENEY.; Hotel Executive Gets Order of Crown for His Work Abroad. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dr-finis-f-farr-theological-professor-drops-dead-on-hearing-of.html | DR. FINIS F. FARR.; Theological Professor Drops Dead on Hearing of Auto-Train Death. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/examined-on-ford-stock-sale.html | Examined on Ford Stock Sale. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/governing-our-islands.html | GOVERNING OUR ISLANDS. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/convention-tours-open-to-bankers-nine-special-trips-arranged-for.html | CONVENTION TOURS OPEN TO BANKERS; Nine Special Trips Arranged for Those Going to San Francisco Meeting in September. FOUR ON NEW YORKERS' LIST They Include Visits to Yellowstone and Yosemite Parks, the Grand Canyon and Leading Cities. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dr-harry-c-frankenfield-flood-expert-of-us-weather-bureau-dies-in.html | DR. HARRY C. FRANKENFIELD; Flood Expert of U.S. Weather Bureau, Dies in Washington. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/freed-in-contempt-case-three-who-withheld-books-in-poultry-inquiry.html | FREED IN CONTEMPT CASE.; Three Who Withheld Books in Poultry Inquiry Cleared. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/middle-states-oil-to-reorganize-soon-plans-are-to-be-announced-on.html | MIDDLE STATES OIL TO REORGANIZE SOON; Plans Are to Be Announced on Thursday--Receivership Began Aug. 15, 1924.DEBTS NOW SAID TO BE FEW Conservative Policy of Last Five Years Is Expected to BeContinued With Success. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/czars-kin-demand-6000000-held-here-counsel-for-dowager-and-32.html | CZAR'S KIN DEMAND $6,000,000 HELD HERE; Counsel for Dowager and 32 Others Prepares Legal Action Against Banks.OTHER MILLIONS SOUGHTSome Contend $100,000,000 inThis Country Belongs toRussian Ruler's Heirs. SOVIET LAWYER DERISIVE Asserts Suit is "Hardly Worthy ofSerious Consideration"--CitesClaim by This Nation. Total of $100,000,000 Sought. Recalls Many Private Claims. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mrs-william-post-social-leader-dies-sister-of-late-mrs-frederick-w.html | MRS. WILLIAM POST, SOCIAL LEADER, DIES; Sister of Late Mrs. Frederick W. Vanderbilt Succumbs to a Long Illness. GAVE BRILLIANT PARTIES Had Been Interested in Philanthropy --Renounced Episcopalian Faith to Become a Catholic. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dr-morehead-back-from-denmark.html | Dr. Morehead Back From Denmark. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/henderson-confers-with-soviet-envoy-british-minister-and.html | HENDERSON CONFERS WITH SOVIET ENVOY; British Minister and Dovgalevsky Begin Talks on Resumptionof Diplomatic Relations.NO ACTION UNTIL OCTOBERMacDonald Has Promised Commonsto Discuss Issue Before PuttingProgram Into Effect. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-haven-free-to-raise-dividend-recent-connecticut-ruling-shows.html | NEW HAVEN FREE TO RAISE DIVIDEND; Recent Connecticut Ruling Shows Requirements on Book Loss Recoveries Met. PAYMENTS WERE LIMITED 5% Was Legal Maximum Until Results of 1914 Dissolution Were Wiped Out. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/navy-goes-ahead-with-cruiser-plans-orders-brooklyn-yard-to-get.html | NAVY GOES AHEAD WITH CRUISER PLANS; Orders Brooklyn Yard to Get Ready to Draft All Details for Three New Ships. AWAITS END OF HOOVER BAN Washington Says Bureau Is Not to Be Opened Until President Changes Recent Stand. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hoover-will-avoid-drastic-army-cut-decision-reached-not-to-lop-off.html | HOOVER WILL AVOID DRASTIC ARMY CUT; Decision Reached Not to Lop Off Any Service at Conference Over Week-End. FULL STAFF FOR SURVEY Announcing Change From Proposed Special Board, Good Says some Economies Will Be Effected. "Hopes" to Find Places for Cuts. Tanks Not a Substitution. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mayoralty-baffles-republican-chiefs-hilles-and-county-leaders-find.html | MAYORALTY BAFFLES REPUBLICAN CHIEFS; Hilles and County Leaders Find Neither LaGuardia Nor Mrs. Pratt Satisfactory. NOW LOOK TO A DEMOCRAT Think Independent Could Win--Buckner Gives Keynote at Convention Thursday. Conference Held in Secret. MAYORALTY BAFFLES REPUBLICAN CHIEFS Buckner to Sound Keynote. CLAIMS HOOVER SUPPORT. W.D. Bosler Says President Wants Mrs. Pratt to Be Mayor. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sports-of-the-times-crowds-comparisons-before-during-and-after-a.html | Sports of the Times; Crowds. Comparisons. Before, During and After. A Scientific Problem. | True | By John Kieran. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/1175000-for-new-jail-at-jefferson-market-lowest-bid-to-raze-old.html | $1,175,000 FOR NEW JAIL AT JEFFERSON MARKET; Lowest Bid to Raze Old Prison and Build New Submitted by Psaty & Fuhrman. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/prendergast-in-hospital-public-service-head-suffered-fractured-hip.html | PRENDERGAST IN HOSPITAL.; Public Service Head Suffered Fractured Hip When Auto Skidded. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/red-plane-is-seized-by-belgrade-police-central-europe-continues.html | RED PLANE IS SEIZED BY BELGRADE POLICE; Central Europe Continues Raids on Plotters of Communist Demonstration for Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/art-exhibit-held-at-southampton-misses-rachel-hartley-zella-de.html | ART EXHIBIT HELD AT SOUTHAMPTON; Misses Rachel Hartley, Zella de Milhau and Maria L. Wetherill Show Paintings.TEA SERVED AT 'VARNISHING'Visitors Include John Kusers, W.A.Putnams, Mrs. A.F. Jaeckel--Play Opening Tomorrow. Etchings of Scenes in Venice. To Hold Junior Hunt Today. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-northrop-net-victor-paired-with-mrs-liversedge-advances-in.html | MISS NORTHROP NET VICTOR; Paired With Mrs. Liversedge, Advances in Southern Doubles. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fliers-up-400-hours-two-rivals-killed-st-louis-pair-sail-on-as-two.html | FLIERS UP 400 HOURS; TWO RIVALS KILLED; St. Louis Pair Sail On as Two Minnesota Pilots Crash on Seventh Day. HAUGLAND SHIP SIDESLIPS George Lambert, Son of Observer at St. Louis, and NewYorker Die in Crack-Up. Six Days Beyond Old Record. Circle Low Over Field. FLIERS UP 400 HOURS; TWO RIVALS KILLED | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/saratoga-inaugural-feature-won-by-diavolo-gallant-fox-takes-flash.html | Saratoga Inaugural Feature Won by Diavolo; Gallant Fox Takes Flash Stakes; DIAVOLO 2-1, WINS SARATOGA HANDICAP Wheatley Stable Entry Takes Opening Day Feature at Spa by Four Lengths. HOT TODDY FINISHES NEXT Edges Out Bateau by Head at Wire--Display Is Last-- Race Worth $8,150. GALLANT FOX TAKES FLASH Belair Stud Juvenile, at 10 to 1, Beats Caruso--Sublevado Also Scores--15,000 at Inaugural. Diavolo Burdened by 123 Pounds. Pace Too Fast For Bateau. Caruso Away Fast. Croyden Finishes Third. Bostwick Thrown By Pink Star. | True | By Bryan Field. Special To the New York Times.international Newsreel Photo.international Newsreel Photo. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/chess-draw-today-for-carlsbad-play-experts-will-make-pairings-for.html | CHESS DRAW TODAY FOR CARLSBAD PLAY; Experts Will Make Pairings for International Tourney, Which Starts Tomorrow. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/polo-mounts-here-for-english-team-an-imposing-array-of-28-arrives.html | POLO MOUNTS HERE FOR ENGLISH TEAM; An Imposing Array of 28 Arrives for Use of Invaders in the U.S. Open Tourney. ALL BORE THE VOYAGE WELL Also on Board Minnewaska Is Mt. Etna, English Steeplechaser, Imported by Sanford. Ponies Taken to Mitchel Field Donkey in Consignment. | True | By Grover Theis. | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/stribling-loses-on-foul.html | Stribling Loses on Foul. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mercur-eliminates-clark-shields-defeats-schuster-in-michigan-state.html | MERCUR ELIMINATES CLARK; Shields Defeats Schuster in Michigan State Net Play. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/plane-dropping-pilot-repairs-motor-in-dark-coney-island-crawd.html | Plane Dropping, Pilot Repairs Motor in Dark; Coney Island Crawd Unaware of Crash Peril | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/traces-mans-origin-to-south-africa-alonzo-w-pond-brings-back.html | TRACES MAN'S ORIGIN TO SOUTH AFRICA; Alonzo W. Pond Brings Back Skeletons of Persons Who Lived 20,000 Years Ago. FINDS LAND IDEAL REFUGE Archaeologist Believes Species Migrated Up to Sahara, Thence toEurope and Asia. Studied Migration Trends. Moved Up to the Sahara. Primitives Resembled Moderns. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/many-parties-mark-start-of-spa-racing-brilliant-assemblage-of.html | MANY PARTIES MARK START OF SPA RACING; Brilliant Assemblage of Socially Prominent Turf Followers Present at Luncheons. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/peru-to-redeem-81500-bonds.html | Peru to Redeem $81,500 Bonds. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/detroit-yachtsman-held-a-rumrunner-lowman-says-louis-mendelsohn.html | DETROIT YACHTSMAN HELD A RUM-RUNNER; Lowman Says Louis Mendelsohn Faces Prosecution in Seizure of the Liquor-Laden Margo. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-4-no-title.html | Obituary -- No Title | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fordham-cc-wins-in-cricket-match-beats-columbia-oval-eleven-170165.html | FORDHAM C.C. WINS IN CRICKET MATCH; Beats Columbia Oval Eleven, 170-165, in N.Y, and N.J. Association Contest. CRESCENT TEAM VICTOR Adds Another Triumph in Series for Championship by Beating Union County, 165-142. Union County Beaten. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/federal-protection-of-volunteer-slayers.html | FEDERAL PROTECTION OF VOLUNTEER SLAYERS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/american-locomotive-doubles-its-earnings-reports-3075939-net-in-six.html | AMERICAN LOCOMOTIVE DOUBLES ITS EARNINGS; Reports $3,075,939 Net in Six Months, Against $1,502,702 in Same Period of 1928. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/walker-bust-to-be-with-moderns-in-museum-testing-mayors-ease-in.html | Walker Bust to Be With Moderns in Museum, Testing Mayor's Ease in Strange Company | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2000000-farmers-to-unite-in-a-cooperative-move-on-a-nationwide.html | 2,000,000 FARMERS TO UNITE IN A COOPERATIVE MOVE ON A NATION-WIDE SCALE; MODEL SEEN IN BUSINESS Groups at Baton Rouge Parley Aim to Increase Bargaining Power. HYDE LAUDS HOOVER ROLE Secretary in Keynote Talk Says President Is Making Sincere Effort to Aid. ADVOCATES COOPERATION Holds Skilled and Loyal Leadership Is the Greatest Need of Agriculturists. Hyde Praises Hoover's Stand. Movement Studied for Year. Contrasts Motor Industry. 2,000,000 FARMERS FOR COOPERATION Cites Value of Cooperatives. Predicts Large Assistance. Holds Leadership Big Need. Expansion of National Group. LIMITS STABILIZATION MOVES. Board Says It Must First Approve Farmers' Cooperation Plans. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rain-halts-westfield-tennis.html | Rain Halts Westfield Tennis. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/1800-mills-idle-as-500000-strike-only-10-per-cent-of-lancashire.html | 1,800 MILLS IDLE AS 500,000 STRIKE; Only 10 Per Cent of Lancashire Cotton Industry Unaffected by Fight on Wage Cut. GOVERNMENT HOLDS ALOOF It Announces Inability to Take Action as Spinners and Weavers Quit Looms. No Peace Moves Yet Made. Liverpool Market Uneasy. Tie-up Would Aid Our Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/french-girl-passes-air-duration-record-mlle-bastie-stays-up-26.html | FRENCH GIRL PASSES AIR DURATION RECORD; Mlle. Bastie Stays Up 26 Hours 46 Minutes, Excells American by 24 Minutes 28 Seconds. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pilot-killed-in-air-crash-son-and-another-man-badly-hurt-in.html | PILOT KILLED IN AIR CRASH.; Son and Another Man Badly Hurt in Accident Near Ashland, Me. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lists-prohibition-with-disasters-irvin-s-cobb-declares-flood-and.html | LISTS PROHIBITION WITH DISASTERS; Irvin S. Cobb Declares Flood and Fire Should Also Be Termed 'Noble Experiments.' SEES MODIFICATION COMING Chairman of Authors and Artists Anti-Dry Group Says Drunkenness Has Been Merely Shifted. Sees Age of Drunkard Changed. Points to Everyday Experience. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/seeks-delaware-senatorship.html | Seeks Delaware Senatorship. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/17-hits-by-robins-upset-reds-10-to-2-lucas-cincinnati-ace-driven.html | 17 HITS BY ROBINS UPSET REDS, 10 TO 2; Lucas, Cincinnati Ace, Driven Off Mound, While Moss Wins for Brooklyn. HERMAN LEADS THE ATTACK Gets 2 Doubles and 2 Singles in 5 Times Up, While Bancroft Collects 3 Safeties. Swanson's Double Produces Score. Off to Face Cardinals. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cyril-keightley-to-be-operated-on.html | Cyril Keightley to Be Operated On. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/union-leader-shot-in-brooklyn-store-fellow-member-of-plasterers.html | UNION LEADER SHOT IN BROOKLYN STORE; Fellow Member of Plasterers' Body Hunted as Assailant--Victim's Recovery Doubtful. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pirates-lose-109-to-braves-in-9th-meine-and-fussell-driven-from-box.html | PIRATES LOSE 10-9, TO BRAVES IN 9TH; Meine and Fussell Driven From Box During 3-Run Attack in Final Inning. L. WANER SMASHES HOMER Connects With 1 On to Put Team Ahead in 8th--Maranville Gets 5 Consecutive Hits. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/blawknox-extends-holdings.html | Blaw-Knox Extends Holdings. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/swedish-exiles-heirs-are-returning-home-800-descendants-of-colony.html | SWEDISH EXILES' HEIRS ARE RETURNING HOME; 800 Descendants of Colony Banished by Catherine II to SouthRussia Arrive in Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/franc-at-new-high-sterling-also-up-heavy-demand-drives-french.html | FRANC AT NEW HIGH; STERLING ALSO UP;; Heavy Demand Drives French Currency to 1929 Record-- Pound at $4.85 17-32. BRITISH GOLD DEPLETED Heavy Shipments to Germany and France Add to Fear Here of Higher Rediscount Rate. Tourist Demand Aids Franc. Gold Shipments Tax Planes. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/junior-legion-game-today-new-rochelle-and-east-side-nines-to-play.html | JUNIOR LEGION GAME TODAY.; New Rochelle and East Side Nines to Play at Yankee Stadium. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/herbert-cup-final-gained-by-old-aiken-four-which-beats-rumson.html | Herbert Cup Final Gained by Old Aiken Four, Which Beats Rumson Elephants, 10-9; OLD AIKEN ENTERS THE FINAL AT POLO Mills's Goal in Extra Period Beats Rumson Elephants, 10-9, in Herbert Cup Play. LEADS 6-1 AT END OF 3D Gerry Tallies Four Times in First Period--Pedley Heads Losers' Rally That Ties the Score. Both Are 16-Goal Teams. Gerry Makes Another Goal. Iglehart Also Fails. | True | By Robert F. Kelley. Special To the New York Times. | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-jersey-parcels-sold-englewood-gardens-dwellings-and-lots-bring.html | NEW JERSEY PARCELS SOLD.; Englewood Gardens Dwellings and Lots Bring $112,210 at Auction. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pool-mark-is-set-by-walter-spence-champion-covers-200yard-medley-in.html | POOL MARK IS SET BY WALTER SPENCE; Champion Covers 200-Yard Medley in 2:21 1-5 in Crescent Athletic Club. ALSO HELPS TO WIN RELAY Teams With Cook and Alexander to Defeat Lockwood, Bland and Gillis in 100 Yards. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/jade-god-to-open-werbas.html | "Jade God" to Open Werba's. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ends-rail-receivership-court-approves-report-on-affairs-of.html | ENDS RAIL RECEIVERSHIP.; Court Approves Report on Affairs of Westchester Street Railroad. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fuchs-wins-dana-medal-vienna-doctor-honored-for-work-in-prevention.html | FUCHS WINS DANA MEDAL.; Vienna Doctor Honored for Work in Prevention of Blindness. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/governor-lays-prison-riots-to-rigor-of-baumes-laws-acts-to-stop-out.html | GOVERNOR LAYS PRISON RIOTS TO RIGOR OF BAUMES LAWS; ACTS TO STOP OUTBREAKS; ROOSEVELT SPURS KIEB Calls for Facts After Report of Inability to Prevent Rebellion.CHEERED AT DANNEMORA Executive Tells of Plans to EndOvercrowding and Restudy Penal Law. AUBURN STILL IN FERMENT Revolt Stamped Out, ConvictsRage in Cells--Stiffer Discipline to Be Imposed. Governor Not Fully Satisfied. Steps to Check Outbreaks. For More Study of Penal Law. Seeks Mobile Militia Unit. Kieb Explains Conditions. Action Upon Dr. Kieb's Report. Unrest Over Law Stringency. Brewing of Dannemora Uprising. Commends Handling of Outbreak. Capital Funds for Rebuilding. CONVICTS CONTINUE NOISE. Great Warden Jennings With Shrieks and Curses. Four Found in Hiding. Prison Regulations Tightened. Tension Followed Clinton Outbreak Text of Warden's Statement. SING SING ASKS PATROL BOAT. Armored Craft Would Guard River Front--Prison Ready to Nip Riot. Great Meadow Expects No Trouble. | True | From a Staff Correspondent of The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/a-son-to-mrs-la-cushman-jr.html | A Son to Mrs. L.A. Cushman Jr. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fetes-silk-exchange-officers.html | Fetes Silk Exchange Officers. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/byrds-base-164-degrees-cooler-than-here-mercury-sinks-to-72-below.html | Byrd's Base 164 Degrees Cooler Than Here; Mercury Sinks to 72 Below Zero in Antarctic | True | By Russell Owen. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-screen-a-teutonic-robin-hood-from-zolas-novel.html | THE SCREEN; A Teutonic Robin Hood. From Zola's Novel. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/tacna-pact-signed-in-chilean-capital-president-and-the-american.html | TACNA PACT SIGNED IN CHILEAN CAPITAL; President and the American Envoy Present at Formal Ratification at Santiago. Washington Surprised. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/approves-bridge-at-palmyra-nj.html | Approves Bridge at Palmyra, N.J. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/arrive-for-edison-contest-eight-of-49-boys-seeking-scholarship.html | ARRIVE FOR EDISON CONTEST; Eight of 49 Boys Seeking Scholarship Greeted in New Jersey. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/buildings-in-enwark-leased.html | Buildings In eNwark Leased. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cawseys-63-sets-course-mark.html | Cawsey's 63 Sets Course Mark. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/naval-orders.html | Naval Orders. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mrs-helen-counsell-noted-canadian-singer-dies-at-her-home-in.html | MRS. HELEN COUNSELL.; Noted Canadian Singer Dies at Her Home in Winnipeg. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ruby-keeler-to-resume-role.html | Ruby Keeler to Resume Role. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/freese-is-tennis-victor-upsets-carter-as-northern-mainenew.html | FREESE IS TENNIS VICTOR.; Upsets Carter as Northern MaineNew Brunswick Play Opens. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/trend-is-downward-in-counter-stocks-bank-shares-irregularmost-other.html | TREND IS DOWNWARD IN COUNTER STOCKS; Bank Shares Irregular-Most Other Groups Quiet--Several Insurance Shares Advance. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/narragansett-pier-tourney-off.html | Narragansett Pier Tourney Off. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fire-department.html | Fire Department. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/check-alberta-forest-fires.html | Check Alberta Forest Fires. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rogers-calls-mussolini-biggest-man-in-public-life.html | Rogers Calls Mussolini Biggest Man in Public Life | True | WILL ROGERS. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hoover-launches-child-health-study-says-at-first-meeting-of.html | HOOVER LAUNCHES CHILD HEALTH STUDY; Says at First Meeting of Planning Group Survey Reachesto Roots of Democracy.FOR STATE ORGANIZATIONPresident Wants Inquiry to Develop "Common-Sense" Plansfor Welfare Advancement. HOOVER LAUNCHES CHILD HEALTH STUDY To Study Problem Tomorrow. Members of Committee. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hb-martin-jr-hurt-in-auto-accident-injured-with-oxford-classmate.html | H.B. MARTIN JR. HURT IN AUTO ACCIDENT; Injured With Oxford Classmate in Colorado-- Parents Speed West by Plane. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/allen-yacht-crew-due-here-sept-10-two-of-three-youths-on-craft.html | ALLEN YACHT CREW DUE HERE SEPT. 10; Two of Three Youths on Craft Wrecked in Greenland Now on Way to Copenhagen. KENT REMAINS BEHIND Elder Allen Gets Word From Artist Saying Son and Cary Have Left on a Danish Ship. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/montreal-buys-pitcher-beam.html | Montreal Buys Pitcher Beam. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/denies-mountain-lakes-shortage.html | Denies Mountain Lakes Shortage. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/detroit-handicap-to-miss-rosedale-favorite-sets-the-pace-and-lasts.html | DETROIT HANDICAP TO MISS ROSEDALE; Favorite Sets the Pace and Lasts to Win by Head at Devonshire. ANDROMEDA HOME SECOND Makes Great Spurt In Stretch After Trailing Field to the Turn-- Retort Is Third. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reiman-estate-70418-jeweler-left-3000-to-godmothers-league-and-1000.html | REIMAN ESTATE $70,418.; Jeweler Left $3,000 to Godmothers League and $1,000 to Hospital. Alice Schoenberger Left $1,169,916. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/woll-would-curb-factories-abroad-seeks-to-force-trademark-and.html | WOLL WOULD CURB FACTORIES ABROAD; Seeks to Force Trade-Mark and Patent Owners to Make Products in America. ASKS TARIFF BILL CHANGE Many Companies Now Manufacture in Europe With Cheap Workers and Ship Goods Back, He Says. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/insull-stock-advances-shares-and-new-rights-have-active-day-on.html | INSULL STOCK ADVANCES; Shares and New Rights Have Active Day on Exchanges. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/denies-road-is-for-sale-head-of-toledo-peoria-western-answers.html | DENIES ROAD IS FOR SALE; Head of Toledo, Peoria & Western Answers Wabash Statement. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pays-tribute-to-cs-ward-david-a-brown-says-he-was-great-aid-to.html | PAYS TRIBUTE TO C.S. WARD; David A. Brown Says He Was Great Aid to Jewish Philanthropy. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/athletics-beaten-by-white-sox-86-lead-is-cut-half-a-game-as-chicago.html | ATHLETICS BEATEN BY WHITE SOX, 8-6; Lead Is Cut Half a Game as Chicago Bats Pound Earnshaw and Quinn.FABER BOWS TO THE HEAT Is Forced Out After 5 Innings andLyons Holds Losers Safe, Thoughin Trouble in the Ninth. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/charles-f-cross-wool-merchant-of-boston-dies-at-summer-home-in-hull.html | CHARLES F. CROSS.; Wool Merchant of Boston Dies at Summer Home in Hull. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lost-mayan-city-discovered-by-lindbergh-yucatan-find-led-him-to-air.html | Lost Mayan City Discovered by Lindbergh; Yucatan 'Find' Led Him to Air Photography | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/h-spence-is-cue-victor.html | H. Spence Is Cue Victor. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/american-tourists-meet-soviet-chiefs-business-men-reach-samara.html | AMERICAN TOURISTS MEET SOVIET CHIEFS; Business Men Reach Samara After Conferences With Commissars in Towns on Volga. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS; Announcements of New Securities to Be Offered to Bankers and Public. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/shoe-chain-rents-in-brooklyn.html | Shoe Chain Rents in Brooklyn. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/jr-clarke-to-hear-sentence-monday-federal-and-state-judges-to-hold.html | J.R. CLARKE TO HEAR SENTENCE MONDAY; Federal and State Judges to Hold Joint Proceeding, Unique in Courts Here. FOUR BANKERS EXAMINED Prosecutors Intimate That They Will Act Against Others Besides Partners. More Prosecutions Indicated. No More Assets Found. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ferryboat-burns-19-on-board-saved-passengers-and-crew-rescued-by.html | FERRYBOAT BURNS; 19 ON BOARD SAVED; Passengers and Crew Rescued by Sister Ship as Egg Harbor Craft Bursts Into Flames. FIGHT TO SAVE SHIP FUTILE Old Gasoline Yacht Beaches and Is Destroyed to Water's Edge-- Blaze Laid to Backfire. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ask-gastonia-court-for-change-of-venue-sixteen-strikers-indicted.html | ASK GASTONIA COURT FOR CHANGE OF VENUE; Sixteen Strikers Indicted for Death of Police Chief Ask Trial in Another County. JUDGE RESERVES DECISION He Had Previously Announced That the Case Will Be Heard by an Outside Jury. WORKERS CROWD COURT Defense Attorneys Assail Array at Prosecutor's Table as Representing Mill Interests. Ask Trial "By God and Country." Judge Decries "Class Trial." Save Time by Changing Juries. Recite Hostility to Strikers. Defense Gets Bill of Particulars. List of the Grand Jury. | True | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/john-philip-sousa-and-band-to-tour.html | John Philip Sousa and Band to Tour | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/blanc-seing-wins-arlington-feature-holmans-9yearold-gelding-gains.html | BLANC SEING WINS ARLINGTON FEATURE; Holman's 9-Year-Old Gelding Gains Lead at Quarter Pole and Is Never Headed. WILDALE 2 LENGTHS BACK Vesta Noses Out Mix Up for Third --3 Jockeys Hurt as Mounts Fall in Opener. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rain-ends-british-drought-heavy-downpour-likely-to-continue.html | RAIN ENDS BRITISH DROUGHT; Heavy Downpour, Likely to Continue, Relieves General Anxiety. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/many-favorites-eliminated-in-seabright-tennis-tourney-tennis-stars.html | Many Favorites Eliminated in Seabright Tennis Tourney; TENNIS STARS FALL IN SEABRIGHT PLAY Three Britishers and Fischer, Abe, Jacobs and Mathey Defeated as Classic Opens.UPSETS IN WOMEN'S TESTSMiss Greef, Miss Greenspan, Miss Bailey Among FavoritesWho Fail to Survive.WILLIAMS IN FINE FORM Ex-Champion Brilliant in VictoryOver Talcott--Bell, J.G. Halland Mangin Win. Miss Greenspan Eliminated. Miss Jacobs Shows Power. Mrs. Harper Beats Miss Greef. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/federal-bakeshops-reports.html | Federal Bakeshops Reports. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/june-wholesale-trade-increased-over-1928-but-decreases-from-may.html | JUNE WHOLESALE TRADE INCREASED OVER 1928; But Decreases From May May Were Larger Than Usual, Reserve Board Announces. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2-auburn-fugitives-sought-in-new-york-speeding-auto-believed-to.html | 2 AUBURN FUGITIVES SOUGHT IN NEW YORK; Speeding Auto Believed to Have Taken Barry and Small to Underworld Refuge Here. Fleeing Pair Eat at Oneonta. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lehman-to-review-guard-to-inspect-71st-and-174th-infantry-regiments.html | LEHMAN TO REVIEW GUARD.; To Inspect 71st and 174th Infantry Regiments Tomorrow. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 24. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/twocent-air-mail-is-seen-by-glover-air-postal-chief-predicts-lower.html | TWO-CENT AIR MAIL IS SEEN BY GLOVER; Air Postal Chief Predicts Lower First Class Rate on Coast-toCoast Lines in Near Future.AIR TRANSPORT IS REVIEWED Department of Commerce Reports United States Lines Are Flying74,636 Miles Daily. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bleriot-visions-use-of-floating-islands-believes-seven-in-atlantic.html | BLERIOT VISIONS USE OF FLOATING ISLANDS; Believes Seven in Atlantic Are Necessary for Air Line Plans --Describes New Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/world-tribunals-urged-by-robinson-senator-tells-arkansas.html | WORLD TRIBUNALS URGED BY ROBINSON; Senator Tells Arkansas Legionaires Until Then Armaments Will Continue.PRAISES THE PEACE PACT But He Holds That This Country isUnpopular Everywhere and Callsfor "Reasonable Safeguards." | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/red-sox-pound-nekola-hit-hard-against-yanks-hurler-and-beat-all.html | RED SOX POUND NEKOLA.; Hit Hard Against Yanks' Hurler and Beat All-Stars in Exhibition. | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/22-to-start-today-in-british-handicap-costaki-pasha-in-field-for.html | 22 TO START TODAY IN BRITISH HANDICAP; Costaki Pasha in Field for Renewal of Steward's Cup at theOpening of Goodwood Park. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/perspiring-patriots.html | PERSPIRING PATRIOTS. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/desecration-there-are-some-motor-roads-which-should-not-be-built.html | DESECRATION.; There Are Some Motor Roads Which Should Not Be Built. PSYCHOLOGY AND THE HEAT. Treating a Hot Wave Objectively Makes it Less Objectionable. | True | ARTHUR A. SHURTLEFF.ELIOT WHITE. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-whitley-wed-to-dr-wf-welton-ceremony-in-chapel-of-fifth-av.html | MISS WHITLEY WED TO DR. W.F. WELTON; Ceremony in Chapel of Fifth Av. Presbyterian Church Performed by Rev. Dr. Hale.MISS G. TYNAN A BRIDE Married to T.F. Daly Jr. in St.Patrick's Church, Southold, L.I.--Reception at Reydon Club. Daly-Tynan. Perkins--Gear. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/steele-advances-in-boys-net-play-meets-hunt-today-in-semifinal.html | STEELE ADVANCES IN BOYS NET PLAY; Meets Hunt Today in SemiFinal Round of State Tourney at Syracuse. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/communists-review-lovestone-expulsion-international-grants-hearing.html | COMMUNISTS REVIEW LOVESTONE EXPULSION; International Grants Hearing on Condition American Leader Appear in Moscow. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/finds-poison-killed-third-of-family-coroners-jury-verdict-adds-to.html | FINDS POISON KILLED THIRD OF FAMILY; Coroner's Jury Verdict Adds to Mystery of Deaths in Croydon, England. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/city-wages-trench-warfare-on-mosquito-on-650mile-line.html | City Wages Trench Warfare On Mosquito on 650-Mile Line | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/300-white-russians-reported-on-raid-have-crossed-into-siberia.html | 300 WHITE RUSSIANS REPORTED ON RAID; Have Crossed Into Siberia, Shanghai Says--Twenty-Mile Neutral Zone Round Manchuli. NANKING WILL USE LEAGUE IF Russia Refuses Offers of Peace, Nationalists Plan to Put Dispute Before Geneva. Neutral Zone Is Established. Says China Is Ready to Parley. Informal Accord Predicted. Soviet Contradicts Peace Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/belgian-royalty-on-tour-king-and-queen-reach-lucerne-for-a-few.html | BELGIAN ROYALTY ON TOUR.; King and Queen Reach Lucerne for a Few Weeks of Mountain Climbing | True | Wireless to THE NEW YORK TIMES. | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/wheat-prices-drop-after-early-rise-early-hedging-sales-depress.html | WHEAT PRICES DROP AFTER EARLY RISE; Early Hedging Sales Depress Values Which Rise Only to Ebb Again. PROFIT TAKING IS HEAVY Dry Weather Over the Corn Belt Brings Increased Sales and Carried Values Up. | True | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/czechs-try-tuka-for-high-treason-professor-denies-attempt-to.html | CZECHS TRY TUKA FOR HIGH TREASON; Professor Denies Attempt to Restore Slovakia to Hungary as Bratislava Case Begins. NOT A HUNGARIAN, HE SAYS Calls Charges Historical Romance and Autonomy His Sole Aim-- Priest-Leader Backs Him. Calls Charge a Lie. Ready to Go to Jail Again. A Leading Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/stock-prices-drop-in-steady-selling-leading-securities-down-2-to-11.html | STOCK PRICES DROP IN STEADY SELLING; Leading Securities Down 2 to 11 Points on Exchange, but Rally in Final Hour. SHARPEST FALL SINCE MAY Varying Views Are Assigned for the Market's Sudden Reactionary Tendency. Table of Price Changes. Suddenly Recovers Balance. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rare-wines-seized-in-raids-near-5th-av-police-invade-two-apartments.html | RARE WINES SEIZED IN RAIDS NEAR 5TH AV.; Police Invade Two Apartments in West 55th Street as Drinking Places of the Wealthy. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/four-ships-arrive-one-to-sail-today-america-is-leaving-for-europe.html | FOUR SHIPS ARRIVE, ONE TO SAIL TODAY; America Is Leaving for Europe --Paris, Albertic, Essequibo and American Legion Coming In. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/church-as-pension-chief-new-commissioner-chosen-largely-for-his.html | CHURCH AS PENSION CHIEF.; New Commissioner Chosen Largely for His Insurance Experience. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rate-fight-opens-gas-company-books-counsel-for-civic-group-wins.html | RATE FIGHT OPENS GAS COMPANY BOOKS; Counsel for Civic Group Wins Demand for Exact Data in Brooklyn Union Case. ASSAILS EXPERT'S FIGURES Disputes Testimony of F.C. Hamilton That It Costs $27.50 to Install a Meter. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/3-title-races-tonight-card-at-ny-velodrome-will-feature-30mile.html | 3 TITLE RACES TONIGHT.; Card at N.Y. Velodrome Will Feature 30-Mile Motor Paced Event. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/money.html | MONEY. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-business-world-commercial-paper-buyers-in-market-gained-samples.html | THE BUSINESS WORLD; Commercial Paper. Buyers in Market Gained. Samples of "NT" Now Available. Buying Reptile Leathers. Plan to Cut Pearl Button Costs. Work Overalls in Fancy Stripes. Offer New Drapery Cloths. Comments on Southern Trade. Vogue for Black Shoes Gains. Views on English Strike Vary. Gray Goods Trading Quiet. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. Brown Durrell. Grand Rapids Furniture. Langley Company, Ltd. St. Louis Screw and Bolt. United Paperboard. Fulton Industrial Securities. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/money-call-loans.html | MONEY.; Call Loans. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kober-to-give-white-man-he-plans-to-present-raphaelsons-play-in.html | KOBER TO GIVE 'WHITE MAN.'; He Plans to Present Raphaelson's Play in September. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/scouts-of-71-lands-in-world-jamboree-spirit-of-changeless-youth.html | SCOUTS OF 71 LANDS IN WORLD JAMBOREE; Spirit of Changeless Youth Pervades Huge Camp of 50,000Boys Near Liverpool.'SWAPS FOR INTRODUCTIONSGoulash and "Hot Dog," Jackknivesand Feathers Pass Swiftly--American Section Allures. Alligator Rumor Run Down. Seven-Foot Scout Bumps Head. Americans Print Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/state-golf-starts-with-135-tomorrow-driggs-mccarthy-and-brodbeck.html | STATE GOLF STARTS WITH 135 TOMORROW; Driggs, McCarthy and Brodbeck Among Amateurs Entered in Schenectady Play. DAWSON WILL BE ABSENT Last Years' Champion Now Member of Chicago District--Final Round on Sunday. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/held-on-poison-charge-new-hampshire-man-accused-of-trying-to-kill.html | HELD ON POISON CHARGE.; New Hampshire Man Accused of Trying to Kill Farmer. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hylan-no-republican-tool.html | HYLAN NO REPUBLICAN TOOL. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/italian-price-index-declines.html | Italian Price Index Declines. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/form-aircraft-shares-inc-baltimore-interests-announce-concern-to.html | FORM AIRCRAFT SHARES, INC.; Baltimore Interests Announce Concern to Hold Air Stocks. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/railroad-votes-stock-increase.html | Railroad Votes Stock Increase. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bishop-decides-to-segregate-disobedient-london-parsons.html | Bishop Decides to 'Segregate' Disobedient London Parsons | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/womens-course-record-set-at-engineers-country-club-by-miss-orcutt.html | Women's Course Record Set at Engineers' Country Club by Miss Orcutt With 80; MISS ORCUTT SETS 2D MARK IN 3 DAYS Her 80 at Engineers' Follows 74 for New Course Record at Van Cortlandt Sunday. LOW IN ONE-DAY TOURNEY Mrs. March Is Second With 85--Prize for Low Net Won by Mrs. Bassett With 74. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/insull-stocks-set-new-highs-on-curb-middle-west-utilities-soars-64.html | INSULL STOCKS SET NEW HIGHS ON CURB; Middle West Utilities Soars 64 and Commonwealth Edison 50 Points. OTHER UTILITIES STRONG Associated Gas and Electric Among the Issues Attaining High Marks. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/solon-spiro-dies-at-65-retired-head-of-mining-company-was-visiting.html | SOLON SPIRO DIES AT 65.; Retired Head of Mining Company Was Visiting in Cincinnati. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/treasury-calls-deposits-withdrawal-on-aug-2-of-certificate-funds.html | TREASURY CALLS DEPOSITS.; Withdrawal on Aug. 2 of Certificate Funds Will Total $24,223,600. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-greatest-asset.html | "THE GREATEST ASSET." | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gas-well-explodes-kills-2-three-others-are-badly-burned-in-blast-in.html | GAS WELL EXPLODES, KILLS 2; Three Others Are Badly Burned in Blast in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/radio-press-ruling-defended-in-court-commission-answer-in-hearst.html | RADIO PRESS RULING DEFENDED IN COURT; Commission Answer in Hearst Suit Says One Corporation Plan Is in Public Interest. WOULD AVOID A MONOPOLY Argues That Facilities for All News Organizations Are Now Provided. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/5cent-fare-fight-on-in-state-courts-untermyer-asks-justice-to-give.html | 5-CENT FARE FIGHT ON IN STATE COURTS; Untermyer Asks Justice to Give Contract Case Preference on October Calendar. BRIEFS FILED TOMORROW Separation of Issues Urged to Get Quick Decision, but I.R.T. Sees It Delaying Settlement. Mr. Untermyer's Argument. Ransom Fights Separation. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Transpacific Mails From New York SHIPPING AND MAILS Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/confirm-british-rule-in-philippine-group-washington-drafting-treaty.html | CONFIRM BRITISH RULE IN PHILIPPINE GROUP; Washington Drafting Treaty to Continue Present Policing of Seven Turtle Islands. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/two-tied-in-womens-golf.html | Two Tied in Women's Golf. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/woodbridge-nj-sad-as-little-girls-drown-two-children-daughters-of.html | WOODBRIDGE, N.J., SAD AS LITTLE GIRLS DROWN; Two Children, Daughters of Postmen, Die in Creek and Neighbors Recover Bodies. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/counter-issues-rally-many-stocks-advance-bank-and-insurance-issues.html | COUNTER ISSUES RALLY; MANY STOCKS ADVANCE; Bank and Insurance Issues Lead -- Industrials Generally Strong --Other Groups Quiet. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/saw-large-mayan-pyramid-col-lindberghs-lost-city-eight-miles-in.html | SAW LARGE MAYAN PYRAMID.; Col. Lindbergh's "Lost City" Eight Miles in Diameter. City Eight Miles in Diameter. First White Men to See It. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/swiss-try-swindlers-men-who-used-false-boston-credit-notes-accused.html | SWISS TRY SWINDLERS; Men Who Used False Boston Credit Notes Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/crude-oil-output-up-2700-barrels-daily-average-of-2896650-sets-new.html | CRUDE OIL OUTPUT UP 2,700 BARRELS; Daily Average of 2,896,650 Sets New High Record for This Country. IMPORTS RISE SHARPLY Total of 2,016,000 Barrels for the Period Ended July 27 Compares With 1,920,000 to July 20. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/buys-the-weems-line-as-bull-co-purchases-old-baltimore-ship-company.html | BUYS THE WEEMS LINE.; A.S. Bull & Co. Purchases Old Baltimore Ship Company. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plans-of-brady-and-wiman-lipstick-by-dwight-taylor-and-weigall.html | PLANS OF BRADY AND WIMAN; "Lipstick," by Dwight Taylor, and Weigall Dramatization Added. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. Mexican National Railways. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plan-entertaining-for-tennis-players-southampton-colonists-to-give.html | PLAN ENTERTAINING FOR TENNIS PLAYERS; Southampton Colonists to Give Round of Parties for Week of Tournament. MRS. KISSAM ENTERTAINS Mrs. S.D. Preston Gives Tea for Miss Anglin--Mrs. John W. Kiser Is Hostess. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/italy-shows-progress-now-is-selfsufficient-in-some-machinery.html | ITALY SHOWS PROGRESS.; Now Is Self-Sufficient in Some Machinery Industry Lines. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-gann-defends-right-to-social-precedence-as-hostess-to-symbol-of.html | Mrs. Gann Defends Right to Social Precedence As Hostess to 'Symbol of Our Government' | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/steel-ingot-output-up-plants-operating-at-96-per-cent-of-capacity.html | STEEL INGOT OUTPUT UP.; Plants Operating at 96 Per Cent of Capacity, Against 92 Week Ago. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/credit-still-tight-call-rate-stands-time-money-increasingly-firm.html | CREDIT STILL TIGHT; CALL RATE STANDS; Time Money Increasingly Firm, With Shorter Maturities Advancing of 1%.RISE IN LONDON FORECAST Higher Rediscount Rate Abroad Is Expected to Increase StrainIn America. $300,000,000 Due Aug. 1. London Advance Expected. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ministers-must-account-retroactive-law-for-officials-is-planned-in.html | MINISTERS MUST ACCOUNT.; Retroactive Law for Officials is Planned in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/prisoners-body-found-believed-to-be-that-of-de-salvo-17-who-fled.html | PRISONER'S BODY FOUND.; Believed to Be That of de Salvo, 17, Who Fled From Randall's Island. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/deals-in-new-jersey-new-bank-buys-site-in-newark-from-brewing.html | DEALS IN NEW JERSEY.; New Bank Buys Site in Newark From Brewing Company. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/naval-power-and-parity-admiral-fiske-tells-why-the-terms-should-not.html | NAVAL POWER AND PARITY.; Admiral Fiske Tells Why the Terms Should Not Be Confused. AN APPEAL FOR CHILDREN. Henry Street Settlement Would Send Many to the Country. | True | BRADLEY A. FISKE,STELLA AKULIN KOENIG, | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/observers-at-moscow.html | OBSERVERS AT MOSCOW. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bond-flotation-standard-investing-corporation.html | BOND FLOTATION.; Standard Investing Corporation. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hoover-stresses-army-economy-aim-will-press-conferences-to-cut.html | HOOVER STRESSES ARMY ECONOMY AIM; Will Press Conferences to Cut Budget, Despite Some Congress Opposition.BOARD ASKS FOR PAY RISESAgainst Reduction Plan, Measurefor Increases for Six Servicesto Opposed. Good Not Differing From Hoover. Pay Report Is Presented. Bases of Prepared Increases. Pay Rises Recommended. | True | Special to The New York Times. | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mackay-gives-500000-to-nevada-university-for-science-school-in.html | Mackay Gives $500,000 to Nevada University For Science School in Memory of Father | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/three-doctors-aid-reynolds-defense-noted-british-physicians-are.html | THREE DOCTORS AID REYNOLDS DEFENSE; Noted British Physicians Are Heard in American's Retrial for Motor Killing. SPILSBURY SUPPORTS HIM And Home Office Medical Adviser Says Nerves could Have Produced Symptoms of Drunkenness. Suggests Graham Obscured Light. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/us-steel-profit-at-peacetime-peak-71995461-net-for-quarter-exceeded.html | U.S. STEEL PROFIT AT PEACE-TIME PEAK; $71,995,461 Net for Quarter Exceeded Only at Height of War Rush. DIVIDEND RATE UNCHANGED Higher Yield Is Expected Soon --Officials Predict Steady Capacity Operations. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hopkins-captures-30mile-bike-race-scores-in-twelfth-of-motorpaced.html | HOPKINS CAPTURES 30-MILE BIKE RACE; Scores in Twelfth of MotorPaced Title Series at New York Velodrome.GAFFNEY IS HOME SECONDDealberg Third in Event Watchedby 13,000--Honeman Victor inOne-Third Mile Sprint. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-sell-flatbush-avenue-realty.html | To Sell Flatbush Avenue Realty. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/anastasia-to-urge-claim-in-person-reputed-daughter-of-czar-will.html | 'ANASTASIA' TO URGE CLAIM IN PERSON; Reputed Daughter of Czar Will Seek Recognition by Surrogate's Court Here. OTHER KIN REPUDIATE HER Kohler, Attorney, and Public Administrator Clash Over Suitfor Millions. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dispute-on-glenn-hunter-phillips-and-fagan-both-say-they-have-him.html | DISPUTE ON GLENN HUNTER.; Phillips and Fagan Both Say They Have Him Under Contract. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/says-pacific-coast-needs-new-snip-line-commissioner-myers-tells-san.html | SAYS PACIFIC COAST NEEDS NEW SNIP LINE; Commissioner Myers Tells San Franciscans Americans Should Carry European Cargoes. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/japan-preaches-economy-lectures-and-radio-broadcasts-to-carry.html | JAPAN PREACHES ECONOMY.; Lectures and Radio Broadcasts to Carry Message to People. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sues-15-for-500000-as-plotters-on-life-bronx-man-names-nine-persons.html | SUES 15 FOR $500,000 AS PLOTTERS ON LIFE; Bronx Man Names Nine Persons and Six Corporations in a Conspiracy in Glaziers' Row. SHOT TWICE IN QUARREL One Man, Named in Action, Now Is in Sing Sing for One Attack After Alleged Coercion Failed. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gets-radio-scholarship-bronx-boy-wins-competition-at-fort-monmouth.html | GETS RADIO SCHOLARSHIP.; Bronx Boy Wins Competition at Fort Monmouth Signal School. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gar-woodsegrave-entries-received-for-venice-regatta.html | Gar Wood-Segrave Entries Received for Venice Regatta | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/west-side-flat-auctioned-plaintiff-gets-the-lombard-on-west-end.html | WEST SIDE FLAT AUCTIONED.; Plaintiff Gets the Lombard, on West End Avenue, for $50,000. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fire-department.html | Fire Department. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/strike-of-300-halts-burials-in-calvary-coffins-placed-in-vaults-as.html | STRIKE OF 300 HALTS BURIALS IN CALVARY; Coffins Placed in Vaults as Cemetery Employes Quit Over Union Recognition. POLICE GUARD IN QUEENS Walkout Caused by the Refusal to Reinstate Chauffeur--Officials Won't Discuss Situation. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-seminary-bars-control-by-church-westminster-sponsors-decide-it.html | NEW SEMINARY BARS CONTROL BY CHURCH; Westminster Sponsors Decide It Will Not Be Subject to Presbyterian Assembly. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/radio-stations-shy-at-brokers-reports-general-opposition-voiced-to.html | RADIO STATIONS SHY AT BROKERS REPORTS; General Opposition Voiced to Broadcasting Information of Speculative Nature. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/invites-americans-to-invest-in-mexico-newly-appointed-consul-here.html | INVITES AMERICANS TO INVEST IN MEXICO; Newly Appointed Consul Here Says His Nation Is Willing to Aid Our Capitalists. IS GUEST AT LUNCHEON Enrique Ruiz Tells Business Leaders That Only "Foreign Grabbers" Are Unwelcome. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/phils-beat-pirates-as-klein-hits-32d-victors-pound-six-pittsburgh.html | PHILS BEAT PIRATES AS KLEIN HITS 32D; Victors Pound Six Pittsburgh Pitchers for 18 Hits to Win, 13 to 5. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. SARATOGA SPRINGS. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/markets-in-london-paris-and-berlin-advance-in-electrical-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Advance in Electrical and Margarine Stocks Feature theEnglish Exchange.FRENCH STOCKS INACTIVETraders Hesitant Over End-ofMonth Settlements--Weak Toneon German Boerse. London Closing Prices. Dullness on Paris Bourse. Paris Closing Prices. German Tone Is Weak. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/irt-shows-drop-in-its-net-income-total-for-year-ended-june-30-was.html | I.R.T. SHOWS DROP IN ITS NET INCOME; Total for Year Ended June 30 Was $3,007,900, or $13,683 Less Than Previous Year. OPERATING REVENUE ROSE Third Avenue System Reports Deficit Increased $231,841 in Twelve Months. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/roosevelt-urges-modern-prisons-governor-hailing-great-meadows-as.html | ROOSEVELT URGES MODERN PRISONS; Governor, Hailing Great Meadows as Model, Calls On Statefor 'Act of Humanity.' PENAL SURVEY IMPENDS Dr. Kieb Declares Auburn and Dannemora Institutions 'Antiquated Firetraps.' Wants Every Prison Modernized. ROOSEVELT URGES MODERN PRISONS | True | From a Staff Correspondent of The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/glendon-to-coach-navy-crew-for-at-least-another-year.html | Glendon to Coach Navy Crew for at Least Another Year | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ford-motor-company-takes-title.html | Ford Motor Company Takes Title. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gloria-swanson-here-to-go-abroad.html | Gloria Swanson Here to Go Abroad. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/grand-central-zone-maps-stagger-plan-500000-workers-to-report-in.html | GRAND CENTRAL ZONE MAPS 'STAGGER' PLAN; 500,000 Workers to Report in Five Shifts at FifteenMinute Intervals.TRANSIT LINES BACK MOVEMerchants Name Committees toWork Out Final Details atLuncheon Conference. WILL DRAFT QUESTIONNAIRE Project Seen by Officials as OnlyPractical Method of EasingPeak Traffic Congestion. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/will-rogers-sends-greeting-to-henry-ford-who-is-66.html | Will Rogers Sends Greeting To Henry Ford, Who Is 66 | True | WILL ROGERS | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/uncle-sams-invisible-garment-for-roof-playgrounds.html | Uncle Sam's Invisible Garment.; For Roof Playgrounds. | True | L.D. LEVENGOOD. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/edna-mcdonough-iii-in-denmark.html | Edna McDonough III in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/air-chiefs-laud-flight-ingalls-davison-and-young-congratulate.html | AIR CHIEFS LAUD FLIGHT.; Ingalls, Davison and Young Congratulate Jackson and O'Brine. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cites-cannon-loans-to-foes-of-smith-representative-tinkham-gives.html | CITES CANNON LOANS TO FOES OF SMITH; Representative Tinkham Gives Virginia Campaign Expense Re- turns to Refute Bishop's Denial. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/margulies-will-aids-son-exponent-of-montessori-school-here-left.html | MARGULIES WILL AIDS SON.; Exponent of Montessori School Here Left More Than $20,000. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/doeg-bell-mangin-and-seligson-win-at-seabright-miss-jacobs-also.html | Doeg, Bell, Mangin and Seligson Win at Seabright; Miss Jacobs Also Scores; DOEG MOVES AHEAD IN SEABRIGHT PLAY Is Pressed to Beat Lusch, Then Conquers de Ricou of British Team, 6-3, 6-2. BELL AND ONDA ADVANCE Hall, Seligson, Williams, Mangin and Farquharson Also Reach the Quarter-Finals. MISS JACOBS IS A WINNER Miss Morrill, Miss Cross and Mrs. Harper Qualify for Semi-Finals In Women's Singles. Survivors in Men's Play. Wears Down His Opponent. Has a Narrow Escape. | True | By Allison Danzig. Special To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/clears-girl-in-fox-crash-coroner-finds-accident-not-due-to-culpable.html | CLEARS GIRL IN FOX CRASH.; Coroner Finds Accident "Not Due to Culpable Negligence." | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/7-british-auto-makers-prepare-big-syndicate-mass-production-of-two.html | 7 BRITISH AUTO MAKERS PREPARE BIG SYNDICATE; Mass Production of Two Cars Is Planned With a Capital of $10,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/greater-paris.html | GREATER PARIS. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/brown-paper-mill-plans-additions.html | Brown Paper Mill Plans Additions. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/expected-in-wall-street-wards-ruling-is-followed-by-rise-in-shares.html | EXPECTED IN WALL STREET.; Ward's Ruling is Followed by Rise in Shares of Power Companies. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gaffsman-annexes-frontier-handicap-seagram-stable-horse-beats-lane.html | GAFFSMAN ANNEXES FRONTIER HANDICAP; Seagram Stable Horse Beats Lane Allen by Head in $10,000 Devonshire Stake. ESSARE IS A CLOSE THIRD Makes Up Much Ground After Trailing in Early Stages--Victor Pays $13.80 for $2. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/captain-max-mackeprang-commander-of-hamburgamerican-liner-dies-at.html | CAPTAIN MAX MACKEPRANG.; Commander of Hamburg-American Liner Dies at Sea. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/produce-exchange-grows-1347381-sales-in-june-compare-with-130851.html | PRODUCE EXCHANGE GROWS.; 1,347,381 Sales in June Compare With 130,851 Last December. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-prison-riots.html | THE PRISON RIOTS. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ed-kendall-dies-chemical-consultant-was-first-graduate-of-lawrence.html | E.D. KENDALL DIES; CHEMICAL CONSULTANT; Was First Graduate of Lawrence Scientific School at Harvard--He Lectured at 16. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/victor-in-3-of-7-races-jockey-is-suspended-as-incompetent.html | Victor in 3 of 7 Races, Jockey Is Suspended as Incompetent | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/say-lawyer-took-bankruptcy-funds-witnesses-at-federal-inquiry-swear.html | SAY LAWYER TOOK BANKRUPTCY FUNDS; Witnesses at Federal Inquiry Swear Alexander Levine Cashed Creditors' Checks. COLLUSION ALSO ALLEGED Attorney Accused of Taking Fees From Both Sides in Furniture Case--Tuttle Replies to Shaine. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/queens-budget-up-4000000-for-1930-estimate-board-will-get-request.html | QUEENS BUDGET UP $4,000,000 FOR 1930; Estimate Board Will Get Request for More Than $14,000,000 Within Two Weeks. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jersey-city-loses-twice-to-reading-keys-triumph-31-and-106-taking.html | JERSEY CITY LOSES TWICE TO READING; Keys Triumph, 3-1 and 10-6, Taking Nightcap on Two Timely Home Runs. FOWLER GIVES THREE HITS Outpitches Rhodes in Opener, While Team Tallies in First, Fourth and Seventh to Take Game. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/presbyterians-act-on-unity-tomorrow-representatives-of-13-branches.html | PRESBYTERIANS ACT ON UNITY TOMORROW; Representatives of 13 Branches to Plead for Consolidation at Pen-Mar (Pa.) Conference. 18,600 CHURCHES INVOLVED Dr. W.C. Covert of Philadelphia to Urge Step Toward a United Protestantism in America. Step Authorized at St. Paul. United Protestantism Is Seen. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/elliott-kidnapping-laid-to-loan-clash-former-passaic-bank-official.html | ELLIOTT KIDNAPPING LAID TO LOAN CLASH; Former Passaic Bank Official Tells the Grand Jury of Requests He Refused. SALE PROPOSALS AWAITED Court Directs Receivers to Submit Offers Tomorrow--Suits for $8,750,000 Started. Backes Calls for Sale Proposal. Smith Not Made a Defendant. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/montagna-gets-verdict-beats-williams-in-ten-rounds-at-the-newark.html | MONTAGNA GETS VERDICT.; Beats Williams in Ten Rounds at the Newark Velodrome. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/stocks-recover-money-stays-10-rebound-comes-in-dull-market-with.html | STOCKS RECOVER; MONEY STAYS 10%; Rebound Comes in Dull Market With Good Gains Made Throughout List. PEOPLES GAS RISES 37 Auburn Auto Also a Leader, Jumping 22 Points-- Expectation ofSteel Report Lends Strength. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/glasgow-university-head-to-retire.html | Glasgow University Head to Retire. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mkelvie-is-named-to-farm-board-former-nebraska-governor-is-drafted.html | M'KELVIE IS NAMED TO FARM BOARD; Former Nebraska Governor Is "Drafted" by Hoover to Represent Wheat Growers. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/andria-t-taylor-to-wed-will-become-bride-of-george-kennan-hourwich.html | ANDRIA T. TAYLOR TO WED.; Will Become Bride of George Kennan Hourwich on Saturday. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hagenlacher-is-double-victor.html | Hagenlacher Is Double Victor. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/upholds-the-cruiser-bill-legion-adjutant-tells-arkansans-it-aided.html | UPHOLDS THE CRUISER BILL; Legion Adjutant Tells Arkansans It Aided Our Bargaining Power. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jp-morgan-is-in-england-after-london-visit-he-will-go-to-scotland.html | J.P. MORGAN IS IN ENGLAND.; After London Visit He Will Go to Scotland for Shooting Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/rents-in-long-island-city-brisbane-corporation-leases-block-on.html | RENTS IN LONG ISLAND CITY.; Brisbane Corporation Leases Block on Queens Boulevard. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mr-baldwin-on-books.html | MR. BALDWIN ON BOOKS. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/explains-rumanian-law-manius-associate-says-freedom-for-every.html | EXPLAINS RUMANIAN LAW.; Maniu's Associate Says Freedom for Every Religion Is the Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/yankees-win-7-to-3-for-sixth-in-row-onslaught-in-the-fifth-inning.html | YANKEES WIN, 7 TO 3, FOR SIXTH IN ROW; Onslaught in the Fifth Inning Started by Ruth Turns Back the White Sox. PENNOCK HAS EASY TIME Koenig, Back in Line-Up, Gets Two Hits--Victory Marks Yanks' 11th Over Chicago. | True | By William E. Brandt. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/parleys-fruitless-republicans-revive-candidacy-of-lewis-justices.html | PARLEYS FRUITLESS, REPUBLICANS REVIVE CANDIDACY OF LEWIS; Justice's Backers Put Him in Running Again, but Hilles Fails to Cable Him as Asked. WORD TODAY IS HELD VITAL Mrs. Pratt's Strength Found to Be Mainly in Queens and Is Seen Waning Elsewhere. LAGUARDIA READY TO FIGHT Prepares for Convention Contest if Necessary Tomorrow--Hylan Aide Makes Another Overture. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/robins-bow-in-11th-to-cardinals-109-single-by-orsatti-scoring.html | ROBINS BOW IN 11TH TO CARDINALS, 10-9; Single by Orsatti Scoring Frisch Ends Nip-and-Tuck Fray in St. Louis. ORSATTI ALSO HITS HOMER Vance Works Only the Final Two Innings, but the Defeat is Charged to Him. | True | By Roscoe McGowen. Special To The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/german-net-stars-to-compete-in-us-moldenhauer-and-prenn-davis-cup.html | GERMAN NET STARS TO COMPETE IN U.S.; Moldenhauer and Prenn, Davis Cup Team, to Play at Boston and Forest Hills. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cohenmarks-reach-doubles-semifinal-eliminate-salvagesachs-team-with.html | COHEN-MARKS REACH DOUBLES SEMI-FINAL; Eliminate Salvage-Sachs Team With Last-Minute Rallies in Public Courts Play. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/smithtown-tennis-starts-today.html | Smithtown Tennis Starts Today. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/derides-plan-to-buy-li-motor-parkway-moses-calls-idea-propaganda.html | DERIDES PLAN TO BUY L.I. MOTOR PARKWAY; Moses Calls Idea "Propaganda for Nassau Millionaire Estate Owners." | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/coroner-is-shocked-by-mfadden-death-says-polo-accident-to.html | CORONER IS SHOCKED BY M'FADDEN DEATH; Says Polo Accident to Philadelphian in England Was One ofSaddest Cases He Had Heard. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bremen-speeds-to-reach-plymouth-tonight-making-record-crossing-of-4.html | Bremen Speeds to Reach Plymouth Tonight Making Record Crossing of 4 Days 13 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/legge-holds-unity-is-need-of-farmers-federal-board-chairman-at.html | LEGGE HOLDS UNITY IS NEED OF FARMERS; Federal Board Chairman, at Baton Rouge Institute, Cites Other Industries. URGES POWERFUL GROUPS Aims to Build Up Cooperatives to Control Conditions of Marketing. SEEKS LONG-TIME RELIEF He Warns Against Expecting Quick but Superficial Aid--Efficiency Essential for Loans. Audience Is Impressed. Board to Help Cooperatives. Holds Organization Lacking Cites Work of Cooperation. Would Control Conditions. Puts Right Direction First. Aims at Roots of Problem. Warns on Unsound Investments. Calls Excess Production Waste. | True | By L.c. Speers, Staff Correspondent of the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lorillard-offers-rights-stockholders-to-meet-sept-6-to-act-on.html | LORILLARD OFFERS RIGHTS.; Stockholders to Meet Sept. 6 to Act on Expansion Plan. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/philadelphia-toll-is-four-mercury-climbs-to-92-degrees-but-some.html | PHILADELPHIA TOLL IS FOUR; Mercury Climbs to 92 Degrees but Some Relief Is Forecast. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/briand-thanks-butler-replies-to-felicitations-on-the-pact-of-paris.html | BRIAND THANKS BUTLER.; Replies to Felicitations on the Pact of Paris. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/yonkers-auction-tonight-cityowned-parcels-on-bronx-river-road-to-be.html | YONKERS AUCTION TONIGHT.; City-Owned Parcels on Bronx River Road to Be Sold. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/blanco-stops-baumann-in-1st.html | Blanco Stops Baumann in 1st. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/poison-kills-actor-earl-stanley-dies-after-party-at-provincetown.html | POISON KILLS ACTOR.; Earl Stanley Dies After Party at Provincetown. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/telephone-to-surface-boat-from-submarine-under-water.html | Telephone to Surface Boat From Submarine Under Water | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tobias-estate-1000000-charitable-bequests-totaling-65000-made-in.html | TOBIAS ESTATE $1,000,000.; Charitable Bequests Totaling $65,000 Made in Steel Official's Will. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/topics-of-the-times-major-francos-dismissal.html | TOPICS OF THE TIMES.; Major Franco's Dismissal. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/westinghouse-buys-22-acres-in-newark-8000000-plant-to-employ-12000.html | WESTINGHOUSE BUYS 22 ACRES IN NEWARK; $8,000,000 Plant to Employ 12,000 Ultimately to Be Erected on Site. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/drought-increases-damage-to-crops-wheat-hardest-hit-by-lack-of-rain.html | DROUGHT INCREASES DAMAGE TO CROPS; Wheat Hardest Hit by Lack of Rain in the Northwest and in Canada. DAMAGE IN OTHER SECTIONS Apple and Peach Production Reduced--Danger of Forest Fires Heightened. Wheat Hardest Hit. Late Spring Also Hurt. Weather Below Ten-Year Average. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cunningham-charters-shawara.html | Cunningham Charters Shawara. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/japanese-centre-to-be-opened-here-5000-books-and-art-objects.html | JAPANESE CENTRE TO BE OPENED HERE; 5,000 Books and Art Objects Donated and 30,000 Promised for Culture Library. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-give-m-golds-fiesta-provincetown-players-to-present-play-banned.html | TO GIVE M. GOLD'S "FIESTA."; Provincetown Players to Present Play Banned at Harvard. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/zeppelin-to-carry-floating-device-hose-expected-to-buoy-ship-up-if.html | ZEPPELIN TO CARRY FLOATING DEVICE; Hose Expected to Buoy Ship Up if Forced to Land on Ocean on Her Trip Here. NINE AMERICANS COMING Thirteen Other Passengers Are to Make Voyage Beginning Tomorrow --600 Canaries in Freight. Other Passengers Listed. Craft Expected by Sunday. Ahrenberg Opens Greenland Airway | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gets-income-tax-refund-mutual-life-insurance-company-overassessed.html | GETS INCOME TAX REFUND.; Mutual Life Insurance Company Over-Assessed $1,821,364. | True | Special to The New York Times. | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/queens-grand-jury-to-siftstreet-graft-evidence-of-two-felonies-and.html | QUEENS GRAND JURY TO SIFTSTREET GRAFT; Evidence of Two Felonies and Two Misdemeanors Found by Justice Tompkins. NEWCOMBE READY TO ACT Case Will Be Presented on Aug. 14 --Move Will Obviate Necessity of Magistrates' Hearings. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/freight-for-week-up-44852-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 44,852 CARS OVER 1928; Railway Association Reports Total of 1,078,695, Increase of 14,063 Over Previous Period. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/1000000-lease-to-permit-carroll-to-enlarge-theatre.html | $1,000,000 Lease to Permit Carroll to Enlarge Theatre | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/financial-markets-stocks-gain-sharply-despite-a-10-per-cent.html | FINANCIAL MARKETS; Stocks Gain Sharply Despite a 10 Per Cent CallMoney Rate. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/49-boys-are-ready-for-edison-test-aspirants-to-scientific-fame.html | 49 BOYS ARE READY FOR EDISON TEST; Aspirants to Scientific Fame Nervously Await Finals in East Orange. FILL OUT DATA SHEETS "Why Do You Want the Scholarship?" Among Questions Asked--Seek Diversion at Ball Game. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jerseymans-58850-pennies-saved-in-4-years-buy-a-ford.html | Jerseyman's 58,850 Pennies, Saved in 4 Years, Buy a Ford | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sexton-beats-spence-at-182.html | Sexton Beats Spence at 18.2. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cotton-prices-gain-on-weevil-reports-professional-operators-cover.html | COTTON PRICES GAIN ON WEEVIL REPORTS; Professional Operators Cover Contracts and Close Is 11 to 16 Points Net Higher. SHARP RISE AT LIVERPOOL Stimulates Buying by Shorts Here and at New Orleans--Crop Puts Condition at 72. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/yugoslavia-rejects-border-conventions-she-refuses-to-ratify-pirot.html | YUGOSLAVIA REJECTS BORDER CONVENTIONS; She Refuses to Ratify Pirot Agreements for Settlement of Disputes With Sofia. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kelly-gains-decision-outboxes-abbot-at-22d-engineers.html | KELLY GAINS DECISION.; Outboxes Abbot at 22d Engineers Armory--Cadillo-Blain in Draw. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/wheat-prices-off-om-selling-wave-new-buying-is-offset-by-the-heavy.html | WHEAT PRICES OFF OM SELLING WAVE; New Buying Is Offset by the Heavy Volume of ProfitTaking Sales.TERMINAL MOVEMENT LARGE Corn Prices Drop 3 5/8 Cents as theTrade Turns to the SellingSide--Rye Off. | True | Special to The New York Times. | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-trust-to-sell-its-stock-this-week-interstate-equities-formed-by.html | NEW TRUST TO SELL ITS STOCK THIS WEEK; Interstate Equities, formed by Bancamerica-Blair, to Enter Many Fields. NO PRIVILEGES TO BACKERS To Hold Stock on Same Basis as Public-- Company to Have 1,000,000 Preferred, 5,000,000 Common. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/brooklyn-defeats-newark-cricketers-wins-from-home-team-by-narrow.html | BROOKLYN DEFEATS NEWARK CRICKETERS; Wins From Home Team by Narrow Margin of 1 Run WithScore of 102. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/aged-spared-jail-van-ride-ambulances-in-future-will-carry-needy-to.html | AGED SPARED JAIL VAN RIDE.; Ambulances in Future Will Carry Needy to Welfare Island. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fords-66th-birthday-marked-by-66-roses-gets-gift-from-girl-employes.html | FORD'S 66TH BIRTHDAY MARKED BY 66 ROSES; Gets Gift From Girl Employes, but Otherwise It Was Just Another Day to Him. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fly-420-hours-21-minutes-st-louis-pair-smash-mark-by-a-week-land.html | FLY 420 HOURS, 21 MINUTES; ST. LOUIS PAIR SMASH MARK BY A WEEK, LAND SAFELY; AIR ENDURANCE RECORD HOLDERS. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/russian-factions-reported-in-clash-100-are-killed-and-wounded-at.html | RUSSIAN FACTIONS REPORTED IN CLASH; 100 Are Killed and Wounded at Iman in Siberia, North of Vladivostok, Tokio Hears. CHANG SAYS CHITA IS TAKEN Mukden Leader Tells Nanking That White Russians, Victorious, Were Joined by Red Garrison. Chang Reports Chita Captured. Little News in Moscow Papers. Report Soviet Bank Seized. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gilmore-to-head-new-theatre-group.html | Gilmore to Head New Theatre Group | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/paul-schwerin-in-new-post.html | Paul Schwerin in New Post. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tests-shuttle-air-route-pittsburgh-man-holds-service-to-washington.html | TEST'S SHUTTLE AIR ROUTE.; Pittsburgh Man Holds Service to Washington Is Feasible. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/death-laid-to-bad-food-widow-sues.html | Death Laid to Bad Food, Widow Sues. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/reds-wreck-shrine-of-iberian-virgin-ancient-chapel-at-entrance-of.html | REDS WRECK SHRINE OF IBERIAN VIRGIN; Ancient Chapel at Entrance of Moscow Square Torn Down "to Facilitate Traffic." IKON TO GO TO A CHURCH Czars Prayed There for Centuries Before Entering Kremlin and Masses Venerated Relic. Long a National Shrine. Church Will Get Ikon. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/3000-typewriters-with-turkish-alphabet-shipped-to-aid-kemal.html | 3,000 Typewriters With Turkish Alphabet Shipped to Aid Kemal Westernize His Land | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/board-reiterates-warning-to-carey-but-garden-head-says-he-will-not.html | BOARD REITERATES WARNING TO CAREY; But Garden Head Says He Will Not Drop Plans to Hold Schmeling Match. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/455-illegal-shops-found-165-in-bronx-and-100-in-brooklyn-already.html | 455 ILLEGAL SHOPS FOUND.; 165 in Bronx and 100 in Brooklyn Already Closed, Deegan Reports. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/girl-swims-20-miles-goes-in-river-from-philadelphia-to-wilmington.html | GIRL SWIMS 20 MILES.; Goes in River From Philadelphia to Wilmington in 20 Hours. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dowagiac-oddson-wins-at-arlington-off-in-front-wild-rose-farm-entry.html | DOWAGIAC, ODDS-ON, WINS AT ARLINGTON; Off in Front, Wild Rose Farm Entry Beats William T. in Deauville Handicap. SCORES HANDILY BY LENGTH Uluniu Follows Victor Closely for Six Furlongs, but Falters in Stretch and Runs Third. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/england-captures-fourth-test-match-defeats-south-africa-by-an.html | ENGLAND CAPTURES FOURTH TEST MATCH; Defeats South Africa by an Innings and 32 Runs at Old Trafford. TOURISTS' AGGREGATE IS 395 Cameron and Deane Try in Vain to Draw the Game, but Rivals' Attack Is Too Strong. Taylor and Cameron Star. Quinn Is Bowled. Player's Father Dies. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/coney-island-corner-sold-for-apartment-palmieri-holding-is-acquired.html | CONEY ISLAND CORNER SOLD FOR APARTMENT; Palmieri Holding Is Acquired for Improvement--Schulte Buys Myrtle Avenue Site. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/legion-asks-shift-in-canal-airports-posts-in-zone-urge-governor-to.html | LEGION ASKS SHIFT IN CANAL AIRPORTS; Posts in Zone Urge Governor to Make Albrook Field a Commercial One. WANT NEW MILITARY BASE Suggest Casa Larga Inland, Citing Both France and Albrook Fields as Open to Air Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kieb-views-auburn-ruins-commissioner-says-prison-lacks-means-to.html | KIEB VIEWS AUBURN RUINS.; Commissioner Says Prison Lacks Means to Control Inmates. "Antiquated Firetraps." Letter Tells of Escape Plot. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/police-department.html | Police Department. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/corporation-reports-benjamin-winter-fisk-rubber-company-mandel.html | CORPORATION REPORTS.; Benjamin Winter. Fisk Rubber Company. Mandel Brothers, Inc. Vogt Manufacturing Corporation. International Business Machines. Real Silk Hosiery Mills, Inc. Canada Dry Ginger Ale, Inc. Remington Rand Company, Inc. Inland Steel Company. Skelly Oil. Consolidated Cigar Corporation. General Mills. American Hide and Leather. Grigsby-Grunow Company. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mail-pilot-dies-in-crash-vm-jones-killed-when-plane-falls-in-west.html | MAIL PILOT DIES IN CRASH.; V.M. Jones Killed When Plane Falls in West Tampa (Fla.) Grove, | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lease-staten-island-building.html | Lease Staten Island Building. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/flowers-loses-decision-beaten-by-dewanker-in-tenround-bout-at.html | FLOWERS LOSES DECISION.; Beaten by DeWanker in TenRound Bout at Bethlehem. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Meets Expectations. Foreign Exchanges React. The Grain Rates. When the News Is Out. Seaboard Reorganization. The Utilities Pause. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/air-transport-stock-turned-in.html | Air Transport Stock Turned In. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/can-examine-projector-co-records.html | Can Examine Projector Co. Records. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/willysoverland-calls-bonds.html | Willys-Overland Calls Bonds. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/swedish-boat-here-for-racing-series-bachant-30square-meter-craft.html | SWEDISH BOAT HERE FOR RACING SERIES; Bachant, 30-Square Meter Craft, Lowered in North River From the Drottningholm. END OF BOOM IS ELEVATED Novel Rig, However, May Not Be Used Against German and American Yachts at Marblehead. Built in Neglinge Shipyards. Advantage of Tilted Boom. | True | Times Wide-World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/anaconda-offer-expiring-this-is-final-day-for-exchange-of-7.html | ANACONDA OFFER EXPIRING.; This is Final Day for Exchange of 7% Convertible Debentures. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seeks-to-issue-bonds-united-new-jersey-railroad-and-canal-plans.html | SEEKS TO ISSUE BONDS; United New Jersey Railroad and Canal Plans $6,020,000 Loan. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/crocker-beats-millard-canadas-no-2-tennis-player-gains-in-ontario.html | CROCKER BEATS MILLARD.; Canada's No. 2 Tennis Player Gains in Ontario Tourney. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/realty-financing-new-central-park-west-apartment-mortgaged-for.html | REALTY FINANCING.; New Central Park West Apartment Mortgaged for $1,440,000. Manhattan. Bronx. Queens. Westchester. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/european-capitals-ready-to-curb-reds-additional-troops-in-paris-to.html | EUROPEAN CAPITALS READY TO CURB REDS; Additional Troops in Paris to Prevent Communist Demonstrations Tomorrow.LONDON WELL PREPAREDRadicals Said to Have Made LittleHeadway There—Finland BarsDemonstrations. Britain Takes Precautions. Many Arrested in Bulgaria. Hamburg Reds Defy Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cyanamid-negotiating-for-nine-companies-chemical-concern-would.html | CYANAMID NEGOTIATING FOR NINE COMPANIES; Chemical Concern Would Build Complete Manufacturing and Distributing Unit. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/st-jean-wins-two-more-defeats-leon-and-oshea-in-exhibition-pocket.html | ST. JEAN WINS TWO MORE.; Defeats Leon and O'Shea in Exhibition Pocket Billiard Games. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/prr-is-starting-jersey-bus-invasion-to-establish-five-routes-in.html | P.R.R. IS STARTING JERSEY BUS INVASION; To Establish Five Routes in Next Few Weeks--Large Expansion Forecast. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/poincare-operation-set-for-tomorrow-chief-aim-is-to-relieve-pain.html | POINCARE OPERATION SET FOR TOMORROW; Chief Aim Is to Relieve Pain and More Serious Operation Will Follow in Three Weeks. PATIENT WORKS IN STUDY Surgeon Predicts Former Premier Will Regain His Old Vigor Within Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/louis-de-franklin-munger-pioneer-bicycle-manufacturer-and-racer.html | LOUIS DE FRANKLIN MUNGER; Pioneer Bicycle Manufacturer and Racer Dies Suddenly. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/louisiana-jockey-club-board-to-reorganize-for-1930-meet.html | Louisiana Jockey Club Board To Reorganize for 1930 Meet | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/petroleum-institute-adopts-market-code-officials-of-25-companies.html | PETROLEUM INSTITUTE ADOPTS MARKET CODE; Officials of 25 Companies Set Aug 31 as Date When New Rules Will Take Effect. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hotel-raises-total-of-building-awards-waldorfastoria-project-brings.html | HOTEL RAISES TOTAL OF BUILDING AWARDS; Waldorf-Astoria Project Brings Week's Aggregate in Local Area to $36,863,500. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/30-yachts-to-race-round-block-island-annual-225mile-auxiliary.html | 30 YACHTS TO RACE ROUND BLOCK ISLAND; Annual 225-Mile Auxiliary Handicap Contest Starts Friday at the Bayside Club. | True | By Shannon Cormack. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-screen-love-and-an-orchestra.html | THE SCREEN; Love and an Orchestra. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tokio-studies-navy-parley-officials-prepare-for-call-to-join-in.html | TOKIO STUDIES NAVY PARLEY.; Officials Prepare for Call to Join in Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/census-conference-drafts-inquiries-secretary-lamont-and-advisory.html | CENSUS CONFERENCE DRAFTS INQUIRIES; Secretary Lamont and Advisory Committee Set in Motion Plans for 1930 Census. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/zionists-get-motion-to-reform-agency-proposal-to-admit-nonzionists.html | ZIONISTS GET MOTION TO REFORM AGENCY; Proposal to Admit Non-Zionists. Is Formally Placed Before Zurich Congress. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lutyens-will-design-liverpool-cathedral-british-catholics-with-fund.html | LUTYENS WILL DESIGN LIVERPOOL CATHEDRAL; British Catholics, With Fund Near $1,000,000, Choose Him for Edifice in Modern Spirit. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/workers-at-odds-in-cotton-dispute-spinners-and-cardroom-men-in.html | WORKERS AT ODDS IN COTTON DISPUTE; Spinners and Cardroom Men in Lancashire Inclined to Negotiate on Wage Cut.WEAVERS FOR OLD RATESMore Mills Close, as Owners AlsoStand Firm--Question of PayingDole to "Strikers" Arises. Question of Dole. Affect Our Exports. Shipments Low Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lindbergh-averts-plane-crash-twice-identical-minor-accidents-occur.html | LINDBERGH AVERTS PLANE CRASH TWICE; Identical Minor Accidents Occur at Columbus, Ohio, and in Landing at Newark. BROKEN WHEEL THE CAUSE Colonel and Bride Proceeded Here After Craft Was Repaired at Ohio Field. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/c-louisdreyfus-noted-banker-dead-head-of-paris-firm-with-offices.html | C. LOUIS-DREYFUS, NOTED BANKER, DEAD; Head of Paris Firm With Offices Here--Honored by French Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-device-abates-smoke-from-tug-soot-from-craft-reduced-70-in.html | NEW DEVICE ABATES SMOKE FROM TUG; Soot From Craft Reduced 70% in Trial Run in Harbor With Special Carburetor. RESULTS PLEASE BLAUVELT Sanitary Officer Sees Hopeful Step Toward Cleaning Up City--Vessel Undergoes Rigid Test. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/evans-beats-jenkins-in-westfield-tennis-east-orange-player-gains.html | EVANS BEATS JENKINS IN WESTFIELD TENNIS; East Orange Player Gains SemiFinals--Lusch ReachesQuarter-Final Round. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sets-west-coast-record-virginia-at-san-francisco-from-here-ended.html | SETS WEST COAST RECORD.; Virginia, at San Francisco From Here, Ended Run Fast. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gas-contract-announced-southern-natural-to-supply-atlanta-and-other.html | GAS CONTRACT ANNOUNCED.; Southern Natural to Supply Atlanta and Other Cities. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/garvey-delegates-arrive-reach-jamaica-from-new-york-show-to-be.html | GARVEY DELEGATES ARRIVE.; Reach Jamaica From New York-- Show to Be Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bond-issue-sept-1-by-chicago-district-10000000-of-series-which-was.html | BOND ISSUE SEPT. 1 BY CHICAGO DISTRICT; $10,000,000 of Series Which Was Blocked by Taxpayers' Suit Will Be Offered. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/laguardia-lists-9-for-controller-picks-dr-and-ac-james-mitchell.html | LAGUARDIA LISTS 9 FOR CONTROLLER; Picks D.R. and A.C. James, Mitchell, Mills, Mollenhauer, Namm, Fosdick, Metz, Woods. CALLS THEM TYPE NEEDED Also Names Engineers Like Singstad, Parsons, Horowitz and Desmond as Best to Head Boroughs. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/eugene-endrey-freed-released-on-girl-singers-charge-for-lack-of.html | EUGENE ENDREY FREED.; Released on Girl Singer's Charge for Lack of Corroboration. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/briand-faces-chamber-as-premier-today-brief-armistice-statement-is.html | BRIAND FACES CHAMBER AS PREMIER TODAY; Brief Armistice Statement Is Expected to Deal Chiefly With Foreign Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/denial-of-troth-to-h-bradley-martin-report-of-valerie-french.html | DENIAL OF TROTH TO H. BRADLEY MARTIN; Report of Valerie French Reengagement Unauthorized,Her Family Says. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/chocolate-wins-bout-outpoints-steve-smith-as-10000-see-his-debut-in.html | CHOCOLATE WINS BOUT.; Outpoints Steve Smith as 10,000 See His Debut in Chicago. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/urge-arms-embargo-on-reds-and-china-socialist-chiefs-vote-at-zurich.html | URGE ARMS EMBARGO ON REDS AND CHINA; Socialist Chiefs Vote at Zurich to Block Munitions Output if War is Threatened. HILLQUIT MADE PROPOSAL Both Sides Censured for Clash Between Two Revolutions, Which Helps Their Foes. Have Two Socialist Governments. Offers Way of Settlement. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/pathologist-backs-defense.html | Pathologist Backs Defense. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/visit-campfire-girls-members-of-camp-committee-hold-their-annual.html | VISIT CAMPFIRE GIRLS.; Members of Camp Committee Hold Their Annual Outing. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/asks-court-to-bar-21st-district-split-woman-leader-of-negro-faction.html | ASKS COURT TO BAR 21ST DISTRICT SPLIT; Woman Leader of Negro Faction Fights Republican Move--Sees "Lily White" Policy. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/julia-manning-weds-c-la-v-macdonald-in-lady-chapel-of-st-patricks-c.html | JULIA MANNING WEDS C. LA V. MACDONALD; In Lady Chapel of St. Patrick's Cathedral--Governor's Daughter Matron of Honor. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/rev-dr-hughes-dies-suddenly-pastor-of-st-gregorys-church-celebrated.html | REV. DR. HUGHES DIES SUDDENLY; Pastor of St. Gregory's Church Celebrated Mass a Few Hours Earlier. HAD BEEN HIGHLY HONORED Former President of Cathedral College--Ex-Secretary to PapalLegation. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/athletics-conquer-tigers-in-10th-54-trail-41-until-9th-when-they.html | ATHLETICS CONQUER TIGERS IN 10TH, 5-4; Trail, 4-1, Until 9th, When They Drive Uhle From Mound and Tie Score. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seek-chicago-compromise-leaders-of-stock-exchange-and-trade-board.html | SEEK CHICAGO COMPROMISE; Leaders of Stock Exchange and Trade Board Meet in Secret. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/51-receive-diplomas-at-mount-hermon-summit-nj-student-gives-oration.html | 51 RECEIVE DIPLOMAS AT MOUNT HERMON; Summit (N.J.) Student Gives Oration at East Northfield Commencement. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/offer-gould-accounting-trustees-of-duchesse-de-talleyrand-ask-court.html | OFFER GOULD ACCOUNTING.; Trustees of Duchesse de Talleyrand Ask Court Advice on Estate. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dr-ws-bainbridge-medical-envoy-home-cancer-specialist-was.html | DR. W.S. BAINBRIDGE, MEDICAL ENVOY, HOME; Cancer Specialist Was Government Delegate to Meetings in Europe--Flew 5,000 Miles. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/shattuck-planning-to-split-its-shares-threeforone-change-would.html | SHATTUCK PLANNING TO SPLIT ITS SHARES; Three-for-One Change Would Involve 50 Per Cent Rise in Dividends Paid. NEW STOCK TO PAY $1 Present Rate Is $2--Holders to Vote on Aug. 12 on Plan Proposed by Directors. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/four-ships-sailing-one-arrives-today-aquitania-roussillon-santa.html | FOUR SHIPS SAILING, ONE ARRIVES TODAY; Aquitania, Roussillon, Santa Marta and Fort Victoria Outbound --Majestic Due. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/heads-insurance-company-ew-west-elected-president-of-new-commerce.html | HEADS INSURANCE COMPANY; E.W. West Elected President of New Commerce Casualty. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/miss-mary-carroll-wed-actress-married-sunday-in-boston-to-john-r.html | MISS MARY CARROLL WED.; Actress Married Sunday in Boston to John R. Noggle, Chemist. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/from-the-mosquito-front.html | FROM THE MOSQUITO FRONT. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sells-connecticut-estate.html | Sells Connecticut Estate. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sight-gone-asks-200000-mrs-de-landau-sues-dr-lack-brooklyn-eye.html | SIGHT GONE, ASKS $200,000.; Mrs. D.E. Landau Sues Dr. Lack, Brooklyn Eye Specialist. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plane-kills-french-pilot-hits-officer-in-midair-as-he-leaps-in.html | PLANE KILLS FRENCH PILOT.; Hits Officer in Mid-Air as He Leaps in Parachute. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kaltenborn-to-give-concert.html | Kaltenborn to Give Concert. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/girl-guilty-in-drug-case-charge-against-man-arrested-with-her-at.html | GIRL GUILTY IN DRUG CASE.; Charge Against Man Arrested With Her at Long Beach Dismissed. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/magnetic-phenomena-laid-to-big-sun-spot-dr-sb-nicholson-of-mt.html | MAGNETIC PHENOMENA LAID TO BIG SUN SPOT; Dr. S.B. Nicholson of Mt. Wilson Observatory Says Condition Has Passed but Will Return. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/senate-chiefs-kill-house-lumber-duty-tariff-makers-put-logs.html | SENATE CHIEFS KILL HOUSE LUMBER DUTY; Tariff Makers Put Logs, Shingles and Lumber on Free List--Farm Leaders Elated.LEVY ON AUTOS RETAINEDBut Countervailing Impost IsRemoved -- Couzens BoltsCommittee Secrecy Rule.BORAH TALKS SUGAR FEEHe May Propose Bounty to AidProducers--Caraway Calls TariffBill "Anti-Honeymoon Act." Duties Fought in House. Borah Talks of Sugar Bounty Democrats Invited to Hearing. Caraway Illustrates Cost Rise. If New Rates Are Voted. | True | Special to The New York Times | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/miss-a-edmonds-engaged-to-marry-niece-of-mr-and-mrs-owen-d-young-to.html | MISS A. EDMONDS ENGAGED TO MARRY; Niece of Mr. and Mrs. Owen D. Young to Wed John Blyth Stafford. MISS MARTIN BETROTHED She Will Marry Edward J. Basch--Miss Leonore Lowenstein Engaged --Other Betrothals. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mooney-pamphlets-banned-from-mails-civil-liberties-union-to-fight.html | MOONEY PAMPHLETS BANNED FROM MAILS; Civil Liberties Union to Fight Action Barring Envelopes With Slogan on Outside. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/general-gas-meeting-set-class-b-common-stockholders-vote-on-capital.html | GENERAL GAS MEETING SET.; Class B Common Stockholders Vote on Capital Increase Aug. 9. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hoover-backs-naval-halt-holds-parity-agreement-superior-to-building.html | HOOVER BACKS NAVAL HALT; HOLDS PARITY AGREEMENT SUPERIOR TO BUILDING RACE; BIG FORWARD STEP SEEN President Answers His Critics in Letter to Legion Chief. SEES ONLY DISPARITY NOW Common Sense Dictates Attempt to End Rivalry WhichCannot Be Disguised.ILL-WILL EASILY CREATEDImportance of Preliminaries toDiscussion With Britain IsEmphasized to Col. McNutt. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/westinghouse-buys-newark-land.html | Westinghouse Buys Newark Land. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dr-mcknights-will-filed.html | Dr. McKnight's Will Filed. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/favors-negro-transportation-bill.html | Favors Negro Transportation Bill. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fleeting-memory-wins-at-goodwood-sol-joels-colt-captures-the.html | FLEETING MEMORY WINS AT GOODWOOD; Sol Joel's Colt Captures the Stewards' Cup as Famous Meeting Opens. GOLDEN ORACLE SECOND Loses by of a Length, With Dark Fire Third--19 Start in Race First Run 90 Years Ago. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/telephone-line-changes-hands.html | Telephone Line Changes Hands. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-dougherty-is-victor.html | Mrs. Dougherty Is Victor. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plane-sets-fatal-house-fire-parachute-leap-saves-pilot.html | Plane Sets Fatal House Fire; Parachute Leap Saves Pilot | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/enters-hygrade-company-united-cigar-stores-announces-purchase-of.html | ENTERS HYGRADE COMPANY.; United Cigar Stores Announces Purchase of Large Interest. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-whitney-takes-shillelah-chase-at-saratoga-again-coronation.html | Mrs. Whitney Takes Shillelah Chase at Saratoga Again, Coronation Scoring CORONATION VICTOR IN SHILLELAH' CHASE Scores Fourth Triumph in Saratoga Stake for Mrs. Whitney,Beating Redbridge.WINS BY A HALF LENGTHWayfair and Edify Fall and Beelzebub Is Pulled Up--MalaineLeads Stars and Bars. Three Complete Course. Comstockery Left at Post. | True | By Bryan Field. Special To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/snyder-is-stopped-by-hoffman-in-7th-victor-on-verge-of-defeat.html | SNYDER IS STOPPED BY HOFFMAN IN 7TH; Victor, on Verge of Defeat, Rallies to Win Before 7,000 at Queensboro. LOSER IS FLOORED TWICE Ruggirello Knocks Out Sankovitch in Semi-Final--Howard Outpoints Grillo. Hoffman Scores at Long Range. Saunders Stops Pavileg. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/trading-permits-granted-list-of-new-issues-admitted-to-the-produce.html | TRADING PERMITS GRANTED.; List of New Issues Admitted to the Produce Exchange. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-tour-alaskan-forests-congressional-committee-departs-from.html | TO TOUR ALASKAN FORESTS.; Congressional Committee Departs From Seattle on Inspection. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/eh-myers-left-961300.html | E.H. Myers Left $961,300. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fj-siebert-jr-dies-was-rhodes-scholar-nebraska-university-graduate.html | F.J. SIEBERT JR. DIES; WAS RHODES SCHOLAR; Nebraska University Graduate, With Oxford Friend, Was on Lecture Tour Here. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jersey-hospital-contract-let.html | Jersey Hospital Contract Let. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/beefsteak-charlie-rents-in-hotel.html | Beefsteak Charlie Rents in Hotel. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-jolson-in-hospital-she-will-undergo-operation-tomorrow-her.html | MRS. JOLSON IN HOSPITAL; She Will Undergo Operation Tomorrow, Her Husband Says. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/american-legion-sets-dates-for-title-games-championship-of-this.html | AMERICAN LEGION SETS DATES FOR TITLE GAMES; Championship of This Region to Be Decided at New Britain, Conn., on Aug. 16 and 17. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sanction-due-today-on-city-trust-deal-justice-mccook-to-approve.html | SANCTION DUE TODAY ON CITY TRUST DEAL; Justice McCook to Approve Transfer of Assets if He Gets Proof of Statements. PROVISION ON CLAIM CASES Revised Order Will Specify That Prosecutions by Creditors Be Subject to Court Approval. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/meat-chains-form-big-buying-pool-nathan-strauss-inc-and-newlyformed.html | MEAT CHAINS FORM BIG BUYING POOL; Nathan Strauss, Inc., and Newly-Formed Strauss-Roth Stores of Newark Consolidate. HAVE $7,000,000 BUSINESS Irving Schaap to Be Head of Both Systems--Jacob and Moses Roth to Retire. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seven-freed-in-night-club-theft.html | Seven Freed in Night Club Theft. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/our-government-may-intervene.html | Our Government May Intervene | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/rubber-markets-firm-little-price-change-here-and-none-at.html | RUBBER MARKETS FIRM.; Little Price Change Here and None at London--Trading Quiet. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/miss-nuthall-and-mrs-watson-will-play-at-seabright-today.html | Miss Nuthall and Mrs. Watson Will Play at Seabright Today | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/prof-dallas-l-sharp-gravely-ill.html | Prof. Dallas L. Sharp Gravely Ill. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/harry-stuart-derby-prospector-who-won-fortune-in-colombia-gold.html | HARRY STUART DERBY.; Prospector Who Won Fortune in Colombia Gold Field Dies. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/leasehold-deals-ottenberg-foster-resell-leasehold-on-lexington-av.html | LEASEHOLD DEALS.; Ottenberg & Foster Resell Leasehold on Lexington Av. Corner. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/vicomte-lectures-in-newport-series-de-mauduit-talks-on-empress.html | VICOMTE LECTURES IN NEWPORT SERIES; De Mauduit Talks on Empress Josephine at Swanhurst School of Arts. R.K. CASSATT'S GIVE DINNER "The Legend of Leonora," With Grace George, Opens--H.L. V. Hoppins Are Hosts. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bids-for-schneider-cup-italy-will-send-ten-planes-for-race-in.html | BIDS FOR SCHNEIDER CUP.; Italy Will Send Ten Planes for Race in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fair-opens-at-lake-ronkonkoma.html | Fair Opens at Lake Ronkonkoma. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/named-to-california-dry-post.html | Named to California Dry Post. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/student-79-left-217471-wcb-kemp-who-attended-columbia-30-years-left.html | STUDENT, 79, LEFT $217,471.; W.C.B. Kemp, Who Attended Columbia 30 Years, Left No Will. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tell-of-kings-progress-doctors-find-british-ruler-so-well-bulletins.html | TELL OF KING'S PROGRESS.; Doctors Find British Ruler So Well Bulletins Are Stopped. | True | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/walker-denounced-on-sanitation-bill-accused-of-political-abuse-in.html | WALKER DENOUNCED ON SANITATION BILL; Accused of Political Abuse in Creating Powerful Board, but Aldermen Vote for It. BALDWIN LEADS ATTACK Republican Sees City Sewage Plan Endangered by Move "to Provide a Job" for Berry. FAVORS THE PRIMARY AIM And Wants Commission Project to Go to People Separately--Vote on Party Lines, 50 to 5. Attacks Mayor Bitterly. Sees Sewage Plan in Danger. Charges Political Abuse. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hide-futures-recover-prices-work-steadily-higher-on-exchange-after.html | HIDE FUTURES RECOVER.; Prices Work Steadily Higher on Exchange After Weak Opening. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/thomas-engineering-to-give-rights.html | Thomas Engineering to Give Rights. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/blake-shuts-out-the-braves-4-to-0-allows-five-hits-as-cubs-widen.html | BLAKE SHUTS OUT THE BRAVES, 4 TO 0; Allows Five Hits as Cubs Widen Lead to 4 Games--Ninth in Row for Victors. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/grants-strikers-change-of-venue-judge-moves-murder-case-to.html | GRANTS STRIKERS CHANGE OF VENUE; Judge Moves Murder Case to Charlotte From Gastonia to Insure Fairness. HE FEARED DISTURBANCES Jurist's Own Inquiries Support the Defense Statements Telling of Lynching Threats. Judge Gets Information Himself. Tells of Lynching Threats. Judge Smiles at Cartoon. Clergyman Tells of Threats. Refer to Vigilantes. Court Room Scene Informal. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/war-hero-to-get-medal-larson-will-honor-new-jersey-soldier-for.html | WAR HERO TO GET MEDAL.; Larson Will Honor New Jersey Soldier for Bravery at the Front. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/montclair-buys-factory-city-acquires-former-paper-plant-for.html | MONTCLAIR BUYS FACTORY.; City Acquires Former Paper Plant for Storehouse. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/40-yearlings-reach-saratoga.html | 40 Yearlings Reach Saratoga. | True | Special to The New York Times | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/police-to-list-boys-who-veer-to-crime-whalen-will-tell-captains-to.html | POLICE TO LIST BOYS WHO VEER TO CRIME; Whalen Will Tell Captains to Report Those Whom Social Agencies Can Help. PRAISES GOLDSTEIN'S PLAN Acting Prosecutor of Kings Says at Conference Idle Youths Should Be Enrolled in Organizations. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/14760000-new-securities-on-todays-investment-list.html | $14,760,000 New Securities On Today's Investment List | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/venizelos-off-for-hague-greek-premier-to-take-part-in-reparations.html | VENIZELOS OFF FOR HAGUE.; Greek Premier to Take Part in Reparations Conference. | True | Wireless to THE NEW YORK TIMES | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mellon-reveals-debt-note-texts-exchanges-between-secretary-and.html | MELLON REVEALS DEBT NOTE TEXTS; Exchanges Between Secretary and Claudel Form Pact on $400,000,000 Loan. MATURITY DATE DELAYED Hoover Approved Postponement of Payment by France Pending Congressional Action. Text of Mellon Note. Expects Early Consideration. Text of Claudel Reply. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/securities-co-votes-aug-7-on-adding-stock-commonwealth-holders-to.html | SECURITIES CO. VOTES AUG. 7 ON ADDING STOCK; Commonwealth Holders to Act on Increase to 2,510,000 Shares and Offer of Rights. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/baumes-denies-law-provoked-revolts-senator-says-it-affected-only.html | BAUMES DENIES LAW PROVOKED REVOLTS; Senator Says It Affected Only 150 in Three Years-- Lays Riots to Overcrowded Prisons. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/baltimores-14-hits-defeat-newark-84-victory-gives-orioles-5th.html | BALTIMORE'S 14 HITS DEFEAT NEWARK, 8-4; Victory Gives Orioles 5th Straight and Sweep of 3-Game Series-- Pipp Ejected From Clash. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/see-shipping-peril-in-triborough-span-rail-and-harbor-interests-say.html | SEE SHIPPING PERIL IN TRIBOROUGH SPAN; Rail and Harbor Interests Say Clearance of Harlem River Crossing Is Too Low. FAVOR SUSPENSION BRIDGE Army Engineers Told at Hearing on Plans That Pier at Confluence of Streams Would Be Menace. Four Bridge Crossings. Warns of Added Cost. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bond-prices-higher-list-is-more-active-convertibles-heavily-dealt.html | BOND PRICES HIGHER; LIST IS MORE ACTIVE; Convertibles Heavily Dealt In, Though Group Moves Irregularly. GOVERNMENT ISSUES UP Seaboard Is Feature Among Rails-- Kreuger & Toll 5s at New High in Foreign Section. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/east-76th-st-flats-sold-to-investor-mucklon-holding-company-buys.html | EAST 76TH ST. FLATS SOLD TO INVESTOR; Mucklon Holding Company Buys Two Buildings for Altering Into Small Suites. OTHER DEALS IN MANHATTAN Wolffson Estate Disposes of Houseon First Avenue--Irving McKesson Buys Residence. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ends-his-life-as-autos-oust-beloved-horses-stableman-with-concern.html | ENDS HIS LIFE AS AUTOS OUST BELOVED HORSES; Stableman, With Concern for 12 Years, Hangs Himself After Quitting Job. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gelber-outpoints-lucci.html | Gelber Outpoints Lucci. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cohn-and-hunt-gain-boys-tennis-final-californians-win-easily-in-new.html | COHN AND HUNT GAIN BOYS' TENNIS FINAL; Californians Win Easily in New York State Tournament at Syracuse. PECKOFF TO FACE DAGGETT Buffalo and Syracuse Players to Meet Today to Decide the Junior Championship. | True | Special to The New York Times.Times Wide World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-put-padlock-case-before-brandeis-counsel-for-woodmansten-inn.html | TO PUT PADLOCK CASE BEFORE BRANDEIS; Counsel for Woodmansten Inn Owner Acts After Court Denies Stay of Order's Execution. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lehman-aids-fund-for-clarke-victims-lieut-governor-gives-5000.html | LEHMAN AIDS FUND FOR CLARKE VICTIMS; Lieut. Governor Gives $5,000-- Lodges and Welfare Groups Also Pledge Assistance. A.F. OF L. WILL HELP, TOO Masons, Elks, Odd Fellows and Fur Merchants Now Represented on Strauss Committee. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cup-polo-play-today-army-to-meet-greentree-in-herbert-memorial.html | CUP POLO PLAY TODAY.; Army to Meet Greentree in Herbert Memorial Semi-Final. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dewey-mkinney-wins-owego-club-feature-silver-cup-goes-to-ludington.html | DEWEY M'KINNEY WINS OWEGO CLUB FEATURE; Silver Cup Goes to Ludington, Owner, at Opening of Orange County Circuit Races. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/glick-and-wallace-will-clash-tonight-feature-card-at-ebbets-field.html | GLICK AND WALLACE WILL CLASH TONIGHT; Feature Card at Ebbets Field- - Clemens and Leiner Top Mitchel Field Bouts. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cb-harris-made-bronx-chief-by-republicans-wife-his-aide.html | C.B. Harris Made Bronx Chief By Republicans; Wife His Aide | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/westchester-deals-scarsdale-taxpayer-held-at-157000-is-sold.html | WESTCHESTER DEALS.; Scarsdale Taxpayer Held at $157,000 Is Sold. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Cleveland, Ohio. State of Maryland. Boston, Mass. Kalamazoo, Mich. Manchester, N.H. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/film-exports-increase-gain-is-attributed-to-rush-to-market-of.html | FILM EXPORTS INCREASE.; Gain Is Attributed to Rush to Market of Silent Pictures. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/british-are-to-vote-in-3-byelections-labor-hopes-to-win-contests-at.html | BRITISH ARE TO VOTE IN 3 BY-ELECTIONS; Labor Hopes to Win Contests at Preston, Twickenham and South Leeds. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/williams-and-yancey-attend-yankee-game-chat-with-ruth.html | Williams and Yancey Attend Yankee Game; Chat With Ruth | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/pennsylvania-bank-is-closed.html | Pennsylvania Bank Is Closed. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/winnipeg-captures-grand-circuit-pace-travels-last-half-mile-of-205.html | WINNIPEG CAPTURES GRAND CIRCUIT PACE; Travels Last Half Mile of 2:05 Event in 58 Seconds for 2-Minute Mile. IN FRONT IN BOTH HEATS Widow Gratten Is Second Each Time in Detroit Feature--Kinney Direct Triumphs. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/500000-fire-in-newark-mackinternational-garage-and-many-trucks.html | $500,000 FIRE IN NEWARK.; Mack-International Garage and Many Trucks Destroyed. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/auburn-fugitives-seen-in-hartford-all-four-identified-by-filling.html | AUBURN FUGITIVES SEEN IN HARTFORD; All Four, Identified by Filling Station Man, Speed Toward Bay State in Stolen Auto. ELUDE A POLICE AMBUSH All Roads Are Watched for the Convicts, Believed to Be Heading for Worcester. | True | Special to The New York Times | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hughes-to-hear-hague-labor-cases.html | Hughes to Hear Hague Labor Cases | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sees-little-good-in-wheat-rate-cut-ee-loomis-says-exports-have-not.html | SEES LITTLE GOOD IN WHEAT RATE CUT; E.E. Loomis Says Exports Have Not Been Aided by Hoover Administration's Action. FINDS PORTS FULL OF GRAIN Rail Revenues Have Been Lowered, but Farmer Has Not Benefited, He Declares. Grain Halted at Ports. Crops Move More Rapidly. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tin-futures-are-stronger-market-steadies-in-the-afternoon-after.html | TIN FUTURES ARE STRONGER; Market Steadies in the Afternoon After Earlier Weakness. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/president-replies-to-british-proposal-hoover-response-on-navy-cuts.html | PRESIDENT REPLIES TO BRITISH PROPOSAL; Hoover Response on Navy Cuts Said to Point to 5-Power Parley in November. MACDONALD MAY ACT TODAY Conference Is Now Planned on Ships Not Limited by Treaty and on Battleships. Dawes May See Premier Today. PRESIDENT REPLIES TO BRITISH PROPOSAL Basis for Navy Comparison. More Problems of Parity. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/colborn-is-beaten-at-ocean-city-net-seeded-player-defeated-by-jones.html | COLBORN IS BEATEN AT OCEAN CITY NET; Seeded Player Defeated by Jones of Columbia in Fourth Round, 6-2, 6-4. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/giants-3-in-7th-beat-the-reds-30-win-4th-straight-as-fitzsimmons.html | GIANTS 3 IN 7TH BEAT THE REDS, 3-0; Win 4th Straight as Fitzsimmons Blanks Cincinnati for4th Time in Row.COHEN HITS FOR CIRCUITScores Final Pair of Runs for NewYork, Ends Hurling Duel andClinches Game. Terry Starts Attack. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/no-heat-relief-seen-mercury-touches-90-fourth-torrid-day-takes-one.html | NO HEAT RELIEF SEEN; MERCURY TOUCHES 90; Fourth Torrid Day Takes One More Life and Causes Six.Prostrations. DROUGHT GROWING ACUTE Jersey Official Finds Danger of Water Famine--Crops Are Reported "Burning Up." Man Dies at Coney Island. NO HEAT RELIEF SEEN; MERCURY TOUCHES 90 Pastures 'Burning Up.' | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hoover-confers-with-stimson.html | Hoover Confers With Stimson | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/72-get-promotions-in-fire-department-connelly-disciplined-in-death.html | 72 GET PROMOTIONS IN FIRE DEPARTMENT; Connelly, Disciplined in Death of Actor in Station, Is Raised to Captaincy. WAS TWICE PASSED OVER Dorman Names 19 Other Captains, 1 Deputy Chief, 3 Battalion Chiefs and 48 Lieutenants. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-park-reservoir.html | THE PARK RESERVOIR. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seize-75000-worth-of-liquor.html | Seize $75,000 Worth of Liquor. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/raskob-outlines-investment-plan-writes-of-his-project-calling-for.html | RASKOB OUTLINES INVESTMENT PLAN; Writes of His Project Calling for $15 a Month for 20 Years to Make $80,000. SAYS SCHEME HAS WORKED Attributes General Motors' Success Largely to Idea, as He Adds That Prosperity Has Just Started. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/canada-to-retire-bonds-government-to-pay-off-60000000-issue-here-to.html | CANADA TO RETIRE BONDS; Government to Pay Off $60,000,000 Issue Here Today. | True | | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-rochelle-nine-wins-legion-game-beats-east-side-post-team-in.html | NEW ROCHELLE NINE WINS LEGION GAME; Beats East Side Post Team in Junior National Tourney, 9-7, at Yankee Stadium. MANDARANO HURLING STAR Fills Relief Role In Fine Style-- Victory Puts New Rochelle in Semi-Final. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/good-grants-rehearing-on-pier-extensions-gives-walker-chance-to-put.html | Good Grants Rehearing on Pier Extensions, Gives Walker Chance to Put in New Evidence | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mechanics-to-get-awards-twentythree-workers-at-784-park-avenue-will.html | MECHANICS TO GET AWARDS.; Twenty-three Workers at 784 Park Avenue Will Receive Certificates. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jamaica-breaks-banana-record.html | Jamaica Breaks Banana Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/22-chess-masters-start-play-today-marshall-us-champion-meets-vidmar.html | 22 CHESS MASTERS START PLAY TODAY; Marshall, U.S. Champion, Meets Vidmar in First Round of Tourney at Carlsbad. ALEKHINE FAILS TO ENTER Nearness of World's Title Defense Match Causes Him to Decline-- Miss Menchik Plays Yates. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/buys-franklin-square-house.html | Buys Franklin Square House. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/associated-gas-to-knit-properties-40000000-program-to-link-holdings.html | ASSOCIATED GAS TO KNIT PROPERTIES; $40,000,000 Program to Link Holdings Announced by Big Power System. HAS $800,000,000 ASSETS Utility Will Have Interconnected Loop in New York, New Jersey and Pennsylvania. System Rated at $800,000,000. Pennsylvania Units in System. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/reed-learns-of-tariff-power-buying-cigars-for-colleagues.html | Reed Learns of Tariff Power, Buying Cigars for Colleagues | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/presses-granlund-charge-dress-house-takes-out-second-summons-in-bad.html | PRESSES GRANLUND CHARGE; Dress House Takes Out Second Summons in Bad Check Case. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/brands-merger-awaited-necessary-common-stock-must-be-deposited-by.html | BRANDS MERGER AWAITED.; Necessary Common Stock Must Be Deposited by Tomorrow. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/allison-twice-beaten-loses-in-atlantic-coast-and-penn-state-junior.html | ALLISON TWICE BEATEN.; Loses in Atlantic Coast and Penn State Junior Tennis Tourneys. | True | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/british-ease-stand-on-young-debt-plan-with-political-aspects.html | BRITISH EASE STAND ON YOUNG DEBT PLAN; With Political Aspects Stressed They Are Held Unlikely to Wreck Work of Experts. KEEN BARGAINING FORECAST English Delegates Are Believed to Be Sure to Press Free Rhine and Bank for London. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sports-of-the-times-ancient-history.html | Sports of the Times; Ancient History. | True | By John Kieran. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/richardson-enters-final-with-talbot-meet-this-afternoon-for-title.html | RICHARDSON ENTERS FINAL WITH TALBOT; Meet This Afternoon for Title in Brooklyn Centre Junior Tennis Tournament. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gas-rate-hearing-adjourns-till-fall-brooklyn-union-plea-for-new.html | GAS RATE HEARING ADJOURNS TILL FALL; Brooklyn Union Plea for New Schedule Up Again Sept. 4-- Case Draws Near Close. 95-CENT CHARGE ATTACKED Figures Produced to Show 25,600 Escaped Levy Under Old System and Change Would Affect 553,000. | True | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ward-gives-opinion-upholding-legality-of-power-merger-attorney.html | WARD GIVES OPINION UPHOLDING LEGALITY OF POWER MERGER; Attorney General, in Reply to Governor, Finds No Violation of Anti-Monopoly Statutes. SPECIFIES AN EXEMPTION Rules That Laws Do Not Apply to Public Service Concerns With State-Controlled Rates. PROMISES TO FIGHT ABUSES Roosevelt Displeased by Release of Report to Press Before He Had Perused It. | True | Special to The New York Times. | C1B 37386 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bars-paul-whiteman-from-equity-benefit-carl-laemmle-says-his.html | BARS PAUL WHITEMAN FROM EQUITY BENEFIT; Carl Laemmle Says His Hollywood Concert Would Be aBreach of Contract. Blame Equity in Music Strike. Jolson on Brunswick-Balke Board. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/explains-ban-on-war-book-publisher-says-foreign-edition-of-all.html | EXPLAINS BAN ON WAR BOOK; Publisher Says Foreign Edition of "All Quiet" Violates Copyright. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/campbell-wyant-cannon-foundry.html | Campbell, Wyant & Cannon Foundry | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/awards-contracts-for-new-schools-board-of-education-to-spend.html | AWARDS CONTRACTS FOR NEW SCHOOLS; Board of Education to Spend $1,676,852 on 5 Buildings and Special Equipment. GEORGE WOOD QUITS POST H.A. Schiebler Succeeds Him Today as Secretary to O'Shea-- $1,000,000 Corporate Stock for Sites. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stone-webster-listed-on-exchange-security-holdings-of-the-new.html | STONE & WEBSTER LISTED ON EXCHANGE; Security Holdings of the New Corporation Have Total Value of $41,988,779. FURTHER ISSUE PLANNED Stock Will Be Used in an Exchange of Securities--Other Listings Admitted. List of the Webster Securities. Others Listed on the Exchange. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rev-dr-trexler-to-take-vacation.html | Rev. Dr. Trexler to Take Vacation. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/egyptian-minister-back-returns-from-two-weeks-visit-to.html | EGYPTIAN MINISTER BACK.; Returns From Two Weeks' Visit to London-- William Dublier Home. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/abolition-of-battleships-likely-to-be-suggested-at-5power-navy.html | ABOLITION OF BATTLESHIPS LIKELY TO BE SUGGESTED AT 5-POWER NAVY PARLEY; LIMITATION PLAN CERTAIN Washington and London Agree to Talk Cuts in Capital Ships. FEW BIG VESSELS REMAIN Only America, Britain and Japan Have Warships Which Present Arms Problem. CHANGED BY PEACE PACT Kellogg Anti-War Treaty Gives New Status to Craft Intended for Offensive. No Battleship Building. Arguments Against Battleships. Dawes Calls on MacDonald. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/samuel-dunham-sibley-syracuse-professor-49-had-been-gassed-in.html | SAMUEL DUNHAM SIBLEY.; Syracuse Professor, 49, Had Been Gassed in Chemical Plant Rescue. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/suspends-sentence-on-4-in-robbery.html | Suspends Sentence on 4 in Robbery. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/lindbergh-belittles-his-two-accidents-says-ground-loops-on-tuesday.html | LINDBERGH BELITTLES HIS TWO ACCIDENTS; Says 'Ground Loops' on Tuesday Were No Worse Than Auto Skidding Into a Curb. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hoovers-aid-asked-in-great-park-plan-international-reserve-on-rainy.html | HOOVER'S AID ASKED IN GREAT PARK PLAN; International Reserve on Rainy Lake Watershed Is Aim of Quetico-Superior Council. CANADIAN TREATY NEEDED 3,000 Lakes in Minnesota and Ontario Included--Project Backedby Izaak Walton League. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/opera-for-pittsburgh-city-to-have-its-own-company-chorus-now-in.html | OPERA FOR PITTSBURGH.; City to Have Its Own Company-- Chorus Now in Training. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/300-swedes-go-home-via-berlin.html | 300 Swedes Go Home Via Berlin. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rye-banks-suit-accuses-man-of-witchcraft-seeks-to-void-deed-signed.html | Rye Bank's Suit Accuses Man of Witchcraft; Seeks to Void Deed Signed Under 'Evil Spell' | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Earnings. Prophesying the Market for August. Bank of England's Rate. An Interesting Investigation. The Car Loadings. Super-Mergers of Utilities. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wallace-spence-wins-swim-trophy-captures-18inch-silver-cup-as-high.html | WALLACE SPENCE WINS SWIM TROPHY; Captures 18-Inch Silver Cup as High Scorer in Brooklyn Central Y.M.C.A. Meet. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/army-planes-will-race-fortyfive-to-take-part-in-aerial-show-at.html | ARMY PLANES WILL RACE.; Forty-five to Take Part in Aerial Show at Cleveland. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reds-here-mobilize-for-protest-today-communist-party-will-stage.html | REDS HERE MOBILIZE FOR PROTEST TODAY; Communist Party Will Stage Demonstration to Mark 'International Red Day.'PLANS TORCHLIGHT PARADESGeneral Strike of Sympathizers foran Hour Called--Party OrganRebukes the "Renegades." Will Protest Against China. Three Held in Wilkes-Barre. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/8letter-name-for-cup-yachts-puzzle-to-prospective-owners.html | 8-Letter Name for Cup Yachts Puzzle to Prospective Owners | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/extends-holdings-on-the-east-side-george-s-runk-enlarges-plottage-a.html | EXTENDS HOLDINGS ON THE EAST SIDE; George S. Runk Enlarges Plottage at Lexington Av. andEighty-fifth Street.OTHER SALES IN MANHATTAN Yorkville Site Is Bought for a Sixteen-Story Apartment House--Fulton Street Deal. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/changes-in-curb-listings-exchange-announces-securities-admitted-and.html | CHANGES IN CURB LISTINGS.; Exchange Announces Securities Admitted and Removed From Trading. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/asks-city-to-improve-beaches-in-the-bronx-committee-of-boroughs.html | ASKS CITY TO IMPROVE BEACHES IN THE BRONX; Committee of Borough's Chamber of Commerce Calls Them Unsanitary and "Eyesores." | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rosalind-n-gantz-married-to-rector-columbia-graduate-is-wed-to-rev.html | ROSALIND N. GANTZ MARRIED TO RECTOR; Columbia Graduate Is Wed to Rev. R. Mortimer-Maddox in Cathedral of St. John. RECEPTION AT ST. REGIS Bridegroom Has Been Officiating at St. Peter's Church, Blackburn, England--Other Nuptials. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/burns-defeats-lusch-in-new-jersey-tennis-anderson-eliminates.html | BURNS DEFEATS LUSCH IN NEW JERSEY TENNIS; Anderson Eliminates Lindsay Also in Quarter-Final Match- - Ernst Gains at Westfield. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/no-radio-trouble-seen-in-big-sun-spot-broadcasters-doubt-effect-on.html | NO RADIO TROUBLE SEEN IN BIG SUN SPOT; Broadcasters Doubt Effect on Static--Republican Convention Tonight to Go on the Air. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/manhole-blasts-hurt-2-many-startled-by-five-explosions-at-park-av.html | MANHOLE BLASTS HURT 2.; Many Startled by Five Explosions at Park Av. and 86th St. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/newark-banks-to-merge-jersey-national-and-guaranty-trust-holders.html | NEWARK BANKS TO MERGE.; Jersey National and Guaranty Trust Holders Approve. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fire-department.html | Fire Department. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sir-d-fraser-dies-was-war-financier-rendered-invaluable-service-to.html | SIR D. FRASER DIES; WAS WAR FINANCIER; Rendered Invaluable Service to Great Britain During the World Conflict. AIDED NEEDY COUNTRIES After Peace Came Organized for League of Nations Ter Meulen Plan to Finance Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Ground Gripper Shoe Company. New York, Ontario & Western. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Buffalo, Niagara and Eastern. Central States Electric. Hydro-Electric Securities. Duluth-Superior Traction. Texas Cities Gas. Pacific Lighting. Alabama Water Service. International Utilities. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/state-net-honors-taken-by-daggett-syracuse-player-defeats-peckoff.html | STATE NET HONORS TAKEN BY DAGGETT; Syracuse Player Defeats Peckoff of Buffalo for JuniorCrown, 7-5, 5-7, 6-4.COHN WINS BOYS' TITLECoast Star Conquers Hunt of SanFrancisco, 6-1, 6-2--Cohn-Hunt Gain Doubles Laurels. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/18-detectives-get-firstgrade-rating-whalen-gives-rewards-and-praise.html | 18 DETECTIVES GET FIRST-GRADE RATING; Whalen Gives Rewards and Praise for Efficient Service in Presence of Whole Force. PROMISES MORE ADVANCES Men Raised From the Second Grade Will Get an $800 Increase in Salary. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bond-redemptions-in-july-63064000-more-than-in-june-but-far-below-a.html | BOND REDEMPTIONS IN JULY $63,064,000; More Than in June, but Far Below a Year Ago--Decline in Calls Continues. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/speeds-insurance-merger-american-offers-to-exchange-dixie-stock-on.html | SPEEDS INSURANCE MERGER.; American Offers to Exchange Dixie Stock on 68 for 10 Basis. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/briand-obtains-vote-of-confidence-deputies-back-the-new-premier-by.html | BRIAND OBTAINS VOTE OF CONFIDENCE; Deputies Back the New Premier by 326 to 136--Radicals Abstain From the Ballet. THREE-MONTH TRUCE GIVEN Briand Says, Defense of Rights at Young Plan Parley Is His Only Program--Object Is Peace. Three Months' Truce Asked. Radicals Refuse Support. Harmony in Europe Sought. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/brown-endorsed-for-alderman.html | Brown Endorsed for Alderman. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/gala-festivities-at-southhampton-rafferty-comedyhandsome-is-has-its.html | GALA FESTIVITIES AT SOUTHHAMPTON; Rafferty Comedy,"Handsome Is," Has Its Premiere by the Hampton Players TYNGS GIVE A LAWN PARTY Estate Grounds Brilliantly Lighted for Party in Honor of Members of the Cast. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-fire-island-ferry-started.html | New Fire Island Ferry Started. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jeremiah-j-triggs-superintendent-of-parks-and-playgrounds-at.html | JEREMIAH J. TRIGGS,; Superintendent of Parks and Playgrounds at Providence Dies. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/betraying-tariff-secrets.html | BETRAYING TARIFF "SECRETS" | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/big-flying-yacht-for-garfield-wood-speed-boat-builder-orders-84foot.html | BIG FLYING YACHT FOR GARFIELD WOOD; Speed Boat Builder Orders 84Foot Craft From DornierWorks in Germany.COST IS PUT AT $175,000Luxurious Ship With Room for 24Passengers Will Cruise at 120Miles an Hour. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/municipal-loans-florida-navigation-district-tulsa-okla-montgomery.html | MUNICIPAL LOANS,; Florida Navigation District. Tulsa, Okla. Montgomery County, Ohio. Manchester, N.H. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-wills-no-1-on-wightman-team-three-of-the-tennis-stars-who.html | MISS WILLS NO. 1 ON WIGHTMAN TEAM; THREE OF THE TENNIS STARS WHO PLAYED AT SEABRIGHT YESTERDAY. | True | Photo by Freudy.photo By Freudy. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mavis-candies-and-loft-combine.html | Mavis Candies and Loft Combine. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/duke-power-votes-to-increase-stock.html | Duke Power Votes to Increase Stock | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/girl-foils-liquor-racket-secretary-has-fake-ship-steward-arrested.html | GIRL FOILS LIQUOR 'RACKET'; Secretary Has Fake Ship Steward Arrested When He Brings Wine. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/nyu-reunion-today-alumni-of-school-of-education-to-meet-in.html | N.Y.U. REUNION TODAY.; Alumni of School of Education to Meet in Wanamaker Auditorium. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-alekhine-gives-views-at-carlsbad-worlds-chess-champion-sees-two.html | DR. ALEKHINE GIVES VIEWS AT CARLSBAD; World's Chess Champion Sees Two Schools in Conflict With Each Other. TEST FOR THE REFORMISTS Says They Will Be Opposed to Those Who Place the "How" Over the "What." MANY STARS ON BOTH SIDES Capablanca Leads Side Rating Victory All-Important, While Bogoljubow Heads the "Artists." The "What" vs. the "How." Opposition Is Strong. Disappointment Often Results. DR. ALEKHINE GIVES VIEWS AT CARLSBAD Challenger Wants Practice. CAPABLANCA HELD TO DRAW. Divides With Tartakower in First Round--Other Results. | True | By Dr. Alexandre Alekhine. World'S Chess Champion. All Rights Reserved. Special Cable To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/man-82-weds-woman-39.html | Man, 82, Weds Woman, 39. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/red-soxindians-split-double-bill-macfayden-hurls-9hit-shutout-as.html | RED SOX-INDIANS SPLIT DOUBLE BILL; MacFayden Hurls 9-Hit Shutout as Boston Captures First Game, 4 to 0.CLEVELAND THEN WINS, 6-2Rhyne's Double Clears Bases in theOpener--L. Sewell and HodappLead Victors' Attack in Nightcap. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/berlin-press-lauds-flight-germans-see-practical-value-in-refueling.html | BERLIN PRESS LAUDS FLIGHT.; Germans See Practical Value in Refueling Performance. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-butler-returns-refuses-to-commit-herself-on-mrs-pratt-and.html | MISS BUTLER RETURNS.; Refuses to Commit Herself on Mrs. Pratt and LaGuardia for Mayoralty. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/army-squadron-to-fly-from-coast-to-coast-nine-planes-start-tomorrow.html | ARMY SQUADRON TO FLY FROM COAST TO COAST; Nine Planes Start Tomorrow on 34-Hour, Two-Stop Trip From Langley Field. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/film-war-truce-seen-in-london-compromise-american-producers-agents.html | FILM WAR TRUCE SEEN IN LONDON COMPROMISE; American Producers' Agents Say Any Sound-Reproduction System Meeting Demands May Be Used. | True | By Wireless To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/consul-requires-certified-checks.html | Consul Requires Certified Checks. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/medical-examiners-aide-sworn-in.html | Medical Examiner's Aide Sworn In. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/raw-silk-futures-firm-flurries-of-buying-support-strengthen-general.html | RAW SILK FUTURES FIRM.; Flurries of Buying Support Strengthen General List. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ah-woods-returns-with-3-more-plays-adds-murder-on-the-second-floor.html | A.H. WOODS RETURNS WITH 3 MORE PLAYS; Adds "Murder on the Second Floor," "The Enemy" and "The Tiger in Men" to His Productions. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tilden-sailing-for-us-says-he-does-not-plan-to-retire.html | Tilden, Sailing for U.S., Says He Does Not Plan to Retire | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/clare-wins-title-in-new-haven-golf-racebrook-country-club-player.html | CLARE WINS TITLE IN NEW HAVEN GOLF; Racebrook Country Club Player Scores 150 for 36 Holes in City Tourney. HIS FIRST CHAMPIONSHIP Davis and Nichols Turn In 155s to Tie for Second in Field of 150. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/extends-winr-license-radio-board-refers-status-of-long-island.html | EXTENDS WINR LICENSE.; Radio Board Refers Status of Long Island Station to Counsel. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/42-held-in-rumanian-riot-officers-face-trial-in-september-for.html | 42 HELD IN RUMANIAN RIOT.; Officers Face Trial in September for Fascist Conspiracy. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/accepts-scrap-iron-code-federal-trade-board-acts-to-aid-its.html | ACCEPTS SCRAP IRON CODE.; Federal Trade Board Acts to Aid Its Application. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/guatemalan-fliers-reach-washington-colonel-granados-and-aide-to.html | GUATEMALAN FLIERS REACH WASHINGTON; Colonel Granados and Aide to Deliver Letter From Their President to Hoover Today FOUGHT HAZE ON FLIGHT Could Not Identify Cities on Hop From Jacksonville--Will Fly to Mexico City. Sends Message Through Times. Tells of Country's Air Service. Fought Ground Haze. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/evander-m-finch-business-man-and-racing-authority-of-whitehall-dies.html | EVANDER M. FINCH.; Business Man and Racing Authority of Whitehall Dies. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/newark-defeated-by-reading-1210-taylors-homer-with-2-mates-on-bases.html | NEWARK DEFEATED BY READING, 12-10; Taylor's Homer With 2 Mates on Bases Gives the Keys 5th Straight Victory. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/leasehold-deals-madison-avenue-building-rented-lerner-stores-lease.html | LEASEHOLD DEALS.; Madison Avenue Building Rented --Lerner Stores Lease. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wide-hunt-goes-on-for-four-convicts-auburn-citizen-reports-he-saw.html | WIDE HUNT GOES ON FOR FOUR CONVICTS; Auburn Citizen Reports He Saw Them Flee With Weapons From the Prison. ONE MACHINE GUN GONE Fugitive May Have It--Man--Arrested at Fonda, N.Y., Is Said to Resemble Missing Prisoner. Two Arrested as Suspects. Witness Tells of Escapes. AUBURN MACHINE GUN FOUND. One Still Missing--Work of Clearing Debris in Yard Progresses. National Guard Being Prepared. Revolts Laid to Favoritism. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/validating-the-merger.html | VALIDATING THE MERGER. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/republicans-face-lively-fight-tonight-on-choice-for-mayor.html | REPUBLICANS FACE LIVELY FIGHT TONIGHT ON CHOICE FOR MAYOR; Nomination Is Believed to Lie Between La Guardia and Mrs. Pratt at City Convention. LEWIS IS DEFINITELY OUT Chiefs Meet Again Today and Some Hope an Independent Democrat Will Accept. HYLAN WITHDRAWAL HINTED Ex-Mayor, Asked if He Will Retire if Not Endorsed, Says "You Never Cae Tell"--Platform Drafted. Conferences Are Futile. Lewis Definitely Out. REPUBLICANS FACE BIG FIGHT TONIGHT Convention Opens at 8:30. Pratt Backers "Jubilant." | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/21-women-swim-stars-arrive-at-honolulu-misses-geraghty-holm-and.html | 21 WOMEN SWIM STARS ARRIVE AT HONOLULU; Misses Geraghty, Holm and McGary of New York Among Mermaids to Compete at Waikiki. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tolan-captures-100-and-200-meter-events-sturdy-pole-vault-winner-at.html | Tolan Captures 100 and 200 Meter Events, Sturdy Pole Vault Winner at Cologne Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pacific-trust-co-to-add-to-capital-announces-plan-to-increase-its.html | PACIFIC TRUST CO. TO ADD TO CAPITAL; Announces Plan to Increase Its Shares From $1,500,000 to $8,000,000. H.J. SACHS JOINS BOARD American Pacific Corporation Is Formed as an Affiliate to Deal in Securities. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/monkey-hunt-in-broadway-four-animals-escape-from-crate-two-captured.html | MONKEY HUNT IN BROADWAY; Four Animals Escape From Crate-- Two Captured Under Taxi. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/foote-in-another-crash-pilot-of-plane-in-which-14-died-is-unhurt-in.html | FOOTE IN ANOTHER CRASH.; Pilot of Plane in Which 14 Died Is Unhurt in Second Accident. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/coolidge-in-article-evaluates-insurance-he-calls-protection.html | COOLIDGE IN ARTICLE EVALUATES INSURANCE; He Calls Protection Afforded by It "Charter of Economic Freedom." | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/schmeling-to-box-sharkey-in-detroit-michigan-board-definitely.html | SCHMELING TO BOX SHARKEY IN DETROIT; Michigan Board Definitely Announces Bout Will Be Staged on Sept. 19.NAVIN FIELD IS THE SITEFitzsimmons Asserts He Has PriorContract With Sharkey--CareyLeaves for Detroit. | True | International Newsreel Photo. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wailing-wall-permit-stirs-palestine-jews-they-protest-government.html | WAILING WALL PERMIT STIRS PALESTINE JEWS; They Protest Government Action --Dr. Wise at Zurich Attacks the British Administration. Escapss From Paterson Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hagenlacher-wins-twice-defeats-mcdonald-and-geer-at-threecushion.html | HAGENLACHER WINS TWICE.; Defeats McDonald and Geer at Three-Cushion Billiards. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fire-chiefs-car-kills-a-man-in-broadway-cf-thompson-farmers-loan.html | FIRE CHIEF'S CAR KILLS A MAN IN BROADWAY; C.F. Thompson, Farmers Loan Employe 39 Years, Hit as Auto Speeds to 43d St. Blaze. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/walker-on-air-hails-wnyc-on-anniversary-says-he-turns-on-his-own.html | WALKER ON AIR HAILS WNYC ON ANNIVERSARY; Says He Turns On His Own Set Before He Goes to Work--New Equipment Installed. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sues-to-stop-dividends-taxpayer-asks-injunction-against.html | SUES TO STOP DIVIDENDS.; Taxpayer Asks Injunction Against Philadelphia Car Lines. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/albany-water-main-breaks-supply-cut-off-from-half-of-city-till.html | ALBANY WATER MAIN BREAKS; Supply Cut Off From Half of City Till Repairs Are Made. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/garrett-selected-for-post-in-rome-baltimore-banker-who-will-succeed.html | GARRETT SELECTED FOR POST IN ROME; Baltimore Banker Who Will Succeed Fletcher Returns to Diplomatic Career. MOORE WILL RESIGN IN PERU Ambassador Tells Hoover That He Will Retire--Ex-Gov. Baxter of Maine Considered as Envoy. Baxter Is White House Guest. Rome Welcomes Appointment. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/plans-for-stock-split-canada-gypsum-and-alabastine-four-for-one.html | PLANS FOR STOCK SPLIT.; Canada Gypsum and Alabastine Four for One Exchange. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/brancati-inquiry-reopened-in-bronx-after-hearing-nine-witnesses.html | BRANCATI INQUIRY REOPENED IN BRONX; After Hearing Nine Witnesses McGeehan Drops Hunt for Missing Doctor. WILL SHLFT IT TO BANTON Many Discrepancies Found in Stories of Those Questioned in Case. Witnesses Near Blows. Warder and Mancuso Mentioned. Fourteen Witnesses Subpoenaed. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/czech-cities-under-guard.html | Czech Cities Under Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/more-mills-are-closed-in-lancashire-area-government-is-urged-to.html | MORE MILLS ARE CLOSED IN LANCASHIRE AREA; Government Is Urged to Appoint Intermediary to Seek End of the Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/writ-denied-to-lacurto-red-moran-gangster-conducts-own-case-at.html | WRIT DENIED TO LACURTO.; Red Moran Gangster Conducts Own Case at Plattsburg. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/buy-two-companies-anaconda-gets-marion-insulated-houdaillehershey.html | BUY TWO COMPANIES.; Anaconda Gets Marion Insulated-- Houdaille-Hershey Gets Skinner. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/july-record-set-by-stock-exchange-sales-total-93378690-shares.html | JULY RECORD SET BY STOCK EXCHANGE; Sales Total 93,378,690 Shares Compared With 39,001,098 in Same Month of 1928. NEW HIGH ON THE CURB Month's Transactions 57,646,460-- Heavy Price Gains on Both the Exchanges. Table of the Net Gains. Record Trade in Bonds. Curb Operations in July. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/poincare-goes-to-clinic-former-french-premier-prepares-to-undergo.html | POINCARE GOES TO CLINIC.; Former French Premier Prepares to Undergo Operation. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/overcounter-stocks-irregular-in-trend-bank-shares-show-advances.html | OVER-COUNTER STOCKS IRREGULAR IN TREND; Bank Shares Show Advances-- Insurance Shares Firm, While Industrials Gain and Lose. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/may-bring-folies-bergere-earl-carroll-opens-negotiations-for-the.html | MAY BRING 'FOLIES BERGERE'; Earl Carroll Opens Negotiations for the Parisian Revue. Cantor to Report on Sanitarium. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/primrose-wins-at-polo-defeats-suneagles-84peter-pan-four-beats.html | PRIMROSE WINS AT POLO.; Defeats Suneagles, 8-4--Peter Pan Four Beats Spring Lake, 13-10. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/markets-in-london-paris-and-berlin-activity-in-big-international.html | MARKETS IN LONDON, PARIS AND BERLIN; Activity in Big International Issues Enlivens the English Exchange. FRENCH STOCKS IMPROVE Money Plentiful for Month-End Settlements--Upward Trend on German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/callloan-renewals-at-9065-for-july-average-rate-highest-since.html | CALL-LOAN RENEWALS AT 9.065% FOR JULY; Average Rate Highest Since March--New Loans Set at 8.957% Average. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/williams-scores-notable-victory-tennis-champion-of-15-years-ago.html | WILLIAMS SCORES NOTABLE VICTORY; Tennis Champion of 15 Years Ago Plays Great Game to Beat Seligson, 6-4, 6-4. 13 BEHIND AT THE START Trails, 2-0, Then Runs Five Games in Row to Gain Seabright Semi-Final. MANGIN AND HALL BEATEN Lose to Farquharson and Doeg, While Bell Stops Onda--Miss Nuthall Wins Exhibition Match. Williams in Great Form. Receives Many Congratulations. Uses New Service. Uses an American Racquet. THE SUMMARIES. | True | By Allison Danzig. Special To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/joseph-e-hubinger-dies-new-haven-manufacturer-was-expresident-of.html | JOSEPH E. HUBINGER DIES.; New Haven Manufacturer Was ExPresident of Chamber of Commerce. | True | Special to The New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/benjamin-blumenthal-arrives.html | Benjamin Blumenthal Arrives. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cram-eliminated-in-ocean-city-play-late-arrival-from-virginia-bows.html | CRAM ELIMINATED IN OCEAN CITY PLAY; Late Arrival From Virginia Bows to Thomas Mangin After Winning One Tennis Match. THE SUMMARIES. Bachant at Oyster Bay. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/employes-share-in-will-distribution-from-pittsburgh-merchants.html | EMPLOYES SHARE IN WILL.; Distribution From Pittsburgh Merchant's Fortune Begins Today. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/loans-up-in-philadelphia-federal-reserve-bank-reports-on-five-weeks.html | LOANS UP IN PHILADELPHIA; Federal Reserve Bank Reports on Five Weeks Ended July 17. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rubber-up-market-slow-30point-rise-kills-buying-interest-70.html | RUBBER UP; MARKET SLOW.; 30-Point Rise Kills Buying Interest --70 Contracts Reported. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bandit-caught-in-chase-seized-when-car-is-wrecked-after-two-bronx.html | BANDIT CAUGHT IN CHASE.; Seized When Car Is Wrecked After Two Bronx Hold-Ups. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cotton-prices-rise-26-to-34-points-in-day-weather-reports-stimulate.html | COTTON PRICES RISE 26 TO 34 POINTS IN DAY; Weather Reports Stimulate Trading on Exchange Here WithHeavy Buying. Brick "Trust" Hearings End. $26,469,046 Express Premier in May Two Aviation Concerns Sold. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/byrd-maps-plans-for-polar-flight-confers-with-airmen-of-party-on.html | BYRD MAPS PLANS FOR POLAR FLIGHT; Confers With Airman of Party on 1,600-Mile Trip Over Antarctic Ranges. LAYS OUT SEASON'S WORK With Approach of Sun, He Is Busy at Base on Many Problems of Exploration. Problems Faced Are Many. BYRD MAPS PLANS FOR POLAR FLIGHT Discusses Plans with Fliers. Altitude s Chief Factor. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pirates-lose-62-klein-drives-no-33-pittsburgh-falters-dropping-the.html | PIRATES LOSE, 6-2; KLEIN DRIVES NO. 33; Pittsburgh Falters, Dropping the Second Game in a Row to the Phillies. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/smith-once-foe-of-tammany-hall-exgovernor-in-autobiography-tells-of.html | SMITH ONCE FOE OF TAMMANY HALL; Ex-Governor in Autobiography Tells of Backing Candidate Ousted by the "Tiger." RECALLS DAYS OF YOUTH Experience as Stage Amateur Helped to Impart Confidence in Himself, He Says. Calls Stage Fine Training. Smith Victor in Scrimmage. His First Political Meeting. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hakoah-eleven-is-sold-national-championship-soccer-team-plans-field.html | HAKOAH ELEVEN IS SOLD.; National Championship Soccer Team Plans Field in Brooklyn. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/clear-cash-wins-goodwood-stakes-is-placed-first-in-british-race-as.html | CLEAR CASH WINS GOODWOOD STAKES; Is Placed First in British Race as Mountain Lad, at 10 to 1 Is Disqualified. TROUBADOR FINISHES NEXT Horse Owned by Corlette Glorney. American, Takes Place Over Dazzler--14 Go to Post. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/john-ward-young-retired-member-of-the-new-york-produce-exchange.html | JOHN WARD YOUNG.; Retired Member of the New York Produce Exchange Dies in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/two-die-in-plane-crash-pilot-and-passenger-killed-near-greenfield.html | TWO DIE IN PLANE CRASH.; Pilot and Passenger Killed Near Greenfield, Mass. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/police-department.html | Police Department. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/to-impeach-state-officer-legislative-committee-asks-trial-of.html | TO IMPEACH STATE OFFICER.; Legislative Committee Asks Trial of Mississippi Attorney General. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/princeton-seminary-acts-to-fill-faculty-committee-agrees-on-men-to.html | PRINCETON SEMINARY ACTS TO FILL FACULTY; Committee Agrees on Men to Be Sought for Vacancies Left by Resignations and Deaths. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/french-fear-grip-of-our-financiers-business-penetration-as-well-as.html | FRENCH FEAR GRIP OF OUR FINANCIERS; Business Penetration as Well as Proposed Tariff Rates Called "Menace" to Nation. RESTRICTIVE ACTION URGED Americans Said to Have Invested More Than $50,000,000 in French Enterprises Thus Far This Year. Rumors of Auto Firm's Sale. Banks Also on Lookout. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/seeks-to-sue-rickard-estate.html | Seeks to Sue Rickard Estate. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/canadian-wins-art-scholarship.html | Canadian Wins Art Scholarship. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marblehead-leads-in-yachting-test-takes-first-race-of-series-with.html | MARBLEHEAD LEADS IN YACHTING TEST; Takes First Race of Series With Buzzards Bay Fleet by 55 Points to 50. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/minister-is-found-plagiarist-in-suit-dr-empringham-church-crusader.html | MINISTER IS FOUND PLAGIARIST IN SUIT; Dr. Empringham, Church Crusader, Must Pay $8,500 for "Stealing" Health Articles.ALSO INFRINGED PATENTS Scientist Originating New Method of Treatment Wins Verdictafter Three Trials. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/kahn-back-lauds-newspapers-here-banker-says-he-was-better-informed.html | KAHN, BACK, LAUDS NEWSPAPERS HERE; Banker Says He Was Better Informed on Europe Before He Left Than on Return. VISITED MANY COUNTRIES Lunched With Dawes in London and Found Him "Fit and Well"-- Praises Norwegian "Tosca." Bus Driver Jailed as "Road Hog" | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cape-may-flower-show-exhibition-opens-with-pageant-that-attracts.html | CAPE MAY FLOWER SHOW.; Exhibition Opens With Pageant That Attracts Throngs. | True | Special to The New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/westminster-cathedral-gets-lift-to-give-view-of-london.html | Westminster Cathedral Gets Lift to Give View of London | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/asks-doctors-aid-in-preschool-test-wynne-proposes-to-have-family.html | ASKS DOCTORS AID IN PRE-SCHOOL TEST; Wynne Proposes to Have Family Physicians Examine Children Before First Enrolment. PLANS LETTER TO PARENTS $5,000 Provided for Experiment in Extending City Nurse Service In Preventive Work. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/browns-beat-senators-51-even-the-series-as-manush-and-ferrell-lead.html | BROWNS BEAT SENATORS, 5-1; Even the Series as Manush and Ferrell Lead in Attack. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/brands-merger-stock-deposit.html | Brands Merger Stock Deposit. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-university-seeks-a-new-jersey-charter-symes-foundation-a-backer.html | New University Seeks a New Jersey Charter; Symes Foundation a Backer; Funds Pledged | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wayburn-chicago-studio-to-open.html | Wayburn Chicago Studio to Open. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/found-slain-in-car-pennsylvania-exconstable-believed-taken-for-a.html | FOUND SLAIN IN CAR.; Pennsylvania Ex-Constable Believed "Taken for a Ride." | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/buffalo-wins-in-ninth-stages-rally-that-beats-rochester-by-score-of.html | BUFFALO WINS IN NINTH.; Stages Rally That Beats Rochester by Score of 8 to 7. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/corporation-now-called-triutilities.html | Corporation Now Called Tri-Utilities | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/most-accidents-from-1-pm-to-midnight-laid-to-fatigue.html | Most Accidents From 1 P.M. To Midnight; Laid to Fatigue | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stock-found-worthless-no-assets-disclosed-in-detroit-loan.html | STOCK FOUND WORTHLESS; No Assets Disclosed in Detroit Loan Firm--$1,000,000 Invested. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/special-auction-sale-today.html | Special Auction Sale Today. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/money-commercial-paper-london-money-clearing-house-exchanges.html | MONEY.; Commercial Paper. London Money. Clearing House Exchanges. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pilots-aerial-attack-routs-canadian-caterpillar-pest.html | Pilot's Aerial Attack Routs Canadian Caterpillar Pest | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/st-louis-honors-jackson-and-obrine-rested-from-record-endurance.html | ST. LOUIS HONORS JACKSON AND O'BRINE; Rested From Record Endurance Flight, They Are Guests at Luncheon. PLAN TOUR IN THEIR PLANE They Will Go to Chicago Tomorrow --Motor Nearly Perfect After 420 Hours Steady Service. Fliers Are Up Early. Plans for Parade Today. Motor at Full Strength at End. Start on Tour Tomorrow. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/find-10000-diamonds-in-stewards-mouth-customs-agents-search-him-and.html | FIND $10,000 DIAMONDS IN STEWARD'S MOUTH; Customs Agents Search Him and Discover Nothing, Then Note Bulge in One Cheek. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/surveys-effects-of-parched-crops-agricultural-unit-of-weather.html | SURVEYS EFFECTS OF PARCHED CROPS; Agricultural Unit of Weather Bureau Reports Few Places Not Hit by Drought. GOOD CONDITIONS SPOTTED Harvesting Situation Favorable in This State--Dry Spell Hits Corn Belt Hard. Western Kansas Has Had Rains. Northwest Continues Dry. Sugar Cane Doing Well. Good Harvest Weather in State. Cotton Growth Varied. Miscellaneous Crops Spotted. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/vote-to-recapitalize-american-solvents-directors-approve-plan-to.html | VOTE TO RECAPITALIZE AMERICAN SOLVENTS; Directors Approve Plan to Care for Accumulated Dividends by Exchange of Shares. Godchaux Sugars Dividend. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/kills-wife-and-himself-vermont-farmer-was-about-to-start-20000.html | KILLS WIFE AND HIMSELF.; Vermont Farmer Was About to Start $20,000 Alienation Suit. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-jd-voorhees-dies-in-california-new-york-surgeon-and-former.html | DR. J.D. VOORHEES DIES IN CALIFORNIA; New York Surgeon and Former Medical School Professor Stricken at 60. SPECIALIST IN OBSTETRICS On Faculty of College of Physicians and Surgeons for Nearly Quarter of a Century. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/to-test-zeppelins-radio-arlington-will-listen-in-but-will-attempt.html | TO TEST ZEPPELIN'S RADIO.; Arlington Will Listen In but Will Attempt No Communication. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jowitt-as-laborite-wins-preston-vote-british-attorney-general-gains.html | JOWITT AS LABORITE WINS PRESTON VOTE; British Attorney General Gains By-Election by Greater Margin Than He Did in May. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/name-delegates-to-hague-british-select-snowden-graham-and-henderson.html | NAME DELEGATES TO HAGUE; British Select Snowden, Graham and Henderson for Young Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/call-amortization-offer-jp-morgan-co-to-receive-tenders-for.html | CALL AMORTIZATION OFFER.; J.P. Morgan & Co. to Receive Tenders for Argentina. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stays-banks-using-mark-twain-home-court-enjoins-business-in-house-a.html | STAYS BANK'S USING MARK TWAIN HOME; Court Enjoins Business in House at 5th Av. and 9th St. Pending Trial of Suit. SEES "FIRST INVASION" Zoning Variation by Standards Board Is Called Radical in Opinion by Justice Collins. Property Owners Opposed Sees a Radical Action. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/charles-retains-european-title.html | Charles Retains European Title. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/whalen-explains-lease-says-owner-william-olvany-had-nothing-to-do.html | WHALEN EXPLAINS LEASE.; Says Owner, William Olvany, Had Nothing to Do With Choosing Site. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/montreal-blanks-toronto-wins-by-60-as-van-gilder-stars-on-mound-and.html | MONTREAL BLANKS TORONTO; Wins by 6-0 as Van Gilder Stars on Mound and at Bat. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cannon-explains-loans-to-fight-smith-answering-tinkham-attack-he.html | CANNON EXPLAINS LOANS TO FIGHT SMITH; Answering Tinkham Attack, He Says Advances He Made to Campaign Were Personal. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/the-late-henry-fuller-fellowcraftsman-pays-tribute-to-his-work-and.html | THE LATE HENRY FULLER.; Fellow-Craftsman Pays Tribute to His Work and Broad Knowledge. THE ELECTRIC TURBINE. Its Advantages Greater Than Those of the Geared Turbine. WARDENS AND KEEPERS. They Should Have Training in Prison Work Before Appointment. Saving Fire Island. Taxicab Rates. | True | HAMLIN GARLAND.D.W. NIVEN.,ADOLPH LEWISOHN.JOHN F. GRACE.ELLIS J. FINCH. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/blamed-in-death-of-nine-rival-boat-owners-accused-by-iowa-coroner.html | BLAMED IN DEATH OF NINE.; Rival Boat Owners Accused by Iowa Coroner After Collision. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.American Insuranstocks. Anglo-American Shares, Inc. Breese Aircraft Corporation. Kucher Airplane Corporation. General Theatres Equipment, Inc. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/30000-on-patrol-to-curb-paris-reds-extraordinary-precautions-are.html | 30,000 ON PATROL TO CURB PARIS REDS; Extraordinary Precautions Are Taken by the French Authorities. UNREST IN OTHER CAPITALS Disorder is Feared at PragueArrests Are Made and MoreTroops Called. Planes to Patrol City. Moscow Seen Back of Plans. Berlin to Permit Demonstration. Brussels Reds Issue Call. Swedish Reds Will Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stocks-move-ahead-on-buying-by-public-steel-utility-food-and-the.html | STOCKS MOVE AHEAD ON BUYING BY PUBLIC; Steel, Utility, Food and the Specialty Issues Advance in 3,407,040-Share Day. U.S. STEEL LEADS UPSWING Company's Report of High Earnings and Ward's Merger Opinion Contribute to Gains. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tobin-leads-field-in-wyantenuck-golf-tibbets-brook-player-cards-a.html | TOBIN LEADS FIELD IN WYANTENUCK GOLF; Tibbets Brook Player Cards a 73 in Qualifying Round--112 in Competition. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/michael-f-blake-exjustice-dead-former-jurist-of-municipal-court-for.html | MICHAEL F. BLAKE, EX-JUSTICE, DEAD; Former Jurist of Municipal Court for 20 Years Succumbs in Brooklyn at 71. ONCE A POLITICAL WRITER Chairman of Tammany Hall Committee Entered the Party asa District Leader. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. SARATOGA SPRINGS. THE BERKSHIRE HILLS. WASHINGTON. THE WHITE MOUNTAINS. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/summerall-praises-camp-general-calls-fort-mckinley-cm-tc-best-in.html | SUMMERALL PRAISES CAMP.; General Calls Fort McKinley C.M. T.C. Best in Country. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/high-steel-output-booked-for-august-trade-reviews-expect-current.html | HIGH STEEL OUTPUT BOOKED FOR AUGUST; Trade Reviews Expect Current Rate of Production to Be Maintained Substantially. MOTOR DEMAND INCREASING Factories' Shipping Schedules for Next Two Months Call for Heavier Production. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/canada-to-redeem-60000000-bonds-dominion-today-is-to-pay-off-issue.html | CANADA TO REDEEM $60,000,000 BONDS; Dominion Today Is to Pay Off Issue Floated Here in 1919 by Morgan Bank Group. PLANS NO NEW FINANCING Cash Payment at Agency of Bank of Montreal Not Expected to Affect Exchange Market. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-jersey-prisoners-are-being-segregated-new-system-is-designed-to.html | NEW JERSEY PRISONERS ARE BEING SEGREGATED; New System Is Designed to Place Offenders of Definite Types in Same Institutions. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/lord-headley-weds-sole-moslem-peer-married-three-days-ago-to-the.html | LORD HEADLEY WEDS; SOLE MOSLEM PEER; Married Three Days Ago to the Widow of Major Lindsay Bashford--Wed Third Time. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/manzonirequiem-beautifully-given-impressive-performance-of-verdis.html | 'MANZONI'REQUIEM BEAUTIFULLY GIVEN; Impressive Performance of Verdi's Great Work Delights a Large Audience at Stadium.ALBERT COATES CONDUCTS Miss Vreeland and Meisle, Hackett,Werrenrath the Soloists--ChorusSings With Fine Sonority. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/crocker-is-victor-in-ontario-tennis-canadian-davis-cup-player-beats.html | CROCKER IS VICTOR IN ONTARIO TENNIS; Canadian Davis Cup Player Beats Harris--Miss Wade Defeats Miss Grierson. THE SUMMARIES. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/singer-estate-was-2311125-in-britain-widow-gets-bulk-of-property.html | SINGER ESTATE WAS $2,311,125 IN BRITAIN; Widow Gets Bulk of Property-- $60,000 Will Go to Brother to 'Compensate' for Horse Deal. $25,000 TRUST FOR BUTLER Woman Secretary Will Have RentFree Cottage and $25,000 onLady Singer's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cheap-money-hope-held-to-be-futile-national-city-bank-declares.html | CHEAP MONEY HOPE HELD TO BE FUTILE; National City Bank Declares Federal Reserve Paper Must First Be Reduced. GOLD INFLUX CONTINUES Sufficient Funds Are Available for Legitimate Business Needs, Bulletin Reports. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/scott-here-from-england-arrives-with-a-contract-for-a-bout-with-max.html | SCOTT HERE FROM ENGLAND; Arrives With a Contract for a Bout With Max Schmeling. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/david-burnet-named-income-tax-unit-head-gj-schoenman-appointed.html | DAVID BURNET NAMED INCOME TAX UNIT HEAD; G.J. Schoenman Appointed Deputy Commissioner in Charge of Collections. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/july-gold-imports-totaled-29980000-exports-were-711000larger.html | JULY GOLD IMPORTS TOTALED $29,980,000; Exports Were $711,000--Larger Shipments Still Come From Britain and Argentina. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/makes-its-razors-here-durham-duplex-co-denies-it-sells-european.html | MAKES ITS RAZORS HERE.; Durham Duplex Co. Denies It Sells European Product in America. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pay-increase-plan-navys-good-says-secretary-of-war-denies-he-is.html | PAY INCREASE PLAN NAVY'S, GOOD SAYS; Secretary of War Denies He Is Opposing Hoover on Army Economy. BORAH AGAINST A RISE Senator Comments on "Activity" of Officials to Advance "Their Own Salaries." | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ruth-drives-fungo-447-feet-breaks-walshs-17year-mark.html | Ruth Drives Fungo 447 Feet; Breaks Walsh's 17-Year Mark | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/childs-nets-393179-for-first-six-months-company-announces-plans-to.html | CHILDS NETS $393,179 FOR FIRST SIX MONTHS; Company Announces Plans to Install Soda Fountains and Sandwich Bars. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rothstein-left-1144859-estate-slain-gamblers-gross-assets-put-at.html | ROTHSTEIN LEFT $1,144,859 ESTATE; Slain Gambler's Gross Assets Put at $2,510,497 by the Administrators. HOLDINGS CHIEFLY REALTY $582,000 Involved in Suits--Unknown Amounts of Bail Money Owed to Him. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sekyra-to-box-tonight-will-engage-larocco-in-main-bout-at-dexter.html | SEKYRA TO BOX TONIGHT.; Will Engage LaRocco in Main Bout at Dexter Park Stadium. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jerry-for-short-at-waldorf-aug-12.html | 'Jerry for Short' at Waldorf Aug. 12 | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/named-to-indian-service-miss-mary-stewart-is-made-the-assistant.html | NAMED TO INDIAN SERVICE.; Miss Mary Stewart Is Made the Assistant Head of Education. | True | Special to The New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/zeppelin-takes-off-on-trip-to-america-tale-of-stowaway-craft-leaves.html | ZEPPELIN TAKES OFF ON TRIP TO AMERICA; TALE OF STOWAWAY; Craft Leaves Friedrichshafen on Flight to Lakehurst at 10:29, New York Time. MAN JUMPS FROM HANGAR Dirigible Stopped, but Search Proves in Vain, and Intruder May Be Aboard. SUNDAY SET FOR ARRIVAL Eckener Flying by Gibraltar and Azores--19 Passengers Coming, but Not the Pierces. Will Pass Over Gibraltar. Counts on Fast Time. ZEPPELIN TAKES OFF ON TRIP TO AMERICA Americans Arrive Late. Passenger Arrives at Midnight. Wreath Hung From Cabin. Women Disappointed Wearing a Talisman. Test for Bigger Voyage. Many Tests Made. LAKEHURST IS PREPARING. Ground Crew of 400 Will Be Ready to Bring Ship Into Hangar. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/allan-hoover-better-after-slight-illness-up-and-around-at-white.html | ALLAN HOOVER BETTER AFTER SLIGHT ILLNESS; "Up and Around" at White House Again--Is Expected to Join Fishing Trip. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/huston-report-persists-white-house-silent-on-any-choice-for-party.html | HUSTON REPORT PERSISTS.; White House Silent on Any Choice for Party Chairman. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dry-raider-shot-to-death-kentuckian-slays-deputy-wounds-son-and.html | DRY RAIDER SHOT TO DEATH; Kentuckian Slays Deputy, Wounds Son and Falls Dying. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/strangled-his-wife-trying-to-revive-her-bronx-man-who-found-woman.html | STRANGLED HIS WIFE TRYING TO REVIVE HER; Bronx Man Who Found Woman Unconscious in Tub Caused Death, Examiner Finds. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/justice-and-mrs-levy-hurt-in-auto-crash-hired-car-swerves-into-tree.html | JUSTICE AND MRS. LEVY HURT IN AUTO CRASH; Hired Car Swerves Into Tree in Mount Vernon--Both Treated at Mount Vernon Hospital. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/corporation-reports-lehn-fink-products-lambert-company-ainsworth.html | CORPORATION REPORTS; Lehn & Fink Products. Lambert Company. Ainsworth Manufacturing Corp. Collins & Aikman. American Thread Company, Inc. Hershey Chocolate Corporation. Calumet and Hecla. Kelvinator Corporation. Savage Arms Corporation. Bigelow Hartford Carpet McGraw-Hill Publishing. Atlantic, Gulf & West Indies. Granby Consolidated. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/denies-rehearing-on-fare-transit-board-refuses-petition-of-8th-and.html | DENIES REHEARING ON FARE.; Transit Board Refuses Petition of 8th and 9th Av. Railway. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/starlings-in-america.html | STARLINGS IN AMERICA. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/roman-kryzanowski-leader-in-the-detroit-art-colony-found-dead-in.html | ROMAN KRYZANOWSKI.; Leader in the Detroit Art Colony Found Dead in Bed. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/beekman-estate-leases-north-dock-realty-company-takes-east-river.html | BEEKMAN ESTATE LEASES.; North Dock Realty Company Takes East River Property. Architects Lease New Quarters. Chicago Company Rents Space. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/women-at-capital-a-puzzle-on-liquor-washington-wonders-what-ones.html | WOMEN AT CAPITAL A PUZZLE ON LIQUOR; Washington Wonders What Ones Would Join Mrs. Sabin in a Branch for Dry Modification. WET SYMPATHY IS STRONG But There Have Been Many Converts to Dry Cause Since theAdvent of Hoover. Names Printed on Circulars. Many Women Dry Converts. Party Lines Are Crossed. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/grant-for-third-year-in-row-wins-southern-tennis-title.html | Grant for Third Year in Row Wins Southern Tennis Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/our-unmarked-roads.html | OUR UNMARKED ROADS. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dividends-in-july-were-200335959-compare-with-425001129-in-june-and.html | DIVIDENDS IN JULY WERE $200,335,959; Compare With $425,001,129 in June and $151,360,710 in July Year Ago. GAIN IN STEEL PAYMENTS Disbursements by Chain Stores and Utilities Also Show Increases Over 1928. 100 Per Cent Stock Dividend. Table of Disbursements. N.J. Standard Dividend Action. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/communists-set-fire-to-sarajevo-works-in-ensuing-riots-reds-and.html | COMMUMISTS SET FIRE TO SARAJEVO WORKS; In Ensuing Riots Reds and Gendarmes Exchange Shots-- Many Workers Are Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/strikers-trial-set-by-gov-gardner-it-will-open-at-charlotte-aug-26.html | STRIKERS' TRIAL SET BY GOV. GARDNER; It Will Open at Charlotte Aug. 26 Under Change of Venue From Gastonia. $15,000 SENT TO BAIL WOMEN They Telegraph Workers Here Refusing to Accept Liberty Unless Others Are Bonded. Women Object to Being Bailed. Workers Appeal to Students Here. Call Textile Workers to Meet. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tv-oconnor-in-hospital-here.html | T.V. O'Connor in Hospital Here. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hospital-is-spared-eviction-once-more-dr-sharpe-head-of-board-of.html | HOSPITAL IS SPARED EVICTION ONCE MORE; Dr. Sharpe, Head of Board of Pan-American, Guarantees July and August Rent. LEASE EXTENDED TO OCT. 1 Justice Harawitz Decries Failure of Institution's Backers to Come to Aid in Crisis. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/denies-bail-to-slayer-in-oklahoma-dry-raid-federal-judge-doubts.html | DENIES BAIL TO SLAYER IN OKLAHOMA DRY RAID; Federal Judge Doubts Self-Defense Plea of Harris-- Thomason Obtains Bail. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/auction-results.html | AUCTION RESULTS. | True | By James J. Donovan. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/limitation-on-women-in-olympic-games-is-called-an-injustice-by.html | Limitation on Women in Olympic Games Is Called an Injustice by Berlin Press | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/queens-realty-sales-taxpayer-corner-in-long-island-city.html | QUEENS REALTY SALES.; Taxpayer Corner in Long Island City Sold--Flushing Deals. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/copper-market-active-300000-pounds-sold-for-future-deliveryprices.html | COPPER MARKET ACTIVE.; 300,000 Pounds Sold for Future Delivery-- Prices Advance. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/governor-orders-own-power-report-instructs-his-personal-attorney-to.html | GOVERNOR ORDERS OWN POWER REPORT; Instructs His Personal Attorney to Look Into Acts Affecting Merger. WARD HELD INCONCLUSIVE Law Prohibiting Combinations Controlling "Articles in Common Use" Is Cited. Believes Law Forbids Merger. Effect in Next Election Seen. GOVERNOR ORDERS OWN POWER REPORT | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reds-behind-rixey-trip-giants-2-to-1-veteran-hurler-at-his-best-and.html | REDS BEHIND RIXEY TRIP GIANTS, 2 TO 1; Veteran Hurler at His Best and Ends McGrawmen's Winning Streak at Four. ALLEN STARS FOR VICTORS His Single Scores the Deciding Tally and His Catch in Ninth Halts Giants' Threat. Reds Quickly Tie Score. Kaufmann Still Hitless. | True | By John Drebinger. Special To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/george-w-enright-originator-of-chariot-race-plan-for-ben-hur-dies.html | GEORGE W. ENRIGHT.; Originator of Chariot Race Plan for "Ben Hur" Dies. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/city-prepares-to-sell-20-blocks-in-brooklyn-committee-named-to.html | CITY PREPARES TO SELL 20 BLOCKS IN BROOKLYN; Committee Named to Consider Sale of Land Acquired for Marginal Railway. Bullet Taken From Fireman's Jaw. College Honors Chief of Roads. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/aids-saratoga-air-line-radio-service-for-weather-reports-started-at.html | AIDS SARATOGA AIR LINE.; Radio Service for Weather Reports Started, at Roosevelt Field. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/robins-victors-82-after-losing-52-divide-with-cards-frederick.html | ROBINS VICTORS, 8-2, AFTER LOSING, 5-2; Divide With Cards, Frederick Smashing Homer No. 15 With One On in Nightcap. CLARK TRIUMPHS ON MOUND Dudley and Bissonette Get Circuit Drives, Two of Four Hits Off Haines in Opener. Fliers to Be Guests Today. | True | By Roscoe McGowen. Special To The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/braves-stop-cubs-then-lose-second-win-7-to-1-ending-chicagos-string.html | BRAVES STOP CUBS, THEN LOSE SECOND; Win, 7 to 1, Ending Chicago's String of Nine Straight--Beaten in Second, 6-3. PACE-SETTERS WIDEN LEAD Have Five-Game Margin on Pirates as Result of Split--Two Homers for Wilson in Nightcap. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/yanks-win-16-to-2-for-seventh-in-row-tied-22-with-white-sox-until.html | YANKS WIN, 16 TO 2, FOR SEVENTH IN ROW; Tied, 2-2, With White Sox Until Fourth, When Game Is Clinched With 6 Runs. GEHRIG GETS 26TH HOMER Hugmen Bat Around Against Walsh in Fourth--Add Four Tallies in 5th and Four More in 8th. Gehrig and Koenig Top Hitters. | True | By William E. Brandt. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/search-quebec-woods-for-girl.html | Search Quebec Woods for Girl. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/big-mail-and-cargo-on-graf-zeppelin-preparations-made-to-expedite.html | BIG MAIL AND CARGO ON GRAF ZEPPELIN; Preparations Made to Expedite Forwarding of Shipments Coming by Air. NEW SOUND BEACONS READY Music and Landing Directions Will Guide Craft--Progress Will Be Broadcast En Route. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reds-wreck-plant-of-chinese-journal-chan-the-editor-is-beaten.html | REDS WRECK PLANT OF CHINESE JOURNAL; Chan, the Editor, Is Beaten Insensible in Raid Led by a Woman. ONE ARREST IS MADE Injured Man Tells Police Wife of Rival Editor Was Among His Assailants. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/honeman-is-victor-in-newark-sprint-captures-first-place-in.html | HONEMAN IS VICTOR IN NEWARK SPRINT; Captures First Place in OneThird-Mile Title Bike EventBefore 12,000.SPENCER'S LEAD REDUCEDMargin Cut Ten Points as FreddieFinishes Third--Piani Wins inConsolation Race. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rose-morgan-wins-old-m-and-m-trot-descendants-of-famous-axworthy.html | ROSE MORGAN WINS OLD M. AND M. TROT; Descendants of Famous Axworthy Take First 3 Placesin Grand Circuit Feature.FINISHES ARE ALL CLOSECome Bunched in Stretch in EachHeat--Gaylworthy Is Second,Full Worthy Third. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/plans-narcotic-farms-government-will-create-two-to-care-for-2000.html | PLANS NARCOTIC FARMS.; Government Will Create Two to Care for 2,000 Drug Addicts. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/national-outboard-regatta-to-be-held-in-peoria-oct-1213.html | National Outboard Regatta To Be Held in Peoria Oct. 12-13 | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/9-directors-to-run-middle-states-oil-reorganization-plan-is.html | 9 DIRECTORS TO RUN MIDDLE STATES OIL; Reorganization Plan Is Revealed as Certificates of Deposit Are Approved for Listing. ASSETS PUT AT $3,278,368 Receivers Ready to End Control ofCompany and 53 Subsidiariesby Jan. 1, 1930. Claims Reduced to $390,660. 225,000 Barrels of Oil an Asset. Paramount Gets Saenger Theatres. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hide-futures-irregular-midday-spurt-followed-by-drop-under.html | HIDE FUTURES IRREGULAR; Midday Spurt Followed by Drop Under Profit-Taking. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/1113-new-playgrounds-that-number-reported-for-last-year-in-the.html | 1,113 NEW PLAYGROUNDS; That Number Reported for Last Year in the United States. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-judson-wins-at-golf-scores-a-77-to-take-sweepstakes-at-woodway.html | MRS. JUDSON WINS AT GOLF.; Scores a 77 to Take Sweepstakes at Woodway Country Club. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jr-clarkes-plea-wont-save-3-others-tuttle-and-pecora-decide-his.html | J.R. CLARKE'S PLEA WON'T SAVE 3 OTHERS; Tuttle and Pecora Decide His Partners Must Plead Guilty or Stand Trial. THEIR ANSWER DEFERRED Questioning on Cutler Loans Brings New Explanation-- Depositors Warned. Had Hoped to Centre Blame. Cutler Loans Explained. J.R. CLARKE'S PLEA WON'T SAVE 3 OTHERS Depositors Are Warned. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/richardson-takes-junior-net-title-vanquishes-talbot-after.html | RICHARDSON TAKES JUNIOR NET TITLE; Vanquishes Talbot After HardFought Battle in Final ofBrooklyn Centre Tourney. Talbot Leads 5--4. Richardson Captures Set. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/16955000-new-securities-to-be-offered-to-public-today.html | $16,955,000 New Securities To Be Offered to Public Today | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dunmore-victor-at-arlington-park-beats-flattery-by-six-lengths-with.html | DUNMORE VICTOR AT ARLINGTON PARK; Beats Flattery by Six Lengths With Laundryman Third in Mid-Summer Stakes. YUCATAN WINS CLOSE RACE Has Half-Length Margin While the Seven Others Are Only Heads Apart in Exciting Finish. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rail-merger-deal-on-gulf-mobile-northern-seeks-new-orleans-great.html | RAIL MERGER DEAL ON.; Gulf, Mobile & Northern Seeks New Orleans Great Northern. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/shields-defeats-harris-meets-vines-today-in-michigan-state-tennis.html | SHIELDS DEFEATS HARRIS.; Meets Vines Today in Michigan State Tennis Quarter-Finals. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/st-jean-twice-winner.html | St. Jean Twice Winner. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/accused-man-bows-to-vestris-decision-david-cook-says-ship-agents.html | ACCUSED MAN BOWS TO VESTRIS DECISION; David Cook Says Ship Agents Here Must Accept It as It Is Given. COSTS ARE ABOUT $150,000 Tuttle Stresses Need of New Laws to Remedy Conditions Which Caused Liner's Sinking. Tuttle Finds Agreement. Urge Prompt Law Changes. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sud-expreso-leaves-kiel-her-sister-ship-finishes-first-half-of.html | SUD EXPRESO LEAVES KIEL.; Her Sister Ship Finishes First Half of Maiden Voyage on Time. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-ford-in-golf-final-to-meet-miss-vilas-for-western-junior-title.html | MISS FORD IN GOLF FINAL.; To Meet Miss Vilas for Western Junior Title. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-walter-s-gifford-at-reno-three-months-wife-of-american.html | MRS. WALTER S. GIFFORD AT RENO THREE MONTHS; Wife of American Telephone and Telegraph Head Reported Planning Divorce Suit. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/50000-boy-scouts-reviewed-by-duke-with-fluttering-banners-they-pass.html | 50,000 BOY SCOUTS REVIEWED BY DUKE; With Fluttering Banners They Pass Before King's Uncle, Celebrating 'Coming of Age.'AMERICANS LEAD THE HOST Picturesque Scenes Mark the Opening of World Jamboree in England. Americans Carry Flags. American Camp Most Active. Weather Clears for Event. American Luxuries Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/utilities-continue-to-advance-on-curb-activity-centres-around-the.html | UTILITIES CONTINUE TO ADVANCE ON CURB; Activity Centres Around the Insull Group--Bond Section Generally Easier. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/british-heir-in-new-home-prince-of-wales-takes-house-near.html | BRITISH HEIR IN NEW HOME.; Prince of Wales Takes House Near Sunningdale Golf Links. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/farm-chiefs-speed-nationwide-unity-move-by-cooperatives-at-baton.html | FARM CHIEFS SPEED NATION-WIDE UNITY; Move by Cooperative's at Baton Rouge to Test Alignment of West and South. POLITICAL EFFECT SEEN Cotton Growers' Groups Are Urged to Unite and Tobacco and Rice Producers to Organize. Political Question Arises. Officers to Be Elected. For System of Marketing Groups. Hyde and Legge Depart. Cotton Men to Go Before Board. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/historic-coles-estate-in-quaker-ridge-is-sold.html | Historic Coles Estate In Quaker Ridge Is Sold | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/limits-control-to-british-new-smelting-company-bars-foreigners-in.html | LIMITS CONTROL TO BRITISH; New Smelting Company Bars Foreigners in Management. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/delaware-charters.html | DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/robert-kunze-dead-leader-in-potash-industry-stricken-on-a-visit-in.html | ROBERT KUNZE DEAD.; Leader in Potash Industry Stricken on a Visit in Europe. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hoyt-has-infection-out-ten-days-more-yankees-star-pitcher-has-been.html | HOYT HAS INFECTION; OUT TEN DAYS MORE; Yankees' Star Pitcher Has Been Ill in Bed for Week With Ailing Left Leg COMPLETE REST NECESSARY Infection Has Spread to Hip, but His Doctor Hopes That Course Has Been Arrested. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tokio-wants-higher-ratio-will-ask-5535-increasing-percentage-of.html | TOKIO WANTS HIGHER RATIO.; Will Ask 5-5-3-5, Increasing Percentage of Auxiliaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/will-move-pomeroy-to-a-state-farm-massachusetts-officials-decide-on.html | WILL MOVE POMEROY TO A STATE FARM; Massachusetts Officials Decide on Transfer, Opposed by Aged "Lifer." | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/snook-jurors-visit-murder-case-scenes-judge-holds-exprofessor-is.html | SNOOK JURORS VISIT MURDER CASE SCENES; Judge Holds Ex-Professor Is Well Enough to Go on With Trial for Killing Girl. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/receiver-appointed-for-plymouth-plan-injunction-forbidding-sale-of.html | RECEIVER APPOINTED FOR PLYMOUTH PLAN; Injunction Forbidding Sale of Stock in Securities Company Is Also Continued by Justice. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sports-of-the-times-resting-on-his-laurels-brave-but-cautious-a.html | Sports of the Times; Resting on His Laurels. Brave but Cautious. A Protective Device. Going Strong | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/700-citizens-to-don-army-uniforms-today-volunteers-from-three.html | 700 CITIZENS TO DON ARMY UNIFORMS TODAY; Volunteers From Three States Leave for Thirty-Day Period in Training Camps. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/anniversary-of-popes-climb-up-monte-rosa-is-celebrated.html | Anniversary of Pope's Climb Up Monte Rosa Is Celebrated | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/politics-institute-in-session-today-williamstown-meeting-will-hear.html | POLITICS INSTITUTE IN SESSION TODAY; Williamstown Meeting Will Hear Minister Wu Speak on Chinese Eastern Railroad. FAR EAST QUESTIONS UP Conferences Are Arranged to Discuss Other Issues--ProgramStresses Economics. Recent Events Fortify Program. To Discuss Changes in Mexico. | True | From a Staff Correspondent of The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rca-adds-283968-to-rko-investment-creation-of-rko-proctor-also.html | R.C.A. ADDS $283,968 TO R.-K.-O. INVESTMENT; Creation of R.-K.-O. Proctor Also Revealed by Approval to List 43,888 More Shares. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/steals-2500-in-station-thug-blackjacks-ticket-agent-at-great-kills.html | STEALS $2,500 IN STATION.; Thug Blackjacks Ticket Agent at Great Kills, S.I. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/500000-gold-in-peril-by-crash-of-a-plane-some-boxes-are-hurled-into.html | $500,000 GOLD IN PERIL BY CRASH OF A PLANE; Some Boxes Are Hurled Into Kentish River but Are Retrieved as Pilot Fingers Pistol. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/enters-race-for-governor-of-texas.html | Enters Race for Governor of Texas. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/give-hatzfeldt-evidence-witnesses-in-will-case-add-testimony-in.html | GIVE HATZFELDT EVIDENCE; Witnesses in Will Case Add Testimony in Secret. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/franco-goes-to-infantry-spanish-authorities-thus-discipline-the.html | FRANCO GOES TO INFANTRY.; Spanish Authorities Thus Discipline the Aviator. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/raise-tariff-rate-on-farm-products-senators-increase-house-rates-on.html | RAISE TARIFF RATE ON FARM PRODUCTS; Senators Increase House Rates on Milk, Cream, Poultry, but Refuse Rise on Butter, Eggs. COUZENS REVEALS ACTION Committeemen Reported to Be Angry —Borah Threatens Substitute Bill if Farm Aims Fail. Farmers Are Hopeful. Reject Tobacco Increases. Changes in Fish Schedule. King Favors Sugar Rise. Hawley Attacks Smoot Plan. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-ba-thompson-had-691846-estate-divorced-wife-of-uniontown-banker.html | MRS. B.A. THOMPSON HAD $691,846 ESTATE; Divorced Wife of Uniontown Banker Willed Fortune to Home for Children. MRS. MANICE LEFT $882,933 Holdings of N.B. Gregg, Executive of Lead Company, Put at $946,741 --Son Named Sole Heir. Mrs. Manice Left $882,933. N.B. Gregg Left $946, 741. to Son. Canadian Railroad Dispute Settled. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrsm-de-peyster-a-newport-hostess-gives-luncheon-at-crossways.html | MRS.M. DE PEYSTER A NEWPORT HOSTESS; Gives Luncheon at Crossways-- Several Others in Summer Colony Entertain. A BARN DANCE IS PLANNED Mr. and Mrs. Benjamin R. Holcombe to Hold Party at Harrison House on Aug. 10. Recital of Southern Stories. | True | Special to The New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/says-new-currency-aided-july-money-federal-reserve-agent-adds.html | SAYS NEW CURRENCY AIDED JULY MONEY; Federal Reserve Agent Adds Curiosity and Heavy Credit Demand Increased Firmness. BURDEN ON BANKS HERE Agent Declares Demands on Institutions Throughout Country Led to Withdrawals in This City. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/youths-companion-sold-second-oldest-magazine-in-country-bought-by.html | YOUTH'S COMPANION SOLD.; Second Oldest Magazine in Country Bought by The American Boy. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fliers-tell-of-the-perils-and-strain-of-life-in-air-setting.html | FLIERS TELL OF THE PERILS AND STRAIN OF LIFE IN AIR SETTING ENDURANCE RECORD; RECOUNT 17 DAYS IN AIR Jackson and O'Brine Say 'Team Work' in Tasks Kept Them Aloft. FIXING MOTOR HAZARDOUS They Feared Forced Descent on July 20 When Jackson Burned His Hands. SLEPT ATOP GASOLINE TANK First 100 of 420 Hours Hardest, --Confidence in Plane Eased Flying in Bad Weather. Went Up to 2,500 Feet at First. FLIERS TELL STORY OF LONG TRIP IN AIR Ship and Motor Steady." First Contact a Success. Jackson Checks the Motor. First Trouble Encountered. Finds Wire Ground. Settle Down to Routine. Told to Stay Near Field. | True | By Dale Jackson and Forest O'Brine, Holders of the Latest World'S Air Endurance Record. Copyright 1929, By the New York Times Company and the st. Louis Post-Dispatch. Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/long-islanders-form-mortgage-company-north-shore-plan-inc-headed-by.html | LONG ISLANDERS FORM MORTGAGE COMPANY; North Shore Plan, Inc., Headed by George Nicols, to Operate From Manhasset. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/leaves-business-to-employes.html | Leaves Business to Employes. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/listings-in-july-on-the-exchange-issues-admitted-to-stock-and-curb.html | LISTINGS IN JULY ON THE EXCHANGE; Issues Admitted to Stock and Curb Institutions Total $1,663,345,244. INDUSTRIAL GROUP LEADS Increase in the Number of Shares a Feature of the Month's Expansion. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/many-changes-made-in-holy-cross-faculty-rector-of-college-announces.html | MANY CHANGES MADE IN HOLY CROSS FACULTY; Rector of College Announces Transfers to Other Schools in New England. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-jb-scott-in-new-post-heads-reconciliation-commission-for-denmark.html | DR. J.B. SCOTT IN NEW POST; Heads Reconciliation Commission for Denmark and Poland. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/seven-in-family-have-tonsils-out-journey-here-from-goshen-for.html | SEVEN IN FAMILY HAVE TONSILS OUT; Journey Here From Goshen for Operation After Father Dies of Throat Infection. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/trace-25000-jewels-left-in-a-taxicab-police-find-gems-in-drivers.html | TRACE $25,000 JEWELS LEFT IN A TAXICAB; Police Find Gems in Driver's Trunk With No Clue Except His Last Name. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/makes-family-card-a-feature-of-census-committee-approves-omission.html | MAKES FAMILY CARD A FEATURE OF CENSUS; Committee Approves Omission of Income Inquiries--Will Ask Data on Farm Exodus. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/french-tax-cuts-voted-relief-chiefly-on-food-will-mean-revenue-loss.html | FRENCH TAX CUTS VOTED.; Relief, Chiefly on Food, Will Mean Revenue Loss of $20,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. Gets Record Rental on 34th St. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/walker-is-amused-by-report-he-is-shot-rumor-excites-city-hall-when.html | WALKER IS AMUSED BY REPORT HE IS SHOT; Rumor Excites City Hall When His Aides Are Unable to Find Mayor at Once. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/airway-marking-called-inadequate-government-airways-chief-urges.html | AIRWAY MARKING CALLED INADEQUATE; Government Airways Chief Urges Standard Signs Be Installed at All Airports. ROOF MARKINGS ALSO POOR Itinerant Day Fliers Troubled Finding Way, He Says, Asking Cities for Distinctive Guides. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dwyer-and-ferguson-in-net-semifinals-gain-in-public-courts-doubles.html | DWYER AND FERGUSON IN NET SEMI-FINALS; Gain in Public Courts Doubles by Victory Over Thompson and King in Two Sets. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reveal-plan-of-bill-on-connecticut-laws-legislative-leaders-propose.html | REVEAL PLAN OF BILL ON CONNECTICUT LAWS; Legislative Leaders Propose to Enact Measure Which Will Put Into Force 1,497 Invalidated. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/quintero-is-victor-over-glick-in-bout-substituting-for-wallace-he.html | QUINTERO IS VICTOR OVER GLICK IN BOUT; Substituting for Wallace, He Triumphs Before 10,000 at Ebbets Field. BASS OUTPOINTS CARTER Leto of Tampa and Bell, Brooklyn Veteran, Score in the Other Matches on Card. Quintero Takes First Round. Carter Loses to Bass. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pay-respects-to-hoover-pennsylvania-student-soldiers-march-to-white.html | PAY RESPECTS TO HOOVER.; Pennsylvania Student Soldiers March to White House. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rosebery-estate-valued-at-7000000-dickens-desk-and-walton-volume.html | ROSEBERY ESTATE VALUED AT $7,000,000; Dickens Desk and Walton Volume Among British Statesman's Gifts $250,000 in Trust to Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/packard-announces-cuts-reduced-prices-on-standard-eight-models.html | PACKARD ANNOUNCES CUTS.; Reduced Prices on Standard Eight Models, Effective Today. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-york-charters.html | NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/120-monkeys-studied-in-panama-jungle-american-scientists-end-3.html | 120 MONKEYS STUDIED IN PANAMA JUNGLE; American Scientists End 3 Weeks in Camp--Detailed Laboratory Work Will Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cyanamid-to-retire-stock-nonvoting-preferred-is-called-for-oct-1can.html | CYANAMID TO RETIRE STOCK; Non-Voting Preferred Is Called for Oct. 1--Can Be Exchanged. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/general-foods-puts-new-plan-in-force-reorganization-of-subsidiary.html | GENERAL FOODS PUTS NEW PLAN IN FORCE; Reorganization of Subsidiary Distributing Companies IsEffective Today. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/greentree-poloists-lose-to-army-65-officers-score-in-last-period-to.html | GREENTREE POLOISTS LOSE TO ARMY, 6-5; Officers Score in Last Period to Gain Herbert Memorial Final With Old Aiken. COUNT TIED THREE TIMES Victors Tally in Seventh Chukker to Knot Score at 5-All Then McFarland Breaks Deadlock. Greentree Lacks Team Play. Bostwick Misses Free Try. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/listing-shows-gain-in-utilitys-holdings-securities-owned-by-general.html | LISTING SHOWS GAIN IN UTILITY'S HOLDINGS; Securities Owned by General Public Service Appreciated Substantially in Quarter. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/secret-plans-made-for-americas-cup-harold-s-vanderbilt-and-junius-s.html | SECRET PLANS MADE FOR AMERICA'S CUP; Harold S. Vanderbilt and Junius S. Morgan Jr. Are Expected to Head Syndicates. SKIPPERS ALSO IN DOUBT Secretary of the Navy Adams Is Favored by Many as Best Man to Take Wheel. Others Prominently Mentioned. Has Sailed Vanitie. | True | By Shannon Cormack | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/display-of-anxiety-costs-woman-7000-florence-r-bauman-of-st-louis.html | DISPLAY OF ANXIETY COSTS WOMAN $7,000; Florence R. Bauman of St. Louis Penalized by Customs for Undeclared Articles. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/backs-philadelphia-port-shipping-investigator-finds-merchants-there.html | BACKS PHILADELPHIA PORT.; Shipping Investigator Finds Merchants There Favor New York. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/vestris-found-unfit-three-men-accused-david-cook-of-sanderson-sons.html | VESTRIS FOUND UNFIT; THREE MEN ACCUSED; David Cook of Sanderson & Sons Is Fined $2,500 by British Court. NINE CAUSES OF DISASTER Overload, Defective Hatches and Other Leaks Sent Ship Down in Storm. Captain Carey Criticized. VESTRIS FOUND UNFIT BY BRITISH COURT Letter to Masters Condemned. Nine Causes of Disaster. Recommendations by Court. Court Divides the Blame. Responsibility Is Divided. Disorganization at Lifeboats. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/upward-movement-in-bonds-continues-convertibles-again-lead-in-price.html | UPWARD MOVEMENT IN BONDS CONTINUES; Convertibles Again Lead in Price Advance--Interborough 5s of 1966 Gain 4 Points. Buenos Aires Calls $218,000 Bonds. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/vote-to-reduce-shares-superior-oil-stockholders-approve-plan-to-aid.html | VOTE TO REDUCE SHARES.; Superior Oil Stockholders Approve Plan to Aid Expansion. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/the-business-world-buyers-here-but-purchases-lag-percale-prices.html | THE BUSINESS WORLD; Buyers Here, but Purchases Lag. Percale Prices Unchanged. Wall Paper Orders Larger. Jobbers Ahead on Month. Retailers May Lose Sales. Expand Dollar Retail Lines. Urges Chains to Reply Promptly. Grocery Trade Rules Accepted. Rayon Orders Now Growing. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/buys-jersey-phone-co-bell-system-purchases-farmers-and-traders-an.html | BUYS JERSEY PHONE CO.; Bell System Purchases Farmers and Traders', an Independent. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/alfred-c-pette-dead-retired-corporation-lawyer-dies-of-heart.html | ALFRED C. PETTE DEAD.; Retired Corporation Lawyer Dies of Heart Disease at 62. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/john-t-williams-former-us-attorney-at-san-francisco-dies-in-53d.html | JOHN T. WILLIAMS.; Former U.S. Attorney at San Francisco Dies in 53d Year. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/westchester-deals-bronxville-residence-purchased-development-sales.html | WESTCHESTER DEALS; Bronxville Residence Purchased --Development Sales. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/to-study-citrus-markets-trade-commissioner-for-europe-is-named-to.html | TO STUDY CITRUS MARKETS.; Trade Commissioner for Europe Is Named to Aid American Growers. | True | Special to The New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/montgomery-ward-record-sales-last-month-largest-for-july-in-firms.html | MONTGOMERY WARD RECORD; Sales Last Month Largest for July in Firm's History. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/town-resents-air-slight-cochrane-ont-protests-being-left-off.html | TOWN RESENTS AIR SLIGHT.; Cochrane (Ont.) Protests Being Left Off Northern Circle Route. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ethel-barrymore-denies-report-that-she-had-broken-with-equity.html | ETHEL BARRYMORE DENIES; Report That She Had Broken With Equity Malicious, She Says. Aida" at Starlight Park Tonight. Davis to Produce "Jungle Bred." Glenn Hunter in "Second Sight." | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sofia-offers-parley-on-border-problems-bulgaria-is-ready-for-direct.html | SOFIA OFFERS PARLEY ON BORDER PROBLEMS; Bulgaria Is Ready for Direct Negotiations With Yugoslavia toEnd Frontier Disputes. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dollar-line-radio-will-encircle-world-stations-planned-for-new-york.html | DOLLAR LINE RADIO WILL ENCIRCLE WORLD; Stations Planned for New York and Orient--To Be a Public Utility. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/turbines-in-ships.html | TURBINES IN SHIPS. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mr-coolidges-schooldays.html | MR. COOLIDGE'S SCHOOL-DAYS. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tie-in-caddy-tourney-two-score-76s-in-plainfield-clubs-qualifying.html | TIE IN CADDY TOURNEY.; Two Score 76s in Plainfield Club's Qualifying Round. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/weinberger-offers-to-waive-immunity-volunteers-to-appear-before-the.html | WEINBERGER OFFERS TO WAIVE IMMUNITY; Volunteers to Appear Before the Grand Jury to "Assist" in Passaic Bank Case. INDICTMENT OF 3 LIKELY Inquiry Expected to Continue for Several Days, Even if True Bills Are Reported Tomorrow. Stamler Answers Weinberger. Says Depositors Will Not Lose. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/2150-for-reade-book-copy-of-cloister-and-hearth-brings-record-price.html | $2,150 FOR READE BOOK.; Copy of "Cloister and Hearth" Brings Record Price in London. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jerome-quitting-the-law-partnership-of-jerome-and-rand.html | JEROME QUITTING THE LAW.; Partnership of Jerome and Rand Dissolved--Group Takes Over Work | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wheat-up-4-cents-by-a-quick-bulge-profittaking-and-selling-against.html | WHEAT UP 4 CENTS BY A QUICK BULGE; Profit-Taking and Selling Against Offers Check the Upward Swing. MILLING TRADE IS ACTIVE Bull Market Is On in Corn and the Outside Interest Is Large-- Close Is Higher. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mineral-interdependence.html | MINERAL INTERDEPENDENCE. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/offerings-in-july-were-496737000-of-these-bonds-accounted-for.html | OFFERINGS IN JULY WERE $496,737,000; Of These Bonds Accounted for $260,300,000 and Stocks for $236,437,000. HIGHER THAN A YEAR AGO Securities Financing Continues to Show Trend Toward Greater Relative Increase in Stocks. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/diamond-home-raided-in-cabaret-killings-three-in-catskill-bungalow.html | DIAMOND HOME RAIDED IN CABARET KILLINGS; Three in Catskill Bungalow Are Arrested, but Gangster Eludes Police Trap. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/begins-his-61st-year-as-commuter-today-ah-day-controller-of.html | BEGINS HIS 61ST YEAR AS COMMUTER TODAY; A.H. Day, Controller of Fidelity Trust, Who Travels From Chatham, N.J., Is 78. Westchester Circus Aug. 20. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/utilities-rise-slightly-ward-opinion-has-little-effect-niagara.html | UTILITIES RISE SLIGHTLY.; Ward Opinion Has Little Effect-- Niagara Hudson Up Point. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/king-george-nearly-well-enough-to-travel-doctors-hope-he-will.html | King George Nearly Well Enough to Travel; Doctors Hope He Will Recover at Sandringham | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dry-raid-upsets-womens-yacht-party-detroit-federal-agents-carried.html | DRY RAID UPSETS WOMEN'S YACHT PARTY; Detroit Federal Agents Carried Guns is Hands Is Charge. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/out-for-controllership-je-eastmond-of-brooklyn-seeks-democratic.html | OUT FOR CONTROLLERSHIP.; J.E. Eastmond of Brooklyn Seeks Democratic Nomination. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/urgs-mineral-ban-to-enforce-pact-sir-thomas-holland-wants-us-and.html | URGES MINERAL BAN TO ENFORCE PACT; Sir Thomas Holland Wants Us and Britain to Bar Exports to Kellogg Treaty Violators. SEES PLAN INSURING PEACE President of British Scientific Association Would Strengthen Amendment Capper Pressed. Want Movement Started. Produce More Than Two-Thirds. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/flying-gal-first-in-schuylerville-wins-saratoga-feature-while-erin.html | FLYING GAL FIRST IN SCHUYLERVILLE; Wins Saratoga Feature, While Erin, Also Saddled by Fitzsimmons, Is 3d, Behind Conclave. BATTLESHIP GRAY VICTOR Easily Beats Finite in the HimyarHandicap--Beacon Hill, 4 to 5,Scores for H.P. Whitney. Pansy Walker Falls. Finite Tires at Finish. | True | By Bryan Field. Special To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/soviet-mobilizes-siberian-reserves-move-is-laid-to-frontier-unrest.html | SOVIET MOBILIZES SIBERIAN RESERVES; Move Is Laid to Frontier Unrest and Threatening Bands of White Russians. TROOPS PARADE IN HARBIN Parley Opens at Manchuli on Time and Place for Formal Negotiations on Dispute. Soviet Delegate at Harbin. Russian Planes Drop Flares. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bobby-jones-refuses-to-run-for-congress-his-name-was-suggested-by.html | BOBBY JONES REFUSES TO RUN FOR CONGRESS; His Name Was Suggested by Home Town Citizens as Candidate for Georgia District. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hygrade-food-plans-issue-3600000-bonds-to-be-offered-for-funds-to.html | HYGRADE FOOD PLANS ISSUE; $3,600,000 Bonds to Be Offered for Funds to Acquire Allied Packers. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-mystery-added-to-poisoning-of-three-medicine-container-missing.html | NEW MYSTERY ADDED TO POISONING OF THREE; Medicine Container Missing in Croydon (Eng.) Case--Jury Amends Murder Verdict. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/canada-coal-output-less-june-production-3-per-cent-under-may-but.html | CANADA COAL OUTPUT LESS.; June Production 3 Per Cent Under May, but Above Average. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/past-july-driest-in-19-years-here-its-record-of-less-than-inch-of.html | PAST JULY DRIEST IN 19 YEARS HERE; Its Record of Less Than Inch of Rain Broken Only Once Since 1871. MILDER WEATHER LIKELY One Death and Six Prostrations From Heat Reported, With Mercury at Peak of 82. Milder Weather Probable. Two Children Drowned. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-ca-harriss-dies-canadian-composer-impresario-noted-for-his.html | DR. C.A. HARRISS DIES; CANADIAN COMPOSER; Impresario, Noted for His Furtherance of British Music, Succumbs at 67 Years. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reynolds-guilty-gets-five-months-american-must-pay-the-costs-of-two.html | REYNOLDS GUILTY; GETS FIVE MONTHS; American Must Pay the Costs of Two Trials as Well in British Motor Killing STARTS SERVING SENTENCE Must Work but Not at Hard Labor --Jury in Half-Hour Reaches Verdict of Driving While Intoxicated. Told to Disregard Wealth. Considers His Youth. He Starts Serving Sentence. | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/chileans-prefer-wine-to-gum-resent-move-to-alter-tastes.html | Chileans Prefer Wine to Gum; Resent Move to Alter Tastes | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/6th-av-sites-sold-for-improvement-james-mccreery-realty-corporation.html | 6TH AV. SITES SOLD FOR IMPROVEMENT; James McCreery Realty Corporation Buys 22d StreetCorner for Investment.BANK TO BUILD AT 35TH ST.Central Hanover Adds to Plottagefor 17-Story Buildingto Cost $1,000,000. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/navy-upsets-lobster-pots-fishermen-strongly-object.html | Navy Upsets Lobster Pots; Fishermen Strongly Object | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-elkins-will-filed-late-senators-daughterinlaw-left-273000.html | MRS. ELKINS WILL FILED.; Late Senator's Daughter-in-Law Left $273,000 Estate. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jockey-lang-may-retire-reigh-counts-rider-troubled-by-weight-making.html | JOCKEY LANG MAY RETIRE.; Reigh Count's Rider Troubled by Weight Making Is Report. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/realty-men-launch-securities-market-new-exchange-first-of-kind-to.html | REALTY MEN LAUNCH SECURITIES MARKET; New Exchange, First of Kind, to Open Oct. 1 at 12 East Forty-first Street. SEATS SELLING AT $5,000 Membership Will Be Limited to 250, of Whom 175 Have Been Elected. SCOPE TO BE NATION-WIDE Proposed Listings to Be Examined Carefully, C.C. Miller Says in Explaining Its Benefits. Tells of Need for Exchange. To Examine Listings Closely. To Permit Larger Operations. Seats Sold at $5,000. | True |  | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jose-andrade-dies-he-was-son-of-former-venezuelan-minister-to.html | JOSE ANDRADE DIES.; He Was Son of Former Venezuelan Minister to Washington. | True |  | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-foster-wins-medal-leads-qualifiers-with-109-in-play-for.html | MISS FOSTER WINS MEDAL.; Leads Qualifiers With 109 in Play for Hubbard Heights Title. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/edison-warns-boys-test-today-is-hard-he-lindbergh-and-ford-among.html | EDISON WARNS BOYS TEST TODAY IS HARD; He, Lindbergh and Ford Among Prominent Persons to Greet 49 Seeking Scholarship. RADIO SETS GIVEN TO LADS Inventor Takes Own Medicine by Answering Questionnaire--Says People Will Tire of Talkies. Small Fire in Exercises. Praises Will to Work. Warned to "Keep Heads Clear." | True | Special to The New York Times.Times Wide World Photo. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/calvary-strikers-receive-ultimatum-cemetery-workers-told-they-must.html | CALVARY STRIKERS RECEIVE ULTIMATUM; Cemetery Workers Told They Must Return to Work Today or Lose Their Jobs. CORTEGES WAIT IN LINE 24 Services at Vaults Delayed From Thirty Minutes to an Hour-- Men Wemand $7 a Day. | True |  | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bremen-sets-atlantic-eastward-record-making-trip-in-4-days14-hours.html | Bremen Sets Atlantic Eastward Record, Making Trip in 4 Days,14 Hours; 30 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/prices-advance-in-berlin-berlin-closing-prices.html | Prices Advance in Berlin.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fights-raritan-pollution-woman-says-companies-defile-air-and.html | FIGHTS RARITAN POLLUTION; Woman Says Companies Defile Air and Water--Asks Injunction. | True |  | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/nowadays-next-monday-wa-brady-to-open-season-at-forrestits-a-wise.html | NOW-A-DAYS NEXT MONDAY; W.A. Brady to Open Season at Forrest--'It's a Wise Child' Tuesday | True |  | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True |  | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/gets-stock-clearing-privilege.html | Gets Stock Clearing Privilege. | True |  | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/due-return-takes-2yearold-trot-captures-purse-of-3000-for-arden.html | DUE RETURN TAKES 2-YEAR-OLD TROT; Captures Purse of $3,000 for Arden Stables on Harness Track at Owego. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/two-air-lines-to-merge-coastal-and-airvia-announce-terms-for.html | TWO AIR LINES TO MERGE.; Coastal and Airvia Announce Terms for Consolidation. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/incendiaries-fire-flashing-building-fivealarm-blaze-in-unfinished.html | INCENDIARIES FIRE FLASHING BUILDING; Five-Alarm Blaze in Unfinished Apartment House Imperils Many Residences. RACKETEERS SUSPECTED Watchman Says He Was Bound and Gagged by Two Men--Rolls to Safety From Flames. Watchman Rolls Into Street. Fire Controlled by Hard Fight. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/athletics-9-runs-in-5th-rout-tigers-victors-pound-carroll-after-he.html | ATHLETICS 9 RUNS IN 5TH ROUT TIGERS; Victors Pound Carroll After He Had Allowed One Hit in Four Innings--Score Is 10-1. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/baileys-67-wins-oneday-golf-play-four-others-have-same-net-but-his.html | BAILEY'S 67 WINS ONE-DAY GOLF PLAY; Four Others Have Same Net, but His Par 4 at First Hole Decides. BENEDICT PLACES SECOND Whitecomb Takes Third Honors as 88 Contestants Take Part in Tourney at Norwalk. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jersey-city-loses-83-drops-opening-game-to-orioles-who-capture.html | JERSEY CITY LOSES, 8-3.; Drops Opening Game to Orioles, Who Capture Sixth Straight. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/henry-baldwin-hutchings-stock-broker-and-sugar-importer-dies-in.html | HENRY BALDWIN HUTCHINGS; Stock Broker and Sugar Importer Dies in Montclair, N.J., at 63. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/friedman-wins-twice-gains-pennsylvania-boys-net-final-and-junior.html | FRIEDMAN WINS TWICE.; Gains Pennsylvania Boys' Net Final and Junior Semi-Finals. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ball-pool-witness-defiant-is-warned-albany-politician-refuses-to.html | BALL POOL WITNESS, DEFIANT, IS WARNED; Albany Politician Refuses to Testify Before Grand Jury and Judge Admonishes Him. IS HELD IN $10,000 BAIL Court Refuses to Free David P. O'Connell, Arrested as Witness in Perjury Action. Tries to Flee Officers. Ordered to Answer Questions. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/a-south-atlantic-air-service.html | A SOUTH ATLANTIC AIR SERVICE. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/says-levine-took-fee-from-two-sides-former-bankrupt-swears-that-he.html | SAYS LEVINE TOOK FEE FROM TWO SIDES; Former Bankrupt Swears That He Paid Creditors' Counsel $1,200 to Get Key to Store. STORY IS CORROBORATED Creditor and a Lawyer Testify That Furniture Man Told Them of Payment to Attorney. Says He Paid $1,200. Creditor Gives Corroboration. | True | | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/city-trust-inquiry-halted-by-illness-two-grand-jurors-unable-to.html | CITY TRUST INQUIRY HALTED BY ILLNESS; Two Grand Jurors Unable to Appear--Forgery Indictment Expected Next Wednesday. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/will-arraign-by-slayer-district-attorney-at-olean-to-file-petition.html | WILL ARRAIGN BY SLAYER.; District Attorney at Olean to File Petition in Gerken Case. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/move-to-prevent-icebox-anxiety-government-bureaus-explain-action-of.html | MOVE TO PREVENT ICE-BOX ANXIETY; Government Bureaus Explain Action of Principal Refrigerants in Domestic Machines. ACCIDENTS HELD TO BE FEW Not Many Compared to Systems in Use--Improvements Expected to Reduce "Small Hazard.' | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/panama-bank-open-today-first-national-of-panama-city-headed-by-dr.html | PANAMA BANK OPEN TODAY.; First National of Panama City Headed by Dr. Porras. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/financial-markets-stocks-generally-higher-and-trading-brisk-on.html | FINANCIAL MARKETS; Stocks Generally Higher and Trading Brisk on Cheerful Industrial News. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jane-a-greenough-to-wed-l-noble-member-of-the-junior-league-of.html | JANE A. GREENOUGH TO WED L. NOBLE; Member of the Junior League of Providence Is to Marry Graduate of Yale. MISS DICKINSON'S TROTH Chicago Girl Is to Wed Douglas Dow Miller in September--Other Engagements. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mcnamee-in-auto-crash-radio-announcers-roadster-rams-car-in.html | McNAMEE IN AUTO CRASH.; Radio Announcer's Roadster Rams Car in Palisades Park. | True | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/unchurched-youth-held-kentucky-peril-1000000-in-state-not-members.html | UNCHURCHED YOUTH HELD KENTUCKY PERIL; 1,000,000 in State Not Members of Sunday School, Reports Princeton Presbytery. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stores-pledge-and-in-sweatshop-fight-gimbel-macy-best-loeser-bellas.html | STORES PLEDGE AND IN SWEATSHOP FIGHT; Gimbel, Macy, Best, Loeser, Bellas Hess and Penney Heads Talk With Union. OTHER MEETINGS ARRANGED Garment Workers' Board to Meet on Monday to Plan Campaign Against Non-Union Shops. | True | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stronger-tone-in-paris-paris-closing-prices.html | Stronger Tone in Paris.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/amateur-golfers-start-play-today-qualifying-round-of-the-state.html | AMATEUR GOLFERS START PLAY TODAY; Qualifying Round of the State Championship Has Record Field of Entrants. | True | Special to The New York Times. | C1B 37387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bo-will-aid-city-on-narrows-tunnel-willard-offers-cooperation-of.html | B.&O. WILL AID CITY ON NARROWS TUNNEL; Willard Offers Cooperation of Railroad at Meeting With Delaney. PLANS NEARLY COMPLETED Engineers Will Be Ready to Go Ahead With Construction When Legislature Acts. WALKER FORESEES BOOM Predicts Tube Will Bring Period of Great Development to Richmond. Plans About Completed. Walker Foresees Richmond Boom. | True | | C1B 37387 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/girl-10-swims-sound-but-surf-keeps-her-from-shore-at-rye-after.html | GIRL, 10, SWIMS SOUND.; But Surf Keeps Her From Shore at Rye After Covering 9 Miles. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate N.Y. Reserve Bank. Bankers' Acceptances London Money. Clearing House Exchanges. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/slight-gains-in-berlin-berlin-closing-prices.html | Slight Gains in Berlin; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/seek-stock-listings-ten-companies-would-place-their-securities-on.html | SEEK STOCK LISTINGS.; Ten Companies Would Place Their Securities on Exchange. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/textile-merger-near-of-fine-goods-mills-ja-newman-negotiating-move.html | TEXTILE MERGER NEAR OF FINE GOODS MILLS; J.A. Newman Negotiating Move to Unite 1,500,000 Spindles in East. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/war-on-illiteracy-declared-at-geneva-educational-congress.html | WAR ON ILLITERACY DECLARED AT GENEVA; Educational Congress Resolution Asks All Governments and League of Nations to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/auto-output-gain-reported-for-july-manufacturers-compare-month-with.html | AUTO OUTPUT GAIN REPORTED FOR JULY; Manufacturers Compare Month With Same Period in 1926-- June Production Higher. INCREASE IN AUGUST SEEN Shipments and Production for First Seven Months of 1929 Expected to Come Near Previous High. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bank-of-america-sees-a-prosperous-fall-predicts-quick-revival-from.html | BANK OF AMERICA SEES A PROSPEROUS FALL; Predicts Quick Revival From Unusually Small SeasonalDecline in Business. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/schiff-gives-50000-to-british-scouts-new-yorker-hands-check-to.html | SCHIFF GIVES $50,000 TO BRITISH SCOUTS; New Yorker Hands Check to Prince of Wales as He Comes to the World Jamboree. RED PAMPHLETEERS SEIZED One Is Arrested, Nine Ousted From Camp--Boys Wait in Rain for Royal Heir. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/confirms-yucatan-deal-rumor.html | Confirms Yucatan Deal Rumor. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/washington-gets-word-warden-reports-leavenworth-in-handcrowding.html | WASHINGTON GETS WORD.; Warden Reports Leavenworth "In Hand"--Crowding Blamed. Problem Already Before Congress. House Told of Convict Increase. Leavenworth Congestion Specified. Insufficient Prison Work. Remedies Proposed. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/abram-ellenbogen-jurist-dies-at-46-municipal-court-justice-succumbs.html | ABRAM ELLENBOGEN, JURIST, DIES AT 46; Municipal Court Justice Succumbs to Pleurisy at LakePlacid, N.Y.A FORMER ASSEMBLYMANSponsored Teachers' Pension Lawand Other Important Measures--Headed Cities Committee. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/carfields-receive-williams-visitors-president-and-wife-greet-250.html | CARFIELDS RECEIVE WILLIAMS VISITORS; President and Wife Greet 250 Lecturers and Members of Institute of Politics. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/court-transfers-city-trust-assets-but-amendment-will-be-asked-to.html | COURT TRANSFERS CITY TRUST ASSETS; But Amendment Will Be Asked to Show That Debts Have Not Been Taken Over. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-new.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. SARATOGA SPRINGS. WASHINGTON. THE WHITE MOUNTAINS. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/buckner-ridicules-jimmie-the-jester-walker-has-governed-the-city-by.html | BUCKNER RIDICULES 'JIMMIE THE JESTER'; Walker Has Governed the City by "Wisecracks," Keynoter Asserts at Convention. "A Non-Partisan Appeal." "Jimmie the Jester." Case of Maurice Connolly. Jimmie Covert and Sulky. The Police Department. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/george-o-foster-former-banker-and-extreasurer-of-fitchburg-railroad.html | GEORGE O. FOSTER.; Former Banker and Ex-Treasurer of Fitchburg Railroad Dies. | True | Special to The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mail-off-the-bremen-is-received-in-berlin-new-york-letters-speeded.html | MAIL OFF THE BREMEN IS RECEIVED IN BERLIN; New York Letters, Speeded by Liner's Plane, Arrive in 5 Days, 3 Days Faster Than Formerly. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jersey-to-hold-up-purses-in-event-of-foul-in-bout.html | Jersey to Hold Up Purses In Event of Foul in Bout | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rain-prevents-westfield-tennis.html | Rain Prevents Westfield Tennis. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/loomis-left-1143440-brother-is-chief-beneficiaryother-estate.html | LOOMIS LEFT $1,143,440.; Brother Is Chief Beneficiary-- Other Estate Appraisals. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/senators-two-rallies-beat-the-browns-139-trail-by-91-to-seventh-the.html | SENATORS TWO RALLIES BEAT THE BROWNS, 13-9; Trail by 9-1 to Seventh Then Make 5 Tallies and Add 7 More in Eighth. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/exkaisers-sister-leaves-palace-for-furnished-room.html | Ex-Kaiser's Sister Leaves Palace for Furnished Room | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/factory-damaged-50000-by-vandals-gang-breaks-into-clothing-plant-in.html | FACTORY DAMAGED $50,000 BY VANDALS; Gang Breaks Into Clothing Plant in Loft and Ruins Stock and Machinery. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capt-scotts-old-ship-off-for-the-antarctic-discovery-leaves.html | CAPT. SCOTT'S OLD SHIP OFF FOR THE ANTARCTIC; Discovery Leaves England--Sir Douglas Mawson, Leader, Is to Join Expedition at Cape Town. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/george-lowther-88-dead-son-of-first-coal-merchant-of-new-york-who.html | GEORGE LOWTHER, 88, DEAD.; Son of First Coal Merchant of New York, Who Founded Firm in 1822. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/amateur-oarsmen-begin-series-today-entries-of-us-and-canada-ready.html | AMATEUR OARSMEN BEGIN SERIES TODAY; Entries of U.S. and Canada Ready for National Regatta at Springfield. PRACTICE ROWS ARE HELD Guest and Durnan, Canadian Champions, in Workouts-- Many New York Athletes to Compete. Durnan Has Workout. Myers in Second Heat. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/laguardia-hailed-as-partys-choice-fox-backer-of-mrs-pratt-pledges.html | LAGUARDIA HAILED AS 'PARTY'S CHOICE'; Fox, Backer of Mrs. Pratt, Pledges Aid--Candidate of Rank and File, Says Koenig. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/al-jolson-made-a-director.html | Al Jolson Made a Director. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/city-postoffice-has-record-year-78715196-income-reported-for-the.html | CITY POSTOFFICE HAS RECORD YEAR; $78,715,196 Income Reported for the Fiscal Period Ending June 30. $80,000,000 SEEN IN 1930 Revenue for Current Season Will Equal Nation's Postal Business in 1903, Bulletin Predicts. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jonnard-goes-to-indianapolis.html | Jonnard Goes to Indianapolis. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/road-to-hoovers-camp-ordered-rebuilt-by-troops-from-army-engineers.html | Road to Hoover's Camp Ordered Rebuilt By Troops From Army Engineers School | True | Special to The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/publishers-convention-nov-12.html | Publishers' Convention Nov. 12. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/plans-pneumonia-fight-schroeder-prepares-city-hospitals-for-fall.html | PLANS PNEUMONIA FIGHT.; Schroeder Prepares City Hospitals for Fall and Winter Treatments. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/57-queries-by-edison-test-boys-mettle-some-say-questionnaire-was.html | 57 QUERIES BY EDISON TEST BOYS METTLE; Some Say Questionnaire Was Easy, but They Are Reticent on Their Answers. JENNY LIND PUZZLES MANY After Party in West Orange Aspirants to Be the Inventor's Protege Visit Coney Island. Test Held in Storage Battery Plant. Many Thought Tests Easy. 57 QUERIES BY EDISON TEST BOYS METTLE Two Boys Oversleep. All Finish Within Time Limit. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/neer-eliminates-mangan-by-75-64-seeded-oregon-player-triumphs-over.html | NEER ELIMINATES MANGAN BY 7-5, 6-4; Seeded Oregon Player Triumphs Over Veteran in Quarter-Final at Ocean City. MISS PITTINGER IS VICTOR Paired With Miss Reigel, She Defeats Mrs. Kerbaugh and Mrs.Geiger in Doubles Final. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cotton-prices-rise-in-active-trading-nervousness-over-weather-in.html | COTTON PRICES RISE IN ACTIVE TRADING; Nervousness Over Weather in South Stimulates Market-- Close 4 to 10 Points Up. JANUARY STRENGTH SHOWN Position Goes to Premium Over December-- Private Crop Estimates From Chicago. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/macdonald-and-dawes-have-2-conferences-both-then-leave-london-but.html | MACDONALD AND DAWES HAVE 2 CONFERENCES; Both Then Leave London but Are Prepared for Quick Return to Discuss Naval Cuts. Contradiction on "Mythical Ships." As to Dockyard Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/stock-rise-in-july-was-1895611982-total-gain-by-240-issues-on-the.html | STOCK RISE IN JULY WAS $1,895,611,982; Total Gain by 240 Issues on the Exchange Compares With $4,234,215,700 in June. UTILITIES LED ALL OTHERS Trading for Seven Months This Year 1,500,000 Shares More Than a Year Ago. Record Tin Deliveries Reported. Listed on Philadelphia Exchange To Produce New Electric Range. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/42d-st-structure-is-sold-by-estate-schwarzwalders-dispose-of.html | 42D ST. STRUCTURE IS SOLD BY ESTATE; Schwarzwalders Dispose of 20-Story Remington Building, Near Times Square. FLAT FOR WEST SIDE SITE Ralph Ciluzzi Buys Ninety-sixth Street Plot for Tall House-- Other Manhattan Deals. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/louis-direct-wins-pace-at-detroit-makes-strong-finishes-to-take-the.html | LOUIS DIRECT WINS PACE AT DETROIT; Makes Strong Finishes to Take the 2:09 Event on the Grand Circuit Card. EGAN IS FIRST IN TROT Beats Hollyrood Harrier and Nedworthy in Race That GoesFour Heats. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/declares-snook-gave-drug-to-theora-hix-prosecutor-tells-cleveland.html | DECLARES SNOOK GAVE DRUG TO THEORA HIX; Prosecutor Tells Cleveland Jury It Was in Sandwich She Ate on Fatal Auto Ride. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/devonshire-is-won-by-lady-broadcast-20000-champion-race-sees-winner.html | DEVONSHIRE IS WON BY LADY BROADCAST; $20,000 Champion Race Sees Winner Set New Track Mark for Mile and Quarter. GLEN WILD RUNS SECOND Is Beaten in Stretch Drive, but Lasts to Save the Place From Voltear at Finish. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/famous-cricketer-dies-sydney-gregory-starred-for-australia-in-many.html | FAMOUS CRICKETER DIES.; Sydney Gregory Starred for Australia in Many Test Matches. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/armistead-keith-baylor-new-york-engineer-with-general-electric.html | ARMISTEAD KEITH BAYLOR.; New York Engineer With General Electric Since Founding Dies at 61. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/chain-leases-in-west-new-york.html | Chain Leases in West New York. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/gww-gram-dies-famous-arbitrator-acted-in-important-international.html | G.W.W. GRAM DIES; FAMOUS ARBITRATOR; Acted in Important International Disputes-- Norway's ExMinister of State. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/steel-merger-reported-united-states-corporation-to-acquite-the.html | STEEL MERGER REPORTED.; United States Corporation to Acquite the Columbia, It Is Said | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fliers-diary-tells-of-early-hazards-jackson-and-obrine-in-notes.html | FLIERS' DIARY TELLS OF EARLY HAZARDS; Jackson and O'Brine, in Notes Written in Air, Recite Difficulty of Take-Off.LEARNED HOW TO REFUEL Airmen Encountered Much Fog inFirst Days of Their RecordEndurance Flight. By DALE JACKSON and FOREST O'BRINE. Holders of the Latest World's Air Endurance Record. Run Into First Rain. "Looks Like a Bad Night." Difficulties in Refueling. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/french-company-coming-to-new-york-tour-of-mme-eve-francis-and.html | FRENCH COMPANY COMING TO NEW YORK; Tour of Mme. Eve Francis and Dramatic Troupe Is Announced by J.A. Gauvin. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/58-get-rutgers-degrees-dr-metzger-tells-class-academic-integrity.html | 58 GET RUTGERS DEGREES; Dr. Metzger Tells Class Academic Integrity Forbids Bigotry. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wholesale-prices-down-index-for-week-shows-07-per-cent-drop-from.html | WHOLESALE PRICES DOWN.; Index for Week Shows 0.7 Per Cent Drop From Last Week. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/nations-get-copies-of-antiwar-pact-state-department-announces-also.html | NATIONS GET COPIES OF ANTI-WAR PACT; State Department Announces Also Exchanges Between Hoover and Ibanez on Tacna-Arica. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/corporation-reports-amerada-corporation-american-steel-foundries.html | CORPORATION REPORTS.; Amerada Corporation. American Steel Foundries. Mullins Manufacturing. American Encaustic Tiling. Ahumada Lead. Endicott Johnson Corporation. Simms Petroleum Company. Lawbeck Corporation. Pullman, Inc. Lane, Bryant, Inc. Gotham Silk Hosiery. Ritter Dental Manufacturing. Pittsburgh Steel. Evans-Wallower Lead. National Screen Service. Wheeling Steel. Timken-Detroit Axle. Fairbanks, Morse & Co. Walworth Company. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/offers-radio-awards-sarnoff-provides-two-scholarships-for-cmtc.html | OFFERS RADIO AWARDS.; Sarnoff Provides Two Scholarships for C.M.T.C. Signal Corps Students | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/westchester-centre-work-resumed.html | Westchester Centre Work Resumed. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/report-wang-plans-new-note-to-soviet-shanghai-advices-tell-of-move.html | REPORT WANG PLANS NEW NOTE TO SOVIET; Shanghai Advices Tell of Move to Start Negotiations on Railway Dispute. JAPANESE WATCH MANCHULI Think Conferences There Promise Peace--Cologne Hears Agreement Is Reached. Tokio Is Hopeful of Peace. China's Proposals Outlined. Cologne Hears of Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ruby-keeler-operated-on-mrs-jolson-rests-comfortably-in.html | RUBY KEELER OPERATED ON; Mrs. Jolson Rests Comfortably in Hospital--Dorothy Stone Arrives. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/all-assets-given-up-three-clarkes-say-receiver-has-everything-but-a.html | ALL ASSETS GIVEN UP, THREE CLARKES SAY; Receiver Has Everything, but a Watch and Cemetery Plot, They Testify. INITIAL CAPITAL WAS $34 Quimby Again Promises to Pay His $185,000 Notes Soon--One Refuses to Plead Guilty. Referee Warns Depositors. One to Stand on Plea. To Seek to Recover $30,000. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lakeville-due-to-get-state-amateur-in-1930-open-tournament-likely.html | LAKEVILLE DUE TO GET STATE AMATEUR IN 1930; Open Tournament Likely to Be Awarded to Buffalo by Golf Officials. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/text-of-the-republican-city-platform-graft-county-clerks-office.html | Text of the Republican City Platform; GRAFT. County Clerk's Office. Charles L. Kohler. Department of Markets and Street Cleaning. "Retainers." Tax Department. Letting Contracts. Special Privilege. Jesting at Graft. EXTRAVAGANCE AND WASTE. TRANSIT. EQUITABLE BUS. BETTER HOUSING. SCHOOLS. CHEAPER FOOD. POLICE. PLEDGES. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capital-scouts-rumor-officials-say-they-did-not-see-bank-of-england.html | CAPITAL SCOUTS RUMOR.; Officials Say They Did Not See Bank of England Governor. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/buddy-bauer-first-in-american-legion-runs-fastest-mile-of-his.html | BUDDY BAUER FIRST IN AMERICAN LEGION; Runs Fastest Mile of His Career to Win Saratoga Handicap in 1:36 3-5. BEATS IRONSIDES HANDILY Rated Behind Swift Pace Set by Osmand and Ironsides to Stretch -- Distraction Third. Osmand Tires From Pace. Winner Is English-bred. | True | By Bryan Field. Special To the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bike-sprint-won-by-fred-spencer-takes-two-out-of-three-heats-at-one.html | BIKE SPRINT WON BY FRED SPENCER; Takes Two Out of Three Heats at One Mile to Defeat Piani at Philadelphia. THIRD RACE KEENLY FOUGHT Spencer Leads by One Foot After Terrific Sprint Duel--Rain Cancels, Motor-Paced Grind. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/operation-on-poincare-is-fully-successful-second-part-of-surgical.html | OPERATION ON POINCARE IS FULLY SUCCESSFUL; Second Part of Surgical Treatment Will Come in Few Weeks--Quick Recovery Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/brokers-loans-set-high-record-again-advance-52000000-to-total-of.html | BROKERS' LOANS SET HIGH RECORD AGAIN; Advance $52,000,000 to Total of $5,960,000,000, Gain of $205,000,000 in 3 Weeks. ALL CLASSES INCREASED Banks in City Cut Borrowings From Federal Reserve by $23,000,000 -- Gold Holdings decline. Banks Cut Borrowings. Reserve Portfolio Increases. Expected to Relieve Burden. Brokers' Loans Since Jan. 4, 1928. STOCK PRICES SOAR AGAIN. Detroit Edison Gains 37 Points and Brooklyn Edison 29 . | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/oswego-banks-merge-first-and-second-national-join-will-have-assets.html | OSWEGO BANKS MERGE; First and Second National Join-- Will Have Assets of $925,000. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/miss-helena-lodge-to-wed-diplomat-granddaughter-of-late-us-senator.html | MISS HELENA LODGE TO WED DIPLOMAT; Granddaughter of Late U.S. Senator to Marry Edouard de Streel of Belgium. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/free-ports-seen-as-aid-to-trade-shipping-board-engineers-and.html | FREE PORTS SEEN AS AID TO TRADE; Shipping Board, Engineers and Consuls Report Favorably on Their Establishment. O'CONNOR ASKED FOR STUDY System Would Permit the Entry of Foreign Goods for Export Without Customs Duties. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/indians-protest-displays-in-west-sioux-churchmen-get-aid-of-wilbur.html | INDIANS PROTEST DISPLAYS IN WEST; Sioux Churchmen Get Aid of Wilbur in Move Against Exploiting Red Men. CONDEMNS 'SHOWMANSHIP' One Hundred Years of Effort to Round Up Florida Seminoles Stopped by Secretary. Would Abandon Ancient Emblems. Round-up of Seminoles Stopped. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bike-races-here-tonight.html | Bike Races Here Tonight. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/to-aid-middle-states-oil-joseph-glass-and-tumulty-to-be-asked-to.html | TO AID MIDDLE STATES OIL; Joseph Glass and Tumulty to Be Asked to Act in Reorganization. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wheat-prices-rise-in-active-market-volume-of-buying-offsets-the.html | WHEAT PRICES RISE IN ACTIVE MARKET; Volume of Buying Offsets the Effects of Profit-Taking and Heging. SENTIMENT LESS BULLISH Weather Forecast of Showers and Cooler Brings Increased Profit Taking in Corn. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/champion-woman-trap-shot-breaks-100-for-100th-time.html | Champion Woman Trap Shot Breaks 100 for 100th Time | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/investment-trust-offers-19250000-initial-financing-announced-by-the.html | INVESTMENT TRUST OFFERS $19,250,000; Initial Financing Announced by the New Interstate Equities Corporation. STOCK DEALT IN ON CURB Units Listed on When Issued Basis Close at 70 1/8 and the Common Shares at 25 1/8. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/will-acquire-stock-in-german-electric-international-general.html | WILL ACQUIRE STOCK IN GERMAN ELECTRIC; International General Electric to to Be 14,000,000 Mark Shareholders in A.E.G. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/noted-golfers-to-play-held-yates-and-armour-entered-in-canadian.html | NOTED GOLFERS TO PLAY.; Held, Yates and Armour Entered in Canadian Amateur Tourney. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/west-side-rail-plan-put-before-icc-new-york-central-asks-leave-to.html | WEST SIDE RAIL PLAN PUT BEFORE I.C.C.; New York Central Asks Leave to Rebuild Tracks in Crossing Elimination. DISTANCE IS 3.8 MILES History Of Negotiations With Cityand Details of Changes Are Given in Application. Its Purposes Explained. Details of Proposal Listed. How Tracks are to Be Changed. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/goodwood-to-old-orkney-defeats-brown-jack-by-head-in-english-cup.html | GOODWOOD TO OLD ORKNEY.; Defeats Brown Jack by Head in English Cup Race. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fourarmy-airmen-win-flying-cross-lieut-jh-doolittle-decorated-for.html | FOUR-ARMY AIRMEN WIN FLYING CROSS; Lieut. J.H. Doolittle Decorated for 1922 Continent Crossing and War Load Tests. REFUELING IDEA REWARDED Captain L.H. Smith and Lieut. J.F. Richter Cited as "Pioneers"--Lieut. H.A. Sutton Studied Tail Spin. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/nations-dispute-costly-2500000-said-to-have-been-spent-on.html | NATION'S DISPUTE COSTLY.; $2,500,000 Said to Have Been Spent on Greco-Bulgarian Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dr-works-successor.html | DR. WORK'S SUCCESSOR. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/weak-wits-and-talents.html | WEAK WITS AND TALENTS. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/borahs-name-cited-in-zionist-clash-dr-weismann-accuses-rabbi-wise.html | BORAH'S NAME CITED IN ZIONIST CLASH; Dr. Weismann Accuses Rabbi Wise of Unauthorized Parleys With Britain.'MYSTERIOUS PERSON AIDEDNew York Clergyman Retorts toLeader, "You Know It WasSenator Borah." | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ambassador-to-italy.html | AMBASSADOR TO ITALY. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/emery-pipe-lines-sold-purchase-by-tidewater-oil-co-for-7000000-is.html | EMERY PIPE LINES SOLD.; Purchase by Tidewater Oil Co. for $7,000,000 Is Reported. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cook-gains-in-net-play-goes-to-final-round-in-title-tourney-at-fort.html | COOK GAINS IN NET PLAY.; Goes to Final Round in Title Tourney at Fort Fairfield, Me. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cast-of-house-party-britten-and-hargraves-play-coming-to.html | CAST OF "HOUSE PARTY."; Britten and Hargrave's Play Coming to Knickerbocker Sept. 16. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/movie-men-agree-to-equity-parley-producers-and-six-screen-players.html | MOVIE MEN AGREE TO EQUITY PARLEY; Producers and Six Screen Players Will Meet Today to Arbitrate Differences. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/get-certificates-to-enter-canada.html | Get Certificates to Enter Canada. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/copies-of-the-times-flown-to-lake-placid-new-service-from-albany.html | COPIES OF THE TIMES FLOWN TO LAKE PLACID; New Service From Albany Will Deliver Papers There and to Saranac. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tobin-wins-twice-gains-semifinals-medalist-in-wyantenuck-golf.html | TOBIN WINS TWICE; GAINS SEMI-FINALS; Medalist in Wyantenuck Golf Tourney Beats Tower, 6 and 4, in Morning. DOWNS PELL AFTER BATTLE Triumphs in Afternoon by 4 and 2 --Ellis Is Victor Over Blossom, 1 Up, on 19th Hole. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/call-for-full-union-of-presbyterians-delegates-to-pen-mar-meeting.html | CALL FOR FULL UNION OF PRESBYTERIANS.; Delegates to Pen Mar Meeting Demand Organic Merger With Reformed Church. MEMBERS TOTAL 3,300,000 Resolutions Follow Strong Plea by the Rev. Dr. Court, Secretary of Church Education Board. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/greenwich-permits-increase.html | Greenwich Permits Increase. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/drowned-off-transport-wife-of-civilian-lost-on-way-from-fishers.html | DROWNED OFF TRANSPORT.; Wife of Civilian Lost on Way From Fisher's Island to New London. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cubs-3-hits-beat-braves-by-1-to-0-cantwell-baffles-chicago-but-3.html | CUBS 3 HITS BEAT BRAVES BY 1 TO 0; Cantwell Baffles Chicago, but 3 Passes After English's Double Force in Run. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/pennsylvania-crude-cut-25-cents-a-barrel-reduction-applies-to-all.html | PENNSYLVANIA CRUDE CUT 25 CENTS A BARREL; Reduction Applies to All Grades --Highest Will Sell for $3.55-- Cable Crude Discontinued. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/british-women-stars-guests-at-luncheon-hector-fuller-representing.html | BRITISH WOMEN STARS GUESTS AT LUNCHEON; Hector Fuller, Representing Mayor, Voices Best Wishes to Wightman Cup Team. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jimmy-wilde-to-sail-for-us.html | Jimmy Wilde to Sail for U.S. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/to-attend-highway-conference.html | To Attend Highway Conference. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/girl-stewards-a-success-grace-line-extends-system-to-the-santa.html | GIRL STEWARDS A SUCCESS.; Grace Line Extends System to the Santa Maria--Workers Plan Show. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/eisemanpovey-beat-dwyerferguson-gain-final-in-the-public.html | Eiseman-Povey Beat Dwyer-Ferguson; Gain Final in the Public Courts Tourney | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dp-oconnell-jailed-for-defying-court-albany-politician-in-ballpool.html | D.P. O'CONNELL JAILED FOR DEFYING COURT; Albany Politician in Ball-Pool Inquiry Refuses to Answer Grand Jury Satisfactorily. GETS THREE-MONTH TERM He Can Regain His Freedom by Changing Tone of Replies, or He May Be Resentenced. Has Chance to Reconsider. O'CONNELL JAILED FOR DEFYING COURT | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/soletto-gains-golf-final-conquers-humphrey-1-up-in-19-holes-in.html | SOLETTO GAINS GOLF FINAL.; Conquers Humphrey, 1 Up, in 19 Holes in Caddies' Tourney. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/urges-british-to-fly-lord-thomson-wants-air-progress-to-follow-ship.html | URGES BRITISH TO FLY.; Lord Thomson Wants Air Progress to Follow Ship Development. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capital-ships-included.html | CAPITAL SHIPS INCLUDED. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/employes-share-in-2000000-estate.html | Employes Share in $2,000,000 Estate. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/laguardias-career-packed-with-color-was-a-frontier-boy-consular.html | LAGUARDIA'S CAREER PACKED WITH COLOR; Was a Frontier Boy, Consular Aide, War Flier, Lawyer and Often in Public Service. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/31-yachts-tune-up-for-bayside-race-cruising-sailing-auxiliary-craft.html | 31 YACHTS TUNE UP FOR BAYSIDE RACE; Cruising Sailing Auxiliary Craft Start Today on Annual Block Island Contest. RISSA TO DEFEND TROPHY Schooner Which Won Last Year Is Among Entries to Cover the 225-Mile Course. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/waltonparliman.html | Walton--Parliman. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/death-of-jt-wilder-closes-town-shrine-richton-miss-mourns-citizen.html | DEATH OF J.T. WILDER CLOSES TOWN SHRINE; Richton, Miss., Mourns Citizen at Whose Bed Community Visited for Years. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/borden-buys-ice-cream-concern.html | Borden Buys Ice Cream Concern. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/backs-cruiser-limitation-federal-council-of-churches-views-program.html | BACKS CRUISER LIMITATION.; Federal Council of Churches Views Program With "Gratitude and Joy." | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hoyt-to-attend-game-tuesday.html | Hoyt to Attend Game Tuesday. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/new-cuts-in-lancashire-six-thousand-more-to-join-ranks-of-idle-men.html | NEW CUTS IN LANCASHIRE; Six Thousand More to Join Ranks of Idle Men. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/roosevelt-offers-reward-in-hunt-governor-announces-2000-will-be.html | ROOSEVELT OFFERS REWARD IN HUNT; Governor Announces $2,000 Will Be Paid for Recapture of Four Auburn Fugitives. TWO HUNTED NEAR LAKE Posse Combs Woods on Ontario Shores for Caprico and Pawlik After Stolen Auto is Found. Posse Combs Ontario Shores. Veteran Heads Searchers. Warden Gives Thanks For Aid. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hears-zeppelins-radio.html | Hears Zeppelin's Radio. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hartford-battered-by-heavy-hailstorm-loss-is-put-at-1000000-as.html | HARTFORD BATTERED BY HEAVY HAILSTORM; Loss Is Put at $1,000,000 as Crops Are Devastated and Buildings Damaged. ICE PILED DEEP IN STREETS New York Area Also Gets Hail in Day's Three Storms, but Relief is Slight. HARTFORD BATTERED BY HEAVY HAILSTORM Three Storms in Day. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mrs-pantages-accused-murder-charged-against-theatre-mans-wife-after.html | MRS. PANTAGES ACCUSED.; Murder Charged Against Theatre Man's Wife After Car Crash. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/25000-bid-for-r100-trip-hundreds-of-applications-made-for-british.html | $25,000 BID FOR R-100 TRIP; Hundreds of Applications Made for British Dirigible's Sea Voyage. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/the-business-world-to-standardize-tub-silks-handbag-buyers-to-be.html | THE BUSINESS WORLD; To Standardize Tub Silks. Handbag Buyers to Be Here. Overcoating Demand Behind. Crystal Glassware Favored. Store Supply Survey Under Way. Rise in Cotton Twine Output. Spot Burlaps Moved Up. Garden Hose Sales Jumped. Gray Goods Trading Slow. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hampden-in-new-roles-he-will-appear-in-dramas-by-benevante-and.html | HAMPDEN IN NEW ROLES; He Will Appear in Dramas by Benevante and Tchekov. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/reading-signs-infielder-calleran.html | Reading Signs Infielder Calleran. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/says-china-wants-peace-dr-wang-in-message-sent-here-declares-he-is.html | SAYS CHINA WANTS PEACE.; Dr. Wang, in Message Sent Here, Declares He Is Working for It. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/where-justice-is-not-a-good-fellow.html | WHERE JUSTICE IS NOT A GOOD FELLOW. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. United Light and Power. American Light and Traction. International Hydro-Electric. General Public Service. New York Water Service. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hiplines-are-straight-in-new-paris-dresses-bloused-bodices-and.html | HIPLINES ARE STRAIGHT IN NEW PARIS DRESSES; Bloused-Back Bodices and Flares Are Also Featured in Latest Creations--Hems Are Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/foy-will-aids-charity.html | Foy Will Aids Charity. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/third-recent-prison-riot-leavenworth-revolt-follows-two-outbreaks.html | THIRD RECENT PRISON RIOT.; Leavenworth Revolt Follows Two Outbreaks in New York. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/indians-win-by-10-to-3-bat-hard-against-3-red-sox-hurlers-hodapp.html | INDIANS WIN BY 10 TO 3.; Bat Hard Against 3 Red Sox Hurlers --Hodapp Leads the Attack. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on English Exchange, With InternationalGroup Centre of Activity.FRENCH STOCKS STRONGERQuick Recovery Follows Clearing ofPolitical Situation--Rise onGerman Boerse. | True | Copyright, 1920, by the New York Times Company. Special Cable To the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/shaw-rejects-irish-plea-he-refuses-to-aid-raleighs-church-advising.html | SHAW REJECTS IRISH PLEA.; He Refuses to Aid Raleigh's Church, Advising Sale to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hylan-aides-prepare-to-push-campaign-houtain-says-however-that.html | HYLAN AIDES PREPARE TO PUSH CAMPAIGN; Houtain Says, However, That Former Mayor Has Not Decided on Course. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/will-retire-stock-westfield-manufacturing-offers-to-convert-1100000.html | WILL RETIRE STOCK.; Westfield Manufacturing Offers to Convert $1,100,000 Preferred. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/farm-price-index-shows-5point-gain-advance-follows-higher.html | FARM PRICE INDEX SHOWS 5-POINT GAIN; Advance Follows Higher Quotations on Potatoes and Wheat,Says Bureau Report. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cyril-keightley-operated-on.html | Cyril Keightley Operated On. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/old-aiken-and-army-in-polo-final-today-youngsters-favored-over.html | OLD AIKEN AND ARMY IN POLO FINAL TODAY; Youngsters Favored Over Officers to Gain Herbert Memorial Cup at Rumson. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/weeks-gold-movement-here.html | Week's Gold Movement Here. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fails-to-see-peril-in-outside-loans-midland-bank-of-cleveland.html | FAILS TO SEE PERIL IN OUTSIDE LOANS; Midland Bank of Cleveland Denies They Involve Danger to Credit Structure. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/trustee-to-hold-wheeling-stock-mitchell-and-icc-approve-naming-er.html | TRUSTEE TO HOLD WHEELING STOCK; Mitchell and I.C.C. Approve NamingE.R. Fancher, Subject to Their Orders.VAN SWERINGENS WIN POINTAcceptance of Plan ConstitutesTheir Compliance With Order inClayton Act Case. Accomplishes Clayton Act Purpose. Decisions Terminate Agreement. | True | Special to The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/haymann-faces-test-in-ring-debut-tonight-german-will-meet-johnson.html | HAYMANN FACES TEST IN RING DEBUT TONIGHT; German Will Meet Johnson in Main Event at Long Beach-- Other Boxing Cards. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/3700-convicts-riot-at-leavenworth-one-dead-many-hurt-outbreak.html | 3,700 CONVICTS RIOT AT LEAVENWORTH; ONE DEAD, MANY HURT; Outbreak Starts at Noon in the Mess Hall and Spreads Over Federal Prison. GUARDS FIRE ON MUTINEERS Cavalry Held Ready as Tumult Lasts Into Night, but the Warden Reports Control. SING SING TIGHTENS VIGIL Lawes Moves Arsenal Outside Walls, but Hostile Move by Inmates, Reported Sullen, Fails to Come. Wield Clubs and Knives at Mess. Prisoners Tear At Cell Bars. Dangerous Men Among Inmates. Leavenworth's Fifth Mutiny. 3,700 CONVICTS RIOT AT LEAVENWORTH Attempts to Attack Warden. Pandemonium Lasts Into Night. Three Versions of Cause. | True | Special to The New York Times.Times Wide World Photo. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/zeppelin-speeds-toward-gibraltar-on-her-way-here-dirigible-delayed.html | ZEPPELIN SPEEDS TOWARD GIBRALTAR ON HER WAY HERE; Dirigible Delayed in the Rhone Valley by Head Winds Which Shook Ship Violently. YOUNG STOWAWAY IS FOUND Eckener, Angered by Unwelcome Passenger, Plans Prosecution for Endangering Craft. SEA WEATHER FAVORABLE After Leaving Spain, Contrary Winds Will Be Passed, Hamburg Experts Predict. Winds Become Favorable. Course Changed By Storms. ZEPPELIN SPEEDS TOWARD GIBRALTAR Stowaway Angers Eckener. Sighted Over Mediterranean. Mountains Are Avoided. Eckener Sends Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rubber-trading-active-prices-on-exchange-here-close-20-to-30-points.html | RUBBER TRADING ACTIVE.; Prices on Exchange Here Close 20 to 30 Points Higher. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/borah-asks-britain-to-scrap-cruisers-urges-london-to-follow-our.html | BORAH ASKS BRITAIN TO SCRAP CRUISERS; Urges London to "Follow Our Example" and Reduce to Parity With Us. LIMIT ON BATTLESHIP SEEN Projected Conference May Restrict Size and Put Off CapitalReplacements Until 1936. BORAH ASKS BRITAIN TO SCRAP CRUISERS Against Increasing Navy. Lull Expected in Parleys. Cruiser Parity Not Immediate. Germany Regaining Standing. | True | Special to The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/will-rogers-doesnt-want-bobby-jones-in-politics.html | Will Rogers Doesn't Want Bobby Jones in Politics | True | WILL ROGERS. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/newark-airport-manager-named.html | Newark Airport Manager Named. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/builders-official-jailed-canadian-held-for-contempt-on-refusal-to.html | BUILDERS' OFFICIAL JAILED.; Canadian Held for Contempt on Refusal to Produce Books. Sixteen-Story Apartment Planned. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bankers-deny-norman-arranged-credit-here-believe-bank-of-england.html | BANKERS DENY NORMAN ARRANGED CREDIT HERE; Believe Bank of England Needs No Help in Coping With Recent Loss of Gold. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/brazilian-censorship-reported.html | Brazilian Censorship Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/named-newark-librarian-miss-winser-former-assistant-to-succeed-john.html | NAMED NEWARK LIBRARIAN.; Miss Winser, Former Assistant, to Succeed John Cotton Dana. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/investigates-for-king-lord-dawson-of-penn-said-to-approve-hungarian.html | INVESTIGATES FOR KING.; Lord Dawson of Penn Said to Approve Hungarian Mineral Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/returns-on-bankers-premiums.html | Returns on Bankers' Premiums. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/miss-jenney-gains-at-golf-defeats-miss-bourne-in-semifinal-of.html | MISS JENNEY GAINS AT GOLF.; Defeats Miss Bourne in Semi-Final of Thousand Islands Tourney. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/row-ends-hearing-on-elevated-fare-fullen-rebukes-irt-counsel-for-in.html | ROW ENDS HEARING ON ELEVATED FARE; Fullen Rebukes I.R.T. Counsel for 'Insult' to Untermyer in Clash Over Adjournment. COMPANY WITNESS BARRED Transit Board Refuses to Hear 10-Cent Fare Testimony--Hilly Calls Petition Imposition. SEES INJUNCTION VIOLATED Attorney for Board Says Company is Guilty of Contempt in Seeking Rate Increase. Objects to Adjournment. Objects to Limiting Hearing. Ransom Calls Witness. Hilly Supports Untermyer. Says Petition Flouts Injunction. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/485-automobilists-penalized-by-state-list-for-two-weeks-includes-42.html | 485 AUTOMOBILISTS PENALIZED BY STATE; List for Two Weeks Includes 42 Intoxicated Drivers--Metropolitan Area Offenders. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/auto-inspector-dropped-carey-accused-of-fraud-is-fourth-to-be.html | AUTO INSPECTOR DROPPED.; Carey, Accused of Fraud, Is Fourth to Be Ousted in Two Weeks. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dollar-line-to-form-holding-company-100000000-organization-voted-by.html | DOLLAR LINE TO FORM HOLDING COMPANY; $100,000,000 Organization Voted by Stockholders--3,600,000 Shares to Be Issued. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hahn-leaves-for-coast.html | Hahn Leaves for Coast. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/34705000-new-securities-on-todays-investment-list.html | $34,705,000 New Securities On Today's Investment List | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hide-futures-quiet-but-prices-are-firmer-and-5-to-15-points-higher.html | HIDE FUTURES QUIET.; But Prices Are Firmer and 5 to 15 Points Higher at Closing. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Courts Building Corporation. Electric Investors, Inc. Hyvac Radio Tube. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sharp-recovery-in-paris.html | Sharp Recovery in Paris. | True | Wireless to THE NEW YORK TIMES | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/state-golf-body-approves-womens-tourney-for-1930.html | State Golf Body Approves Women's Tourney for 1930 | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/directors-meet-on-yacht-general-electric-board-transacts-its.html | DIRECTORS MEET ON YACHT.; General Electric Board Transacts Its Business While Cruising. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/schmelings-manager-opposes-detroit-site-jacobs-says-not-enough-fans.html | SCHMELING'S MANAGER OPPOSES DETROIT SITE; Jacobs Says Not Enough Fans Could Be Accommodated There -- Denies Garden Contract. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/900-exiled-swedes-back-from-russia-poorly-clad-and-carrying-their.html | 900 EXILED SWEDES BACK FROM RUSSIA; Poorly Clad and Carrying Their Few Goods, They Look With Joy at Scandinavian Shore. Exiles Get Home Lands. Colonists Carry Their Goods. Prince Welcomes Colonists. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fifty-on-honor-roll-for-saving-ship-fuel-second-half-of-1928-shows.html | FIFTY ON HONOR ROLL FOR SAVING SHIP FUEL; Second Half of 1928 Shows Gain of $221,905 in Economy Over First Half. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/senators-advance-some-farm-duties-republicans-raise-rate-on.html | SENATORS ADVANCE SOME FARM DUTIES; Republicans Raise Rate on Oats--Keep House Tariffs on Wheat, Corn, Rye. LEMONS ON HIGHER SCALE Smoot to Make Sliding Plan on Sugar Public Today--King Hits Administrative Clauses. Rates Decided on During Day. Increase on Bulbs Cut Out. Assails Administrative Clauses. Predicts Large Increases. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/elect-mw-rayens-and-er-west.html | Elect M.W. Rayens and E.R. West. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/philadelphia-strike-affects-9-buildings-union-construction-workers.html | PHILADELPHIA STRIKE AFFECTS 9 BUILDINGS; Union Construction Workers to Number of 2,000 Called Out in Dispute. | True | Special to The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tarangeoli-victor-at-net-in-canada-new-yorker-beats-doll-61-60-62.html | TARANGEOLI VICTOR AT NET IN CANADA; New Yorker Beats Doll, 6-1, 6-0, 6-2, to Reach Southern Ontario Semi-Finals. KUHN ELIMINATES CASTLE Surprises by Taking Four-Set Battle 6-3, 7-5, 2-6, 6-0-- Crocker Conquers Rennie, 6-1, 6-2, 6-2. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/garvey-convention-opens-religious-service-is-held-and-a-parade-of.html | GARVEY CONVENTION OPENS; Religious Service Is Held and a Parade of 12,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/levine-takes-stand-to-deny-charges-bankruptcy-lawyer-however-admits.html | LEVINE TAKES STAND TO DENY CHARGES; Bankruptcy Lawyer, However, Admits Cashing Dividend Check of a Creditor. BOOKKEEPING UNDER FIRE Payments Deposited in Own Account, He Says Under Questioning-- Put Records in Warehouse. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sports-of-the-times-protesting-too-much-paging-philo-vance-a-fire.html | Sports of the Times; Protesting Too Much. Paging Philo Vance. A Fire Time Coming. A Real Lesson. | True | By John Kieran. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/picked-for-zeppelin-tour-lieut-jc-richardson-to-be-american.html | PICKED FOR ZEPPELIN TOUR.; Lieut. J.C. Richardson to Be American Observer on Globe Circling. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/heavy-gain-shown-in-life-payments-disbursements-in-this-nation-and.html | HEAVY GAIN SHOWN IN LIFE PAYMENTS; Disbursements in This Nation and Canada Increased $311,000,000 in 1928. R. WANAMAKER POLICY LED His Insurance Was $5,823,450, With Dansard Next--Year's Total $2,057,000,000. Other Large Payments Made. Few Losses Are Recorded. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bernhard-baron-of-london-dead-tobacco-man-former-new-yorker.html | BERNHARD BARON OF LONDON DEAD; Tobacco Man, Former New Yorker, Stricken at His Home in Brighton. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/call-money-rate-goes-to-12-per-cent-40000000-in-withdrawals-by.html | CALL MONEY RATE GOES TO 12 PER CENT; $40,000,000 in Withdrawals by Banks Causes Increase Which Brings Supply Into Market. FUNDS UNLOANED AT CLOSE Outside the Stock Exchange the Rate Is Cut to 11 at End of Day --Time Money Continues Firm. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/american-in-spain-seized-as-art-thief-packey-j-dee-of-chicago-is.html | AMERICAN IN SPAIN SEIZED AS ART THIEF; Packey J. Dee of Chicago Is Accused of Attempting to Take Plaque From Escorial. SAYS IT WAS "ALL IN FUN" Jail Privileges, First Given to Tourist, Are Later Withdrawn and HeIs Held "Incommunicado." Many Art Treasures There. Is Held "Incomunicale." Chicago Friends Surprised. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/red-mobs-battle-with-police-here-three-officers-and-twenty.html | RED MOBS BATTLE WITH POLICE HERE; Three Officers and Twenty Communists Are Injured in Bronx Disturbances. DISORDER IN UNION SQUARE Thousands Stage 'International Day' Rallies-- Outbreaks in Chicago, Boston and Pittsburgh. Speaker in Bronx Defies Police. Scores Beaten in Boston. Forty-two Arrested in Pittsburgh. 1,500 Riot at Chicago. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/proposes-a-flight-here-crew-of-soviet-plane-said-to-plan-trip-via.html | PROPOSES A FLIGHT HERE.; Crew of Soviet Plane Said to Plan Trip Via the Aleutians. | True | Wireless to THE NEW YORK TIMES | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mcarthy-medalist-in-state-title-golf-equals-par-with-a-71-in-first.html | M'CARTHY MEDALIST IN STATE TITLE GOLF; Equals Par With a 71 in First Round of Amateur Tourney at Schenectady WEATHERWAX 2D WITH 73 16-Year-Old Star Takes a 33 on Incoming Nine, 7 Strokes Lower Than Outgoing Score. Three Are Tied at Third. Sheldon Fails to Make Grade. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/english-cricket.html | English Cricket. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wu-justifies-china-in-railroad-coup-envoy-tells-politics-institute.html | WU JUSTIFIES CHINA IN RAILROAD COUP; Envoy Tells Politics Institute Soviet Officials Conspired Against His Country. DENIES "SEIZURE" OF LINE Says Harbin Raid Showed Plot to Spur Terrorism and Civil War. GARFIELD IN PEACE PLEA Williams President Praises Hoover and MacDonald and Cut in Naval Strength. "Soviet Consuls in Plot." Pleads Self-Defense for China. Says Russia Rejected Peace Move. Admits China Wants Railroad. Decries "Naval Parity" Phrase. Suggests Reading "King Canute." Suggests High Tariff Is Outgrown. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/burning-home-kills-two-mother-and-crippled-son-trapped-in.html | BURNING HOME KILLS TWO.; Mother and Crippled Son Trapped in Pennsylvania Fire. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hoover-party-starts-on-fishing-trip-today-includes-wife-and.html | HOOVER PARTY STARTS ON FISHING TRIP TODAY; Includes Wife and Allan--Guests Will Help Build Dams in Blue Ridge Streams. | True | Special to The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/10-a-share-is-bid-for-passaic-banks-court-expresses-displeasure-at.html | $10 A SHARE IS BID FOR PASSAIC BANKS; Court Expresses Displeasure at the Offer and Postpones. Receivership Decision. $804,904 ITEMS QUERIED Examiner Declares Liabilities Are $296,196 in Excess of the Approved Assets. Examiner Tells of Bank's Condition. Holding Company Losses Listed. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/equity-suspends-eight.html | Equity Suspends Eight. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/record-for-franklin-cars-july-shipments-at-1325-were-53-above-same.html | RECORD FOR FRANKLIN CARS; July Shipments, at 1,325, Were 53% Above Same Month Last Year. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/gunmen-crack-safe-but-find-no-money-eight-bind-watchman-give-him.html | GUNMEN CRACK SAFE, BUT FIND NO MONEY; Eight Bind Watchman, Give Him Cigarettes and Roam Through Building Three Hours. TIP APPARENTLY FALSE Raid on Armored Car Company's Office Yields Only Eight Pistols --Gang Plants Guns in Room. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/1518-concerns-failed-in-month-of-july-increase-only-86-per-cent.html | 1,518 CONCERNS FAILED IN MONTH OF JULY; Increase Only 8.6 Per Cent Over Same Period Last Year, but Banks Swell Liabilities. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/pomeroy-is-amazed-at-worlds-changes-aged-prisoners-first-automobile.html | POMEROY IS AMAZED AT WORLD'S CHANGES; Aged Prisoner's First Automobile Ride Takes Him to Massachusetts State Farm. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/demands-support-for-big-park-plan-bronx-chamber-calls-on-all.html | DEMANDS SUPPORT FOR BIG PARK PLAN; Bronx Chamber Calls on All Candidates to Aid $6,000,000 "Super-Park" at Pelham. FALL CONFERENCE URGED Resolution Asks Officials to Meets After Election to Expedite Action on Development. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sing-sing-guarded-arsenal-is-moved-vigilance-redoubled-as-inmates.html | SING SING GUARDED; ARSENAL IS MOVED; Vigilance Redoubled as Inmates Are Reported Sullen Over Parole Tardiness. ARMS PUT OUTSIDE WALLS 1,960 Convicts Searched and Watched Closely--Lawes Warns Them Against Outbreak. Arsenal Is Moved. Warden Warns Inmates. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/benton-holds-reds-and-giants-win-61-doubles-by-cohen-terry-and.html | BENTON HOLDS REDS AND GIANTS WIN, 6-1; Doubles by Cohen, Terry and Singles by Kaufmann, Ott Produce 4 Runs in 3d. LUQUE DRIVEN FROM MOUND Pitcher Gives Way to Ash in the Sixth--Both Clubs Gather Nine Safeties. Luque Is Ineffective. Kaufmann Gets First Hit. | True | By John Drebinger. Special To The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sharp-gains-recorded-on-curb-exchange-trading-active-in-the.html | SHARP GAINS RECORDED ON CURB EXCHANGE; Trading Active in the Utilities, Investment Trusts and Industrial Specialties. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dermat-easy-victor-in-tracy-stake-pace-takes-2yearold-event-as.html | DERMAT EASY VICTOR IN TRACY STAKE PACE; Takes 2-Year-Old Event as Owego Meeting Closes--Bronx Triumphs in 2:10 Trot. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/retracts-evidence-given-against-tuka-alleged-spy-brought-to-court.html | RETRACTS EVIDENCE GIVEN AGAINST TUKA; Alleged Spy, Brought to Court, Declares Testimony Was Given Under Duress. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS; Announcements of New Securities to Be Offered to Bankers and the Public. Pawtucket, R.I. El Paso, Texas. Lancaster County, Pa. Warren, Pa. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/doeg-and-williams-in-seabright-final-californian-tennis-stars-who.html | DOEG AND WILLIAMS IN SEABRIGHT FINAL; CALIFORNIAN TENNIS STARS WHO REACHED FINAL OF WOMEN'S TOURNAMENT AT SEABRIGHT. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/june-dairy-adds-another-unit.html | June Dairy Adds Another Unit. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/baldwin-sees-creed-of-laborites-changed-british-expremier-says.html | BALDWIN SEES CREED OF LABORITES CHANGED; British Ex-Premier Says Leaders Are Trying to Wean Followers From Doctrines They Taught. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/questionnaire-used-to-pick-edison-protege-physics-chemistry.html | Questionnaire Used to Pick Edison Protege. Physics. Chemistry. Mathematics. General. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/financial-markets-brisk-gains-established-in-many-stocks-despite.html | FINANCIAL MARKETS; Brisk Gains Established in Many Stocks Despite Stiffening of the Call Rate. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/13-alter-charity-views-college-girls-report-on-findings-in-months.html | 13 ALTER CHARITY VIEWS; College Girls Report on Findings in Month's Study Here. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/prohibition-revelations-by-mrs-willebrandt-her-inside-story-to-be.html | Prohibition Revelations by Mrs. Willebrandt; Her 'Inside Story' to Be Published in The Times | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/queens-realty-sales-college-point-corner-bought-forest-hills-deal.html | QUEENS REALTY SALES.; College Point Corner Bought-- Forest Hills Deal. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/15-cotton-groups-to-be-asked-to-unite-decision-made-at-baton-rouge.html | 15 COTTON GROUPS TO BE ASKED TO UNITE; Decision Made at Baton Rouge Gathering to Meet Requirements of Form Relief Board. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hartford-flier-killed.html | HARTFORD FLIER KILLED. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/endurance-fliers-cheered-by-200000-jackson-and-obrine-ride-in.html | ENDURANCE FLIERS CHEERED BY 200,000; Jackson and O'Brine Ride in Parade Through St. Louis--GetCity Scrolls. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/animals-on-graf-zeppelin-baby-gorilla-which-started-last-may-has.html | ANIMALS ON GRAF ZEPPELIN.; Baby Gorilla Which Started Last May Has 601 Companions. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/athletics-rally-in-6th-tops-tigers-attack-yields-three-runs-and.html | ATHLETICS RALLY IN 6TH TOPS TIGERS; Attack Yields Three Runs and Breaks 4-4 Deadlock, Mackmen Winning, 7-4.LOSERS LIMITED TO 3 HITS Earnshaw Allows Only Two in Six Innings, but Walks 7, ThenGives Way to Shores. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/on-the-burning-deck.html | ON THE BURNING DECK. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/exconvict-shot-dead-in-brooklyn-duel-wounded-adversary-held-after.html | EX-CONVICT SHOT DEAD IN BROOKLYN DUEL; Wounded Adversary Held After Fight Over Right to Levy Toll on Longshoremen. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/city-republicans-name-laguardia-to-head-ticket-as-mrs-pratt-quits.html | CITY REPUBLICANS NAME LAGUARDIA TO HEAD TICKET AS MRS. PRATT QUITS; WALKER REGIME OF 'GAYETY' ASSAILED; REST OF SLATE DEFERRED Mrs. Pratt Withdraws Just Before Opening of Convention. LAST-MINUTE PARLEYS VAIN Chiefs Find No Independent Democrat Willing to Run-- Somers Flatly Refuses. HARBORD STIRS DELEGATES Condemns Mayor as "Glorified Clown"--Buckner in Keynote Denounces Corruption. Real Fight Promised. Pledges Constructive Fight. LAGUARDIA TO HEAD REPUBLICAN TICKET Applause Greets Identification. Calder Seconds Nomination. Committee to Complete Slate. Pratt Backers Conferred. Approval of LaGuardia. Harbord Ridicules Walker. Buckner Cites Sewer Inquiry. 16 Pledges in Platform. Charges Transit Bungling. | True | Harris & Ewing. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/125-new-men-hired-in-cemetery-strike-heavy-police-guard-escorts.html | 125 NEW MEN HIRED IN CEMETERY STRIKE; Heavy Police Guard Escorts Vans of Workers to Calvary Grounds. MEN VOTE TO STAY OUT Managing Director Says He Is Willing to Arbitrate--FortyFunerals Delayed. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/former-clerk-buys-seat-george-brown-to-become-member-of.html | FORMER CLERK BUYS SEAT.; George Brown to Become Member of Robinson-Duff Firm. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/clark-equipment-stock-on-curb.html | Clark Equipment Stock on Curb. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/legitimate-plays-at-fox-hempstead.html | Legitimate Plays at Fox Hempstead. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sunday-mooring-expected-washington-weather-experts-believe-zeppelin.html | SUNDAY MOORING EXPECTED.; Washington Weather Experts Believe Zeppelin Will Cross Easily. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/henry-a-james-dies-at-east-hampton-li-retired-new-york-lawyer-75.html | HENRY A. JAMES DIES AT EAST HAMPTON, L.I.; Retired New York Lawyer, 75, Was Among First to Go to Long Island Town for Summers. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/egan-refuses-leadership-newark-city-clerk-declines-post-as-county.html | EGAN REFUSES LEADERSHIP.; Newark City Clerk Declines Post as County Democratic Head. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/singerwitzgottlieb.html | Singerwitz--Gottlieb. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/utility-plans-stocksplit-boston-edison-to-reduce-par-from-100-to-25.html | UTILITY PLANS STOCK-SPLIT; Boston Edison to Reduce Par From $100 to $25. | True | SSpecial to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cutbill-triumphs-in-paterson-meet-veteran-runner-in-comeback-takes.html | CUTBILL TRIUMPHS IN PATERSON MEET; Veteran Runner in Comeback Takes 600-Yard Feature, Beating Roll and Kelly. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/communists-and-war.html | COMMUNISTS AND WAR. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mandell-to-meet-canzoneri-tonight-lightweight-champion-rules-21.html | MANDELL TO MEET CANZONERI TONIGHT; Lightweight Champion Rules 2-1 Favorite to Retain Title in Chicago Bout. HOPES TO OUTPOINT RIVAL But New York Challenger Will Aim for a Knockout--Crowd of 20,000 Expected. Experts Pick the Champion. Challenger to Be Outweighed. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dangerous-overloading.html | DANGEROUS OVERLOADING. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/deadlock-halts-anglosoviet-talks-dovgalevsky-quits-as-british.html | DEADLOCK HALTS ANGLO-SOVIET TALKS; Dovgalevsky Quits as British Demand Guarantee on Debts and Propaganda. RUSSIA ASKS ENVOYS FIRST London Says Parley Won't Be Resumed for Present--Soviet Will Consider Next Step. British Demand Guarantees. DEADLOCK HALTS ANGLO-SOVIET TALKS Equal Rights Pressed. Soviet to Consider Next Step. | True | By Charles A. Selden. Special Cable To the New York Times | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sekyrala-rocco-bout-put-off.html | Sekyra-La Rocco Bout Put Off. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/friedman-wins-title-at-philadelphia-net-captures-pennsylvania-boys.html | FRIEDMAN WINS TITLE AT PHILADELPHIA NET; Captures Pennsylvania Boys' Crown--Triumphs in State Doubles Final With Kassoway. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/harbord-arraigns-regime-of-gayety-declares-new-york-hoped-for.html | HARBORD ARRAIGNS REGIME OF 'GAYETY'; Declares New York Hoped for Leader and Finds Itself With 'Glorified Clown.' ASSAILS MAYOR'S 'MISRULE' Finds Bungling in Transit, Graft In Health Department and Inaction on Housing. Opportunity Offered to Walker. Mayor's Trip to Europe. Three Classes of Misrule. Health Department Issue. "Keynote" Address Assails the Mayor Moral Side of City's Life. People's Pocketbooks Affected. Appeal for Unity. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/distrust-of-farm-plans-mr-legges-appointment-has-led-to-cynicism.html | DISTRUST OF FARM PLANS.; Mr. Legge's Appointment Has Led to Cynicism Among Agriculturists. Newfoundland's Moderation. Best Record of the Etruria. Concerning Cassandra. | True | L.T. BUCHAN.EDMOND HEARN.EDWARD FULLER.W.E. ALLEN. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lefevre-medalist-in-fairfield-golf-shore-haven-star-scores-a-69-3.html | LEFEVRE MEDALIST IN FAIRFIELD GOLF; Shore Haven Star Scores a 69, 3 Strokes Under Par, Equaling Course Record. TURNS IN FIVE BIRDIES Winner Finishes First Nine in Thunder Shower--Roreck, With 72, Is Runner-Up. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/copper-exports-increase-3500000-pounds-sold-in-day-to-foreign.html | COPPER EXPORTS INCREASE; 3,500,000 Pounds Sold in Day to Foreign Buyers. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/official-holds-up-removal-of-rockefeller-birthplace.html | Official Holds Up Removal Of Rockefeller Birthplace | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/maniac-fells-five-with-axe-four-die-spartanburg-sc-shipping-clerk.html | MANIAC FELLS FIVE WITH AXE; FOUR DIE; Spartanburg (S.C.) Shipping Clerk Runs Amuck in Flour Mill of Employer and Railroad Yard. SUDDENLY STRICKEN INSANE He Kills Two Fellow-Workers, Wounds Another, and Then Slays Two Railway Men. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hendersonhodgman.html | Henderson--Hodgman. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/greenwich-polo-play-sunday.html | Greenwich Polo Play Sunday. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/holdings-of-discounted-bills-increase-federal-banks-report-to.html | Holdings of Discounted Bills Increase, Federal Banks Report to Federal Board | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rebel-amnesty-expires-mexican-decree-offered-safe-conduct-to-all.html | REBEL AMNESTY EXPIRES; Mexican Decree Offered Safe Conduct to All Who Surrendered. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/miss-chalfants-bridal-will-wed-clarence-w-wheelwright-at-york.html | MISS CHALFANT'S BRIDAL.; Will Wed Clarence W. Wheelwright at York Harbor, Me., Tomorrow. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ships-on-zeppelin-course-expect-to-be-in-contact-with-airship-today.html | SHIPS ON ZEPPELIN COURSE.; Expect to Be in Contact With Airship Today or Tomorrow. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/police-department.html | Police Department. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wolgast-beats-anslem-pennsylvania-flyweight-champion-victor-in.html | WOLGAST BEATS ANSLEM; Pennsylvania Flyweight Champion Victor in 8-Round Bout. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/aquarium-gets-856-queer-a-tropical-sea-fish-some-can-change-color.html | Aquarium Gets 856 Queer a Tropical Sea Fish; Some Can Change Color From Black to White | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/arlington-park-closes-today.html | Arlington Park Closes Today. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/chicagos-film-censorship-takes-in-talking-pictures.html | Chicago's Film Censorship Takes In Talking Pictures | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/beatty-railway-head-accepts-athletic-post-in-canada.html | Beatty, Railway Head, Accepts Athletic Post in Canada | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/french-gold-reserve-sharply-up-in-week-bank-statement-shows-gain-of.html | FRENCH GOLD RESERVE SHARPLY UP IN WEEK; Bank Statement Shows Gain of 513,000,000 Francs in Metal Stocks as Circulation Rises. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/prison-term-for-drunken-flier-whose-passenger-was-killed.html | Prison Term for Drunken Flier Whose Passenger Was Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rev-robert-h-mccready-former-presbyterian-pastor-dies-in-dobbs.html | REV. ROBERT H. McCREADY.; Former Presbyterian Pastor Dies in Dobbs Ferry at Age of 76. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/gov-ritchie-in-clash-over-dry-law-ruling-says-federal-attorney-has.html | GOV. RITCHIE IN CLASH OVER DRY LAW RULING; Says Federal Attorney Has No Power to Order Police to Report Violations. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/toronto-stops-montreal-triumphs-4-to-2-when-leverenz-outpitches.html | TORONTO STOPS MONTREAL.; Triumphs, 4 to 2, When Leverenz Outpitches Thormahlen. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. Queens Parcels to Be Auctioned. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/subway-cars-sell-gum-slot-machines-are-installed-in-two-by-bmt.html | SUBWAY CARS SELL GUM.; Slot Machines Are Installed in Two by B.M.T. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/clash-on-defense-in-gastonia-case-civil-liberties-union-opposes.html | CLASH ON DEFENSE IN GASTONIA CASE; Civil Liberties Union Opposes Methods of International Labor Organization. SATISFIED BY TRIAL JUDGE Forrest Bailey Sees Disposition of Court to Be Fair as Shown in Change of Venue. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/newark-is-beaten-by-reading-7-to-2-loses-second-game-of-series-when.html | NEWARK IS BEATEN BY READING, 7 TO 2; Loses Second Game of Series When Victors Score Five Runs in the 8th. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/buffalo-tops-rochester-wins-32-to-gain-third-victory-in-four-starts.html | BUFFALO TOPS ROCHESTER.; Wins, 3-2, to Gain Third Victory in Four Starts With Leaders. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mrs-jh-clark-reaches-age-of-104.html | Mrs. J.H. Clark Reaches Age of 104 | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sound-yachts-race-at-stamford-today-stamford-and-shippan-point-cups.html | SOUND YACHTS RACE AT STAMFORD TODAY; Stamford and Shippan Point Cups Events Preliminary to Club's Regatta Tomorrow. OPEN TO M CLASS CRAFT Vanitie and Resolute Also Eligible, but Neither Is Expected to Participate. | True | By Shannon Cormack. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/son-to-mrs-eg-sparrow-in-paris.html | Son to Mrs. E.G. Sparrow in Paris. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/three-nations-plan-zeppelin-routes-america-britain-and-germany-are.html | THREE NATIONS PLAN ZEPPELIN ROUTES; America, Britain and Germany Are Pioneers in Commercial Dirigible Projects. HUGE SHIP NEARLY READY R-100 Is Being Finished in England for Freight and Passenger Service to Canada. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/to-greet-moscow-fliers-friends-of-soviet-organize-reception.html | TO GREET MOSCOW FLIERS.; Friends of Soviet Organize Reception Committee in City. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/five-considered-to-succeed-work-no-selection-made-for-republican.html | FIVE CONSIDERED TO SUCCEED WORK; No Selection Made for Republican National Committee, ItIs Said at White House.HUSTON'S AMONG NAMESPossibility of Good or Brown BeingTaken Also Discussed--Postto Require Much Work. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/topics-in-wall-street-news-comment-and-incident-on-the.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock-Exchange and In the Financial Markets. A Billion a Month. Government's Financial Operations. "Big Stocks" in Favor. Harmony at Washington. Month-End Money Strain. Loans and the Reserve Statement. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/martin-to-marry-oct-8-says-father-miss-valerie-frenchs-mother.html | MARTIN TO MARRY OCT. 8, SAYS FATHER; Miss Valerie French's Mother Denies Youths Have Become Re-engaged. TROTH REPORTED UNBROKEN Sister, Essex French, Married Quietly Tuesday in London Church to Vyvyan Drury, New Yorker's Son. Says Wedding Will Take Place. Essex French Wed on Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/machines-end-cigar-plant-strike.html | Machines End Cigar Plant Strike. | True | SSpecial to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/zeppelins-progress-described-on-radio-chains-make-preparations-to.html | ZEPPELIN'S PROGRESS DESCRIBED ON RADIO; Chains Make Preparations to Tell of Dirigible's Arrival at Hangar in Lakehurst, N.J. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hopeful-to-draw-field-of-twenty-boojum-is-among-2yearolds-pointing.html | HOPEFUL TO DRAW FIELD OF TWENTY; Boojum Is Among 2-Year-Olds Pointing for $60,000 Classic at Saratoga. New Broom Cost $75,000. Whichone Is Futurity Victor. Sumair a Foreign Threat. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ruth-gets-no-25-but-yanks-lose-32-lyons-effective-snaps-hugmens.html | RUTH GETS NO. 25, BUT YANKS LOSE, 3-2; Lyons Effective, Snaps Hugmen's Streak of 7--Combs Also Connects for Circuit.SHIRES'S TRIPLE DECIDESScores Cissel in 8th to Give WhiteSox 2d Triumph Over Yanks in Fourteen Starts. Shires Breaks the Tie. Third Start for Sherid. | True | By William E. Brandt. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/plots-in-nassau-shores-sold.html | Plots in Nassau Shores Sold. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/suspect-union-men-hired-incendiaries-police-sift-flushing-blaze-as.html | SUSPECT UNION MEN HIRED INCENDIARIES; Police Sift Flushing Blaze as Blow at Contractor for Using Unorganized Workers. BROPHY HEARS OF THREATS Officers of Building Company Say They Were Told Work Would Be Halted. LABOR OFFICIALS EXAMINED Kerosene Found in Damaged House -- Fire Was Ninth of Its Kind in Recent Months. Kerosene Can on Second Floor. "Brazen Incendiary Work." | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/win-mcgill-french-prizes-american-students-obtain-honors-at.html | WIN McGILL FRENCH PRIZES.; American Students Obtain Honors at Montreal University. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capone-linked-to-bombers-chicago-official-says-he-guided-trust-of.html | CAPONE LINKED TO BOMBERS; Chicago Official Says He Guided "Trust" of 17 Under Arrest. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/changes-in-corporations-brokerage-firms-also-announce-shifts-in.html | CHANGES IN CORPORATIONS.; Brokerage Firms Also Announce Shifts in Membership. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/handicap-changes-made-by-polo-body-cecil-smith-raised-from-6-to-7.html | HANDICAP CHANGES MADE BY POLO BODY; Cecil Smith Raised From 6 to 7 Goals in Ratings Announced by U.S. Association. COMMEND A. ROARK'S PLAY Brother of Internationalist Gets Rank of 6--Kiefer Placed at 4 Among Army Players. Play of Roark Outstanding. Whitney Displaying Fine Form. | True | By Grover Theis. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/red-strike-fails-in-european-cities-few-respond-to-the-call-to-quit.html | RED STRIKE FAILS IN EUROPEAN CITIES; Few Respond to the Call to Quit Work and Demonstrate Against War. ONLY 7,612 OUT IN PARIS Belgium Protests to France Against Deportation of Communists to Her Border--Bars Train. Red Newspaper Is Suppressed. Only 7,612 Communists Seen. Belgium Bars Red Deportees. Reds Also Fail in Britain. Few Demonstrate in Poland. Austria and Balkans Quiet. One Killed in Kiskineff. Finland's Reds Defy Ban. Berlin Permits Demonstration. Martial Law Declared in Canton. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/british-gold-reserve-at-years-low-point-decrease-of-8090000-in-week.html | BRITISH GOLD RESERVE AT YEAR'S LOW POINT; Decrease of 8,090,000 in Week Brings the Holdings Down to 142,610,000. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mattison-leader-in-carlsbad-chess-latvian-defeats-tartakower-in-27.html | MATTISON LEADER IN CARLSBAD CHESS; Latvian Defeats Tartakower in 27 Moves to Gain Second Straight Triumph. CAPABLANCA-THOMAS DRAW Marshall Meets Second Reverse, Losing to Spielmann--Treybal Beaten by Bogoljubow. Marshall Lacks Caution. Euwe Vanquishes Canal. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/widener-to-bring-sire-sickle-here-arranges-with-lord-derby-to-stand.html | WIDENER TO BRING SIRE SICKLE HERE; Arranges With Lord Derby to Stand Son of Phalaris at Elmendorf Stud. WILL AID U.S. BLOOD STOCK Move Is Hailed by Breeders--Will Share Court With Man o' War's Sire for Three Years. Is Great Contribution. Won Mersey By Six Lengths. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mrs-britten-operated-on-representatives-wife-stricken-with.html | MRS. BRITTEN OPERATED ON; Representative's Wife Stricken With Appendicitis on Leviathan. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lawn-party-aids-newport-hospital-mrs-william-r-hunter-is-in-charge.html | LAWN PARTY AIDS NEWPORT HOSPITAL; Mrs. William R. Hunter Is in Charge of Annual Fair Given at Swanhurst. MRS. S. PELL IS HONORED She Is Guest at Luncheon of Mrs. George Mesta and Robert J. Adamses at Fair Oak. | True | Special to The New York Times. | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jh-wickershams-have-a-son.html | J.H. Wickershams Have a Son. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/16-enter-auto-races-lou-moore-worlds-record-holder-among-starters.html | 16 ENTER AUTO RACES.; Lou Moore, World's Record Holder, Among Starters at Woodbridge. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/resume-welland-canal-navigation.html | Resume Welland Canal Navigation. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/eight-ships-sail-two-arrive-today-majestic-paris-carmania-arabic.html | EIGHT SHIPS SAIL, TWO ARRIVE TODAY; Majestic, Paris, Carmania, Arabic, Saturnia and Statendam Are Off for Europe.TWO VESSELS HEAD SOUTHThese Are Munargo and Sud Africano--Berengaria and ThuringiaAre Inbound. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/chief-of-police-arrested-charged-with-driving-beerladen-truck-over.html | CHIEF OF POLICE ARRESTED.; Charged With Driving Beer-Laden Truck Over Border From Mexico. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/major-paul-bock-dies-in-panama-aero-crash-plane-failed-to-rise.html | MAJOR PAUL BOCK DIES IN PANAMA AERO CRASH; Plane Failed to Rise After Dropping Bomb in Target Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/readycut-meats-planned-large-chicago-packer-to-sell-cuts-trimmed.html | READY-CUT MEATS PLANNED; Large Chicago Packer to Sell Cuts Trimmed and Wrapped. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/brands-merger-effective-more-than-twothirds-of-stocks-of-three.html | BRANDS MERGER EFFECTIVE; More Than Two-Thirds of Stocks of Three Concerns Deposited. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rochester-leads-in-naval-reserve-navy-gives-it-highest-merit-in.html | ROCHESTER LEADS IN NAVAL RESERVE; Navy Gives It Highest Merit in Efficiency Among Divisions --Oswego Second. EAST RIVER BATTALION WINS Gets Rating of 81.3--Board Calls Lack of Young Officers a Serious Problem. Calls Lack of Officers Serious. Makes Sweeping Recommendations. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/employes-get-700000-procter-gamble-shows-record-year-in.html | EMPLOYES GET $700,000.; Procter & Gamble Shows Record Year in Profit-Sharing. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/white-splits-2-cue-matches.html | White Splits 2 Cue Matches. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mott-backs-stokes-as-edge-successor-favors-naming-of-exgovernor.html | MOTT BACKS STOKES AS EDGE SUCCESSOR; Favors Naming of Ex-Governor With Understanding He Will Not Seek Full Senate Term. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/marblehead-keeps-team-yacht-lead-triumphs-twice-over-buzzards-bay.html | MARBLEHEAD KEEPS TEAM YACHT LEAD; Triumphs Twice Over Buzzards Bay Off North Shore and Shows Way, 184 to 130 . WIND NEVER VERY STRONG Evanthia Takes Morning Race, While Noname Is First in the Afternoon Event. Afternoon Breeze Stronger. Noname Finishes First. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/williams-and-yancey-quit-air-company.html | WILLIAMS AND YANCEY QUIT AIR COMPANY | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dickey-expedition-wrecked-far-up-orinoco-explorers-in-south.html | Dickey Expedition Wrecked Far Up Orinoco; Explorers in South American Wilds Are Safe | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/13000-hail-larson-on-governors-day-state-leaders-gather-at-seagirt.html | 13,000 HAIL LARSON ON GOVERNOR'S DAY; State Leaders Gather at Seagirt Camp to Pledge HimTheir Support.SHOWER SPOILS PARADE But Chief Executive Reviews 114thRegiment--Does Not DiscussLegislative Session Call. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/150000-ignored-in-crash-armored-car-left-unguarded-after-accident.html | $150,000 IGNORED IN CRASH; Armored Car Left Unguarded After Accident in Brooklyn. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/raw-silk-futures-steady.html | RAW SILK FUTURES STEADY. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hagenlacher-double-victor.html | Hagenlacher Double Victor. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/two-plays-to-end-runs-brothers-and-nice-womenremote-control-at-48th.html | TWO PLAYS TO END RUNS.; 'Brothers' and 'Nice Women'--'Remote Control' at 48th St. Aug. 26. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/paris-americans-back-plea-for-tariff-curb-hosts-at-luncheon-to.html | PARIS AMERICANS BACK PLEA FOR TARIFF CURB; Hosts at Luncheon to Louis Wiley Applaud His Remarks on 'Oppressive Duties' Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dock-at-san-francisco-the-manoa-from-honolulu-and-el-salvador-from.html | DOCK AT SAN FRANCISCO.; The Manoa From Honolulu and El Salvador From Here in Arrivals. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/swope-gives-land-for-parkway.html | Swope Gives Land for Parkway. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/drummondfraser-takes-his-own-life-british-banker-bedridden-for.html | DRUMMOND-FRASER TAKES HIS OWN LIFE; British Banker, Bedridden for Months, Had Lost All Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/harris-and-assellin-lose.html | Harris and Assellin Lose. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sande-and-his-horses-to-reach-saratoga-from-chicago-today.html | Sande and His Horses to Reach Saratoga From Chicago Today | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/he-coes-give-tea-at-southampton-miss-margaret-anglin-honored-by.html | H.E. COES GIVE TEA AT SOUTHAMPTON; Miss Margaret Anglin Honored by Informal Musicale at The Appletrees. L.E. COFERS GIVE DINNER Others Entertaining Are Judge and Mrs. Whitaker, Mrs. H.H. Benedict and Mrs. G. Taylor. Mrs. Kissam to Sail for Europe. Daughter Visits V. Mulford. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bomb-wrecks-rochester-home.html | Bomb Wrecks Rochester Home. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/alexander-equals-mathewsons-feat-beats-robins-for-cards-52-tying.html | ALEXANDER EQUALS MATHEWSON'S FEAT; Beats Robins for Cards, 5-2, Tying League Record of 372 Games Won. EXHIBITS PERFECT CONTROL St. Louis Reaches Morrison for Four Runs in First Inning and Clinches Game. Receives Air-Tight Support. Robins Acquire Parham. NEW RECORD SEEMS ASSURED. Alexander Needs Only One More Victory for League Mark. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/roosevelt-memorial-site-conveyed.html | Roosevelt Memorial Site Conveyed. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bond-flotations-ulen-co-brown-paper-mill-company.html | BOND FLOTATIONS.; Ulen & Co. Brown Paper Mill Company. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/italy-will-accept-young-debt-plan-but-only-along-with-all-others-an.html | ITALY WILL ACCEPT YOUNG DEBT PLAN; But Only Along With All Others and if Scheme Is Regarded as an Industrial Whole. PARIS EXPERTS NUMBER 19 Briand Will Leave Monday for the Conference at The Hague-- Reich Is Firm on Free Rhine. Briand Off to The Hague Monday. Reich Stands Firm on Rhine. Stimson Will Send an Observer | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/domestic-bond-list-in-moderate-rise-but-foreign-loans-are-lower-as.html | DOMESTIC BOND LIST IN MODERATE RISE; But Foreign Loans Are Lower as Railroad Issues Come In for Considerable Selling. A.T. & T. AT NEW HIGH Convertible 4 s Monopolize the Market, Closing at 195, Up 8 Points for the Day. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/aground-near-providence-collier-stephen-r-jones-runs-on-mud-at.html | AGROUND NEAR PROVIDENCE.; Collier Stephen R. Jones Runs on Mud at Conimicut Point. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jean-valjean-takes-arlington-feature-closes-strongly-when-let-down.html | JEAN VALJEAN TAKES ARLINGTON FEATURE; Closes Strongly When Let Down and Beats Prince Pat by Half Length--Crofton Third. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/takes-step-to-adopt-portes-gil-labor-code-mexican-senate-adopts.html | TAKES STEP TO ADOPT PORTES GIL LABOR CODE; Mexican Senate Adopts Committee Proposal for Measures toPass Proposed Changes. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/louis-kram-dead-head-of-advertising-firm-bearing-his-own-name.html | LOUIS KRAM DEAD.; Head of Advertising Firm Bearing His Own Name. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/summer-school-concert-new-york-university-students-to-give-first-in.html | SUMMER SCHOOL CONCERT.; New York University Students to Give First in a Series Today. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/french-imports-increase-unfavorable-balance-in-the-half-year.html | FRENCH IMPORTS INCREASE.; Unfavorable Balance in the Half Year 5,912,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/portrait-of-lady-hamilton-by-romney-brings-15750.html | Portrait of Lady Hamilton By Romney Brings $15,750 | True | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/counter-trade-active-with-prices-irregular-industrials-register.html | COUNTER TRADE ACTIVE WITH PRICES IRREGULAR; Industrials Register Numerous Advances--Insurance and Bank Issues Firm. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tt-anderson-left-estate-to-family-widow-and-son-of-st-louis-man-get.html | T.T. ANDERSON LEFT ESTATE TO FAMILY; Widow and Son of St. Louis Man Get Most of Property, Put at More Than $500,000. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tryout-of-faith-hope-and-alice.html | Tryout of "Faith, Hope and Alice." | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/junia-hannah-wed-to-james-c-curtin-ceremony-in-brides-home-in-park.html | JUNIA HANNAH WED TO JAMES C. CURTIN; Ceremony in Bride's Home in Park Avenue Performed by Rev. J.A. Vollenweider. Hill--Boren. Africa--Lattin. Davis--Osler. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mary-lewis-sues-on-cruelty-charge-operas-ideal-romance-ends-in-her.html | MARY LEWIS SUES ON CRUELTY CHARGE; Opera's "Ideal Romance" Ends in Her Plea for Separation From Michael Bohnen. QUARRELED IN EUROPE Star Says Baritone Tried to Make Her Jump From Window Here-- Parted at Los Angeles July 1. Married by Mayor Walker. Reported Engaged to Hungarian. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/curb-seat-sold-for-235000.html | Curb Seat Sold for $235,000. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/petty-stops-phils-for-pirates-3-to-1-checks-3game-losing-streak-of.html | PETTY STOPS PHILS FOR PIRATES, 3 TO 1; Checks 3-Game Losing Streak of Pittsburgh--Comorosky's Triple Wins Contest. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/four-men-arrested-as-jersey-liquor-ring-accused-of-selling.html | FOUR MEN ARRESTED AS JERSEY LIQUOR RING; Accused of Selling Redistilled Alcohol on Boat at Sea-- Whisky Plant Seized in Newark. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/board-members-voice-surprise.html | Board Members Voice Surprise. | True | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/seaboard-air-line-bond-deposit.html | Seaboard Air Line Bond Deposit. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/david-garrick-revived-butler-davenport-acts-title-role-at-reopening.html | "DAVID GARRICK" REVIVED.; Butler Davenport Acts Title Role at Reopening of His Theatre. | True | | C1B 37388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/big-merger-by-fox-is-reported-near-his-film-and-stage-interests-to.html | BIG MERGER BY FOX IS REPORTED NEAR; His Film and Stage Interests to Be Combined in One Company, It Is Said.ASSETS ARE $250,000,000Underwriting of New Shares IsUnderstood to Have BeenArranged With Bankers. | True | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lindstrom-taken-ill-star-third-baseman-ordered-to-bed-5th-giant.html | LINDSTROM TAKEN ILL.; Star Third Baseman Ordered to Bed --5th Giant Casualty. | | Special to The New York Times. | C1B 37388 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/18-communists-paroled-prisoners-taken-in-riots-to-get-hearings-aug.html | 18 COMMUNISTS PAROLED.; Prisoners Taken in Riots to Get Hearings Aug. 9 and 23. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/asked-to-aid-in-czarist-claim.html | Asked to Aid in Czarist Claim. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/walker-inquires-why-didnt-harbord-run-in-reply-to-attack-at.html | Walker Inquires 'Why Didn't Harbord Run? In Reply to Attack at Republican Meeting | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hoover-names-delegates-dr-platt-and-professor-rippy-will-go-to.html | HOOVER NAMES DELEGATES; Dr. Platt and Professor Rippy Will Go to Geographical Conference. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/stowaway-washes-dishes-zeppelin-passengers-say-he-does-not-enjoy.html | STOWAWAY WASHES DISHES; Zeppelin Passengers Say He Does Not Enjoy Forced Labor. | True | Copyright, 1920, by the Chicago Tribune. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/asks-cotton-exchange-holiday.html | Asks Cotton Exchange Holiday. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/lefevre-defeated-in-fairfield-golf-boren-eliminates-medalist-in.html | LEFEVRE DEFEATED IN FAIRFIELD GOLF; Boren Eliminates Medalist in Tournament at Hubbard Heights by 2 and 1. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/fear-talk-film-monopoly-british-committee-protest-on-american.html | FEAR TALK FILM MONOPOLY.; British Committee Protest on American Apparatus Than. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cannons-son-seeks-job-bishops-kin-applies-for-a-position-in.html | CANNON'S SON SEEKS JOB.; Bishop's Kin Applies for a Position in Commercial Department. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/vote-aug-15-on-gardner-motor-plan.html | Vote Aug. 15 on Gardner Motor Plan | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/offers-lysagt-stock-issue.html | Offers Lysagt Stock Issue. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/george-w-seligman-lawyer-dies-at-71-son-of-late-joseph-seligman.html | GEORGE W. SELIGMAN, LAWYER, DIES AT 71; Son of Late Joseph Seligman, Founder of Banking House, Succumbs in Sanitarium at Beacon. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boy-tries-outtruck-and-kills-a-child-drivers-helper-17-fascinated.html | BOY TRIES OUTTRUCK AND KILLS A CHILD; Driver's Helper, 17, Fascinated by Levers, Pulls One When Left Alone on Seat. VEHICLE BACKS INTO STORE Lad, 8, Crushed to Death; Another, 14, Is Hurled Through Shop Window and Is Badly Hurt. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/to-raze-old-church-soon-for-21story-club-hotel.html | To Raze Old Church Soon For 21-Story Club Hotel | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jesse-pomeroy-shows-no-joy-at-prison-farm-after-53-years-behind.html | JESSE POMEROY SHOWS NO JOY AT PRISON FARM; After 53 Years Behind Bars, Massachusetts Lifer Continues to Sulk in Country. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/italy-is-stirred-by-loan-shortage-mussolini-ousts-belloni-finance.html | ITALY IS STIRRED BY LOAN SHORTAGE; Mussolini Ousts Belloni, Finance Expert and Former Milan Mayor, From All Offices. CALLED NATIONAL SCANDAL Serious Discrepancies Are Reported in $30,000,000 Loan Taken From Dillon-Read Company. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cortelyou-gives-city-respiratory-machines-moved-by-reviving-of-man.html | Cortelyou Gives City Respiratory Machines; Moved by Reviving of Man After 38 Hours | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/berlin-paper-asks-caution-on-sea-cuts-boersen-courier-says-that-at.html | BERLIN PAPER ASKS CAUTION ON SEA CUTS; Boersen Courier Says That at Best Britain May Slow Down for Us to Reach Parity. SCOUTS PLEAS LIKE BORAH'S Vossische Zeitung Thinks We Want Reich in Naval Parley Because of Its Superior New Cruiser Type. Sees Both With Much to Gain Would Ban Type From Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/some-bad-weather-in-zeppelins-path-dr-kimball-says-disturbances.html | SOME BAD WEATHER IN ZEPPELIN'S PATH; Dr. Kimball Says Disturbances Will Not Be Great Enough to Endanger Airship. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/coste-has-trial-flight-will-try-again-with-bellonte-for-new-york.html | COSTE HAS TRIAL FLIGHT.; Will Try Again With Bellonte for New York Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/28210626-sought-by-municipalities-total-for-122-communities-next.html | $28,210,626 SOUGHT BY MUNICIPALITIES; Total for 122 Communities Next Week Compares With $15,642,697 This. CLEVELAND ISSUE LEADS Amounts to $4,270,000--Prices Show Little Change--Less Buying by Insurance Companies. Old Issues Moved Out. List of Coming Issues. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/women-freed-on-bond-in-gastonia-slaying-they-will-return-here-and.html | WOMEN FREED ON BOND IN GASTONIA SLAYING; They Will Return Here and Await Trial at Charlotte on Reduced Charge. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jaeger-captures-motorpaced-race-american-star-takes-25mile-cup.html | JAEGER CAPTURES MOTOR-PACED RACE; American Star Takes 25-Mile Cup Event, Feature of Card at N.Y. Velodrome. VAN NESS 1ST IN HANDICAP Jersey Rider Who Turned Professional a Month Ago, Leads Fieldin Half-Mile. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-james-takes-guests-to-regatta-others-at-newport-speed-boat-meet.html | MRS. JAMES TAKES GUESTS TO REGATTA; Others at Newport Speed Boat Meet Are S.A. Fahnestocks and W. De F. Manices. MRS. CHURCH IS HOSTESS Russian Program Features Concert at Swanhurst—W.F. Whitehouses Give Dinner. Mrs. Duncan Objects. Mrs. W. Fahnestock Is Hostess. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Municipal Service. Pittsburgh-Suburban Water Service | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brokers-move-for-stock-exchange-ban-on-trading-by-the-employes-of.html | Brokers Move for Stock Exchange Ban On Trading by the Employes of Members | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rogers-suggests-some-things-that-should-be-exterminated.html | Rogers Suggests Some Things That Should Be Exterminated | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/contends-580000-imperial-german-marks-is-too-trivial-a-sum-to.html | Contends 580,000 Imperial German Marks Is Too Trivial a Sum to Warrant Suit | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/st-jean-takes-2-cue-matches.html | St. Jean Takes 2 Cue Matches. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hide-market-narrow-price-changes-slight-with-close-5-points-lower.html | HIDE MARKET NARROW.; Price Changes Slight, With Close 5 Points Lower to 10 Higher. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/poole-dry-goods-stores-on-sale.html | Poole Dry Goods Stores on Sale. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/huston-at-10-showed-scientific-bent-father-tells-how-son-at-that.html | HUSTON AT 10 SHOWED SCIENTIFIC BENT; Father Tells How Son at That Age Made His Own Crystal Radio Set. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/archery-title-to-roberts-californian-breaks-record-for-single.html | ARCHERY TITLE TO ROBERTS; Californian Breaks Record for Single American Round. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dies-not-with-boots-on-extexas-cowman-executed-removes-shoes-to.html | DIES, NOT WITH BOOTS ON.; Ex-Texas Cowman, Executed, Removes Shoes to Shun Disgrace. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/finds-a-titian-in-closet-priest-discovers-alleged-masterpiece-in-a.html | FINDS A "TITIAN" IN CLOSET.; Priest Discovers Alleged Masterpiece in a Home at Andover, Mass. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bronx-market-parley-put-off.html | Bronx Market Parley Put Off. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/teller-indicted-as-thief-said-to-have-taken-23200-to-speculate-and.html | TELLER INDICTED AS THIEF.; Said to Have Taken $23,200 to Speculate and Restored All of It. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boy-killed-27-hurt-by-gasoline-blast-trenton-child-too-frightened.html | BOY KILLED, 27 HURT, BY GASOLINE BLAST; Trenton Child, Too Frightened to Move, Fatally Burned as a Truck Overturns. EXPLOSION NOT EXPLAINED Police Believe Cap of Tank Was Tampered With and Fuel Was Fired by Hot Engine. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marblehead-wins-yacht-race-series-captures-match-272-to-252-despite.html | MARBLEHEAD WINS YACHT RACE SERIES; Captures Match, 272 to 252 , Despite Defeat by Buzzards Bay in Last Two Events. EMMONS IS STAR SAILORWith Cumming He Outpoints Veteran Skippers, Paine and Barker, by Splitting Tacks. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL FLAXSEED. | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/decries-queens-demand-schroeder-says-it-will-get-only-one-new.html | DECRIES QUEENS DEMAND.; Schroeder Says It Will Get Only One New Hospital Soon. | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-ma-sherman-to-be-bride-today-her-marriage-to-col-john-bigelow-d.html | MRS. M.A. SHERMAN TO BE BRIDE TODAY; Her Marriage to Col. John Bigelow Dodge to Take Place atHome of F.Y. Dalziel. MISS DALZIEL'S BRIDAL Ceremony With Alexander D. Kinloch of Scotland in St. Thomas'sChurch on Sept. 10. | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cricketers-to-sail-today.html | Cricketers to Sail Today. | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/americans-visit-russian-spas.html | Americans Visit Russian Spas. | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/repatriated-swedes-receive-new-welcome-900-are-placed-in-temporary.html | REPATRIATED SWEDES RECEIVE NEW WELCOME; 900 Are Placed in Temporary Homes in Military Barracks of Joenkoeping. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/details-of-fields-for-stakes-to-be-run-at-saratoga-today.html | Details of Fields for Stakes To Be Run at Saratoga Today | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sydney-chaplin-missing-fiveweek-search-made-for-actor-since-he-left.html | SYDNEY CHAPLIN MISSING.; Five-Week Search Made for Actor Since He Left English Studio. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/roll-conquers-fiala-for-junior-net-title-wins-pennsylvania.html | ROLL CONQUERS FIALA FOR JUNIOR NET TITLE; Wins Pennsylvania Championship in Four Sets-- De Lone and Munger Doubles Victors. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-stock-issue-us-shares-financial.html | NEW STOCK ISSUE.; U.S. Shares Financial. | True |  | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/poincare-improving-is-writing-reports-condition-after-operation.html | POINCARE IMPROVING; IS WRITING REPORTS; Condition After Operation Normal--Visitors Still Barred--Hundreds Send Cards, Flowers. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/enjoins-jersey-concern-court-bars-insurance-stock-sales-writ.html | ENJOINS JERSEY CONCERN; Court Bars Insurance Stock Sales-- Writ Hearing Tuesday. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/check-payments-gain-over-year-ago-greater-activity-shown-by-steel.html | CHECK PAYMENTS GAIN OVER YEAR AGO; Greater Activity Shown by Steel Plants--Coal Output Less Than in Preceding Week. WHOLESALE PRICES HIGHER But Are Still Below Those of Same Period in 1928--Increase in Interest Rates. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/tow-collier-wabana-to-quebec.html | Tow Collier Wabana to Quebec. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/broadcast-to-byrd-over-kdka-tonight-amelia-earhart-will-take-part.html | BROADCAST TO BYRD OVER KDKA TONIGHT; Amelia Earhart Will Take Part in Program by Employes of Pennsylvania Railroad. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/duchess-63-starts-englandindia-flight-round-trip-of-10000-miles-to.html | DUCHESS, 63, STARTS ENGLAND-INDIA FLIGHT; Round Trip of 10,000 Miles to Be Made by Duches sof Bedford, Pilot and Mechanic. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/scientists-take-up-conditions-in-mines-haldane-proposal-on-phthisis.html | SCIENTISTS TAKE UP CONDITIONS IN MINES; Haldane Proposal on Phthisis Stirs Keen Discussion at British Meeting. LABOR WAGE CUT URGED Prof Clay of Manchester Says It Should Extend to All Industries to Revive Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/snooks-attorneys-examine-coroner-they-seek-to-discredit-charge-of.html | SNOOK'S ATTORNEYS EXAMINE CORONER; They Seek to Discredit Charge of Premeditated Murder--Session Ordered for Today. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corbett-defeats-silverberg.html | Corbett Defeats Silverberg. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/old-aiken-poloists-capture-cup-final-defeat-army-four-9-to-7-after.html | OLD AIKEN POLOISTS CAPTURE CUP FINAL; Defeat Army Four, 9 to 7, After Uphill Battle and Win Herbert Memorial Bowl.VICTORS TRAIL AT HALF. But Score Twice in Fifth Period toTie Score, 5-5, and Later Forge Into the Lead. Army Aided by Handicap. Parker Makes First Score. | True | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sugar-tariff-plan-revealed-by-smoot-sliding-scale-makes-3-cents-the.html | SUGAR TARIFF PLAN REVEALED BY SMOOT; Sliding Scale Makes 3 Cents the Maximum Rate of Duty and One Cent the Minimum. 20 PER CENT OFF FOR CUBA Proposal Makes an Increase Over Present Law, but a Reduction From House Measure.HOOVER WILL GET DETAILSSenator Will Confer With Presidentat His Fishing Camp Overthe Week-End. To Visit Hoover at Camp. Rates Compared at Present Price. How the Scale Would Work. Hearing to Take Place Wednesday. Cotton Schedule Is Taken Up. Moses Protests Committee's Course. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/premature-alarm.html | PREMATURE ALARM. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/purchase-a-loses-to-ox-ridge-four-darien-poloists-victors-in-new.html | PURCHASE A LOSES TO OX RIDGE FOUR; Darien Poloists Victors in New England Twelve-Goal Circuit Match, 7 to 6. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/file-briefs-in-irt-case-untermyer-and-ransom-submit-arguments-on.html | FILE BRIEFS IN I.R.T. CASE.; Untermyer and Ransom Submit Arguments on Motion to Advance. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/russian-flight-here-is-set-for-monday-big-soviet-airplane-scheduled.html | RUSSIAN FLIGHT HERE IS SET FOR MONDAY; Big Soviet Airplane Scheduled to Go From Moscow Eastward to New York. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/two-perish-as-plane-nosedives-into-seine-pilot-and-passenger-die-in.html | TWO PERISH AS PLANE NOSE-DIVES INTO SEINE; Pilot and Passenger Die in Paris Pleasure Machine as Motor Stalls at 300 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/answers-yugoslav-note-bulgaria-replies-to-complaint-about-recent.html | ANSWERS YUGOSLAV NOTE.; Bulgaria Replies to Complaint About Recent Grants of Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hastings-to-edit-economist.html | Hastings to Edit Economist. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/void-fiveday-week-renew-building-row-employers-rescind-compact.html | VOID FIVE-DAY WEEK, RENEW BUILDING ROW; Employers Rescind Compact, Ending Peace Arranged by Justice Crain. TRADES COUNCIL IS BLAMED Failure to Arbitrate Dispute of Electrical Workers and the Employers Is Charged. STRIKE PERIL HELD ACUTE 60,000 Men in a Dozen Crafts Would Be Affected--Union Leaders Absent From the City. Agreement Is Abrogated. Action Hangs on Electrical Men. Action Long Considered. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/counter-stocks-firm-in-active-trading-bank-shares-quiet-insurance.html | COUNTER STOCKS FIRM IN ACTIVE TRADING; Bank Shares Quiet, Insurance Group Shows Gains--Strong Undertone in Industrials. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/5-alabama-convicts-flee-in-guards-auto-fell-keeper-seize-his-keys.html | 5 ALABAMA CONVICTS FLEE IN GUARD'S AUTO; Fell Keeper, Seize His Keys and Swiftly Vanish From State Prison in Stolen Car. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/science-pursuit-cost-experts-life-associates-blame-gaseous-mercury.html | SCIENCE PURSUIT COST EXPERT'S LIFE; Associates Blame Gaseous Mercury From Radio Furnacefor Dr. Eckman's Death.A PIONEER IN RESEARCHBureau of Standards Contribution to Steel Industry Came From HisInvestigations in Metal Gases. Associate Also Died. Wants Physician on Guard. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mattisonvidmar-share-chess-lead-latvian-draws-game-in-third-round.html | MATTISON-VIDMAR SHARE CHESS LEAD; Latvian Draws Game in Third Round, While Yugoslavian Scores Over Gilg. BOGOLJUBOW IS DEFEATED Nimzowitsch Furnishes Day's Surprise--Capablanca Draws,Marshall Beaten. Bogoljubow's Defeat Surprises. Vidmar Ties Mattison. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brazils-trade-improves-many-state-and-municipal-loans-are-planned.html | BRAZIL'S TRADE IMPROVES; Many State and Municipal Loans Are Planned, Washington Hears. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/garment-trade-spirit-praised-by-roosevelt-governor-thanks-union-and.html | GARMENT TRADE SPIRIT PRAISED BY ROOSEVELT; Governor Thanks Union and Manufacturers' Chiefs for Work in Bringing Peace. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/williams-loses-to-doeg-in-seabright-finalmandell-keeps-lightweight.html | Williams Loses to Doeg in Seabright Final--Mandell Keeps Lightweight Title; DOEG TAKES FINAL AT SEABRIGHT NET Plays Careful Game and Defeats R.N. Williams 2d by Score of 6-3, 7-5, 8-6. IS IN COMMAND FROM START Issue Practically Settled After First Set When Veteran Loses His Control. MISS CROSS IS A VICTOR Pairs With Mrs. Harper and Conquers Miss Morrill and Miss Cruikshank in Final, 6-4, 6-2. Won Three Other Events. Williams Behind Form. | True | By Allison Danzig.special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pilot-radio-sales-up-27-per-cent.html | Pilot Radio Sales Up 27 Per Cent. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/general-list-firmer-on-the-curb-exchange-utilities-and-investment.html | GENERAL LIST FIRMER ON THE CURB EXCHANGE; Utilities and Investment Trust Again Lead Trading, Showing Gains of 1 to 10 Points. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/young-pennsylvanians-elope-after-going-out-for-golf.html | Young Pennsylvanians Elope After Going Out for Golf | True | Special to The New York Times. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/b-o-seeks-to-buy-253mile-railroad-offers-buffalo-susquehanna.html | B. & O. SEEKS TO BUY 253-MILE RAILROAD; Offers Buffalo & Susquehanna $6,300,000 in Move for $2,000,000 Merger. I.C.C. APPROVAL SOUGHT Proposal Viewed in Wall Street as Forestalling Acquisition by Pennroad Corporation. An Iron and Steel Carrier. View as Forestalling Rivals. B.&O. SEEKS TO BUY 253-MILE RAILROAD | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/geddes-here-tells-british-air-plans-says-lines-to-australia-and.html | GEDDES HERE, TELLS BRITISH AIR PLANS; Says Lines to Australia and Cape Town Will Cut Time of Travel in Half. PRAISES SERVICE TO INDIA Nathan, Also a Berengaria Passenger, Says O'Neill Is Spending 3 Years on "Greatest" Drama. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-stock-authorized-capital-administration-co-votes-to-increase.html | NEW STOCK AUTHORIZED.; Capital Administration Co. Votes to Increase Class A Shares. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-rosedale-takes-dash-at-devonshire-beats-retort-by-length-in.html | MISS ROSEDALE TAKES DASH AT DEVONSHIRE; Beats Retort by Length in Detroit Handicap— Pookanaka Runs Third. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goat-routs-llama-in-central-park-zoo-bout-as-police-subdue-billy.html | Goat Routs Llama in Central Park Zoo Bout As Police Subdue 'Billy' and Crowd Watches | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/keyss-boat-first-in-newport-event-buffalo-mans-curtis-wildgold-iii.html | KEYSS BOAT FIRST IN NEWPORT EVENT; Buffalo Man's Curtis Wildgold III Takes Initial Heat for Vanderbilt Cruiser Trophy. MRS. UTZ AMONG WINNERS Port Washington Pilot Lifts the Mrs. Church Prize—Green Flash Is Leading Outboard Race. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/irish-clear-mcnally-autoist-exonerated-of-running-brooklyn-cyclist.html | IRISH CLEAR McNALLY.; Autoist Exonerated of Running Brooklyn Cyclist Down. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prenn-and-moldenhauer-say-they-may-not-play-tennis-here.html | Prenn and Moldenhauer Say They May Not Play Tennis Here | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/gerbault-decorated-for-sail-round-globe-lone-voyager-becomes.html | GERBAULT DECORATED FOR SAIL ROUND GLOBE; Lone Voyager Becomes Officer of Legion of Honor at Ceremony in Le Havre Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/communist-camp-raided-40-russian-children-scantily-clad-are-taken.html | COMMUNIST CAMP RAIDED.; 40 Russian Children, Scantily Clad Are Taken to Los Angeles. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/frederick-e-warren-retired-head-of-paragon-worsted-company-dies-at.html | FREDERICK E. WARREN.; Retired Head of Paragon Worsted Company Dies at Stamford. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-russochinese-quarrel.html | THE RUSSO-CHINESE QUARREL. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/captain-wa-tyler-dies-civil-war-veteran-100-believed-last-survivor.html | CAPTAIN W.A. TYLER DIES.; Civil War Veteran, 100, Believed Last Survivor of Fort Sumter. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/joins-aircraft-export-bureau.html | Joins Aircraft Export Bureau. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/railway-elects-board-central-vermont-inc-names-john-g-sargent-and.html | RAILWAY ELECTS BOARD.; Central Vermont, Inc., Names John G. Sargent and Others. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rochester-boy-made-happy-prince-of-wales-seeks-him-out-at-request.html | ROCHESTER BOY MADE HAPPY.; Prince of Wales Seeks Him Out at Request of Walter Hagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plans-two-airships-to-dwarf-zeppelin-goodyear-corporation-to-build.html | PLANS TWO AIRSHIPS TO DWARF ZEPPELIN; Goodyear Corporation to Build Craft Twice Size of the Graf to Carry 80 Passengers. FOR SERVICE OVER PACIFIC Each Will Have Eight Motors, to Be Placed Entirely Within Hull-- Length 789 Feet. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/world-city-urged-at-geneva-meeting-private-international-bodies.html | 'WORLD CITY' URGED AT GENEVA MEETING; Private International Bodies Would Have Headquarters on Site Next to League. BELGIAN SPONSORS SCHEME Wants World Subscription Opened and Suggests America Give Part of Debt Payments. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jersey-to-try-again.html | JERSEY TO TRY AGAIN. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wants-plays-title-nowadays-changed-george-middleton-author.html | WANTS PLAY'S TITLE, 'NOW-A-DAYS,' CHANGED; George Middleton, Author, Published Drama of That Name--Brady May Refer to Guild. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bars-shooting-of-plover-in-1929.html | Bars Shooting of Plover in 1929. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brokers-loans-up-402573019-in-july-stock-exchange-figures-show-new.html | BROKERS' LOANS UP $402,573,019 IN JULY; Stock Exchange Figures Show New High at $7,473,794,294 for 2d Successive Month. DEMAND LOANS INCREASE Advance $371,825,178 In Period, While Time Category Drops Off by $23,110,565. Exchange Figures Higher. Time Loan Decrease. Totals from January, 1926. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mount-etna-in-eruption-central-crater-throws-out-lava-stream-and.html | MOUNT ETNA IN ERUPTION.; Central Crater Throws Out Lava Stream and Ashes. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/j-sexton-amateur-cue-victor.html | J. Sexton Amateur Cue Victor. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/smith-enters-fight-to-name-berry-again-tells-leaders-he-will-aid.html | SMITH ENTERS FIGHT TO NAME BERRY AGAIN; Tells Leaders He Will Aid Ticket, but Asks How to Explain Dropping of Able Man. CALLS IT GRAVE MISTAKE Talks With Mayor, Curry and McCooey--Brooklyn Leader Reported Less Insistent. Sponsored Berry Four Years Ago. SMITH ENTERS FIGHT TO NAME BERRY AGAIN McCooey Not Insistent. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brooklyn-teacher-held-charges-made-by-girl-after-trip-with-him-to.html | BROOKLYN TEACHER HELD.; Charges Made by Girl After Trip With Him to Havana. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/racketeer-caught-minus-safety-vest-big-arthur-callen-dies-from-six.html | RACKETEER CAUGHT MINUS SAFETY VEST; 'Big Arthur' Callen Dies From Six Bullets Fired by Gunman in Philadelphia. ELUDED HIS FOES SIX YEARS His Armored Car Won Fame When Subjected to Gang Barrage Near Ex-Mayor Kendrick's Home. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/surgeons-to-hear-crile-cleveland-clinic-director-to-address-police.html | SURGEONS TO HEAR CRILE.; Cleveland Clinic Director to Address Police and Fire Doctors. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/fire-department.html | Fire Department. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/made-a-police-captain-vetter-promoted-by-whalenthree-sergeants-4.html | MADE A POLICE CAPTAIN.; Vetter Promoted by Whalen--Three Sergeants, 4 Patrolmen Raised. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/chelsea-to-open-branch-gets-permission-to-establish-office-at-20.html | CHELSEA TO OPEN BRANCH.; Gets Permission to Eatablish Office at 20 East 45th Street. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/times-gets-airship-radio-signals-come-strong-and-clear-from-south.html | TIMES GETS AIRSHIP RADIO.; Signals Come Strong and Clear From South of the Azores. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reports-on-mackay-station-navy-says-sayville-plant-is-not-affecting.html | REPORTS ON MACKAY STATION; Navy Says Sayville Plant Is Not Affecting Radio Reception. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hapsburg-colony-gone.html | HAPSBURG COLONY GONE. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/blamed-in-submarine-loss-commander-of-british-craft-h47-held.html | BLAMED IN SUBMARINE LOSS; Commander of British Craft H-47 Held Negligent in Crash. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mancuso-to-delay-return-to-bench-vacation-ends-monday-but-he-will.html | MANCUSO TO DELAY RETURN TO BENCH; Vacation Ends Monday, but He Will Finish Testifying Before Resuming Judicial Duties. HE IS SILENT ON DECISION But Friends Say Appearances at Two Hearings Would Interrupt His Court Work. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wood-is-transit-board-aide.html | Wood Is Transit Board Aide. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bandits-get-1500-payroll-two-hold-up-paymaster-entering-merrill.html | BANDITS GET $1,500 PAYROLL; Two Hold Up Paymaster Entering Merrill Estate Near Bedford. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/test-case-on-rent-laws-attack-on-constitutionality-of-emergency.html | TEST CASE ON RENT LAWS; Attack on Constitutionality of Emergency Measures Made in Bronx. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/paul-kelly-is-paroled-actor-served-two-years-for-part-in-death-of.html | PAUL KELLY IS PAROLED.; Actor Served Two Years for Part in Death of Ray Raymond. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/harry-i-robinson.html | Harry I. Robinson. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/auburn-fugitives-got-campers-garb-two-robbed-at-north-rose-ny.html | AUBURN FUGITIVES GOT CAMPERS GARB; Two Robbed at North Rose, N.Y., Identify Photos of Barry and Caprico--Latter Wounded. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/searsroebuck-sales-records.html | Sears-Roebuck Sales Records. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ruby-keelers-condition-excellent.html | Ruby Keeler's Condition "Excellent" | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/gain-biltmore-forest-golf-final.html | Gain Biltmore Forest Golf Final. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/deluge-in-eastern-iowa-250000-damage-done-to-crops-live-stock.html | DELUGE IN EASTERN IOWA.; $250,000 Damage Done to Crops, Live Stock, Railroads and Homes. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bromheads-resign-from-british-movies-ostrer-brothers-take-posts-in.html | BROMHEADS RESIGN FROM BRITISH MOVIES; Ostrer Brothers Take Posts in Gaumont-British Corp.--Fox Said to Back Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/output-of-autos-continues-to-rise-shipments-of-cadillac-la-salle.html | OUTPUT OF AUTOS CONTINUES TO RISE; Shipments of Cadillac, La Salle and Fleetwood Up 11.2% for Year to Date. OUTLOOK GOOD, FISHER SAYS Chrysler Turned Out 27,171 Units in July--92,758 Dodge Sixes Shipped in Seven Months. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-bond-offerings-are-light-for-week-aggregate-is-31457000.html | NEW BOND OFFERINGS ARE LIGHT FOR WEEK; Aggregate Is $31,457,000, Compared with $62,433,000 inthe Previous Week. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prentice-stars-in-meet-jd-rockefellers-grandson-wins-two-sprints-in.html | PRENTICE STARS IN MEET.; J.D. Rockefeller's Grandson Wins Two Sprints in C.M.T.C. Games. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/policeman-held-on-girls-charge.html | Policeman Held on Girl's Charge. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/janet-reade-marries-comedienne-of-whoopee-weds-walter-batchelor.html | JANET READE MARRIES; Comedienne of "Whoopee" Weds Walter Batchelor, Manager. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hockey-player-drowns-home-of-toronto-maple-leafs-lost-in-canoe.html | HOCKEY PLAYER DROWNS.; Home of Toronto Maple Leafs Lost in Canoe Accident. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/long-island.html | LONG ISLAND. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sports-of-the-times-orator-jim-the-legal-side-home-talent-with-a.html | Sports of the Times; Orator Jim. The Legal Side. Home Talent. With a Southern Accent. | True | By John Kieran. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plans-refueling-flight-spokane-aviator-would-cross-the-country-and.html | PLANS REFUELING FLIGHT.; Spokane Aviator Would Cross the Country and Return. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/naval-cut-accord-seen-taking-shape-london-thinks-macdonald-and.html | NAVAL CUT ACCORD SEEN TAKING SHAPE; London Thinks MacDonald and Dawes Are Near Agreement and Awaits Announcement. ACTUAL DECISION IS DENIED Evening Standard Report of a Formula is Discredited--Washington Repudiates it. Agreement Report Discredited. Washington Denies it. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/justice-to-order-hospital-evicted-harawitzs-decision-based-on.html | JUSTICE TO ORDER HOSPITAL EVICTED; Harawitz's Decision Based on Pan-American Head's Refusal to Sign Rent Stipulation. ACTION IS SET FOR MONDAY Court Voices Hope Settlement May Be Reached Before Then--Tax Demand Dropped by Owners. Objects to Paying Taxes. Doctor Consents to Eviction. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-winner-gains-net-final.html | Miss Winner Gains Net Final. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/defer-luckenbach-action-lines-of-intercoastal-conference-meet-to.html | DEFER LUCKENBACH ACTION; Lines of Intercoastal Conference Meet to Seek Compromise. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/department-store-buys-in-jersey-city-kleinhaus-inc-to-erect.html | DEPARTMENT STORE BUYS IN JERSEY CITY; Kleinhaus, Inc., to Erect TenStory Building in JournalSquare Area. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/attacks-tariff-clause-fh-screaton-declares-evaluation-provisions.html | ATTACKS TARIFF CLAUSE.; F.H. Screaton Declares Evaluation Provisions Are Not Practical. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/trace-pin-in-childs-body-physicians-xray-progress-and-believe.html | TRACE PIN IN CHILD'S BODY.; Physicians X-ray Progress and Believe Operation Will Be Averted. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/communists-are-fined-their-antiwar-day-meeting-in-pittsburgh-was.html | COMMUNISTS ARE FINED.; Their Anti-War Day Meeting in Pittsburgh Was Unauthorized. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-world-black-vs-browns-in-colors-du-pont-reduces-cellophane.html | BUSINESS WORLD; Black Vs. Browns in Colors. Du Pont Reduces Cellophane. Clothiers Order Spring Fancies. Watching August Coat Response. Underwear Orders Increase. More Fancies in Fall Shirts. Men's Fancy Hose Sells Well. Expect Gain in Coal Soon. Gray Goods Continue Quiet. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boats-and-ratings-in-block-island-race.html | Boats and Ratings in Block Island Race | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goldman-sachs-offer-verified.html | Goldman Sachs Offer Verified. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rollsroyce-puts-out-an-entirely-new-car-three-years-taken-and.html | ROLLS-ROYCE PUTS OUT AN ENTIRELY NEW CAR; Three Years Taken and Fortune Spent in Perfecting SixCylinder Machine. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plans-new-printing-plant-wall-street-journal-to-build-in-30th.html | PLANS NEW PRINTING PLANT; Wall Street Journal to Build In 30th Street, Near Tenth Avenue. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/order-picks-state-heads-united-american-men-and-daughters-elect-at.html | ORDER PICKS STATE HEADS.; United American Men and Daughters Elect at Greenwich, N.Y. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/james-rowe-dies-53-years-a-trainer-dean-of-american-race-horse.html | JAMES ROWE DIES; 53 YEARS A TRAINER; Dean of American Race Horse Conditioners, 72, Passes Away at Saratoga. HEADED WHITNEY STABLE Was Famous Jockey in 70s, Then Trained for Keene--Whitney Entries Today Canceled. Began as Cigar Store Clerk. Became Trainer in 1876. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-dispute-arises-at-zionist-congress-dr-weizmann-offers.html | NEW DISPUTE ARISES AT ZIONIST CONGRESS; Dr. Weizmann Offers Conditions Under Which He Will Run for Re-election. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/graf-zeppelin-mail-to-be-rushed-here-30387-letters-and-31499-post.html | GRAF ZEPPELIN MAIL TO BE RUSHED HERE; 30,387 Letters and 31,499 Post Cards Will Be Distributed by New York Office. GLOBE TOUR RATES FIXED Postage Ranges From 50 Cents to $3.50 for Mail on Dirigible's Cruise Around World. Will Go on Tour Westward. Scale Up to $3.50 for Letters. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/stimson-leaves-for-brief-holiday.html | Stimson Leaves for Brief Holiday. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/panic-signs-multiply-on-manchuria-border-only-a-few-miles-separate.html | PANIC SIGNS MULTIPLY ON MANCHURIA BORDER; Only a Few Miles Separate SinoRussian Troops--Business IsHalted Throughout Area. | True | By Hallett Abend. Wireless To the New York Times. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wheat-in-a-slump-as-traders-sell-weakness-of-cash-position-and.html | WHEAT IN A SLUMP AS TRADERS SELL; Weakness of Cash Position and Rains Offset Crop Damage News. CLOSE IS ON A RALLY Weather News Is Responsible for a Move to Sell Corn Futures and a Price Break. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/suit-by-roszika-dolly-for-divorce-reported-dancer-mrs-mortimer.html | SUIT BY ROSZIKA DOLLY FOR DIVORCE REPORTED; Dancer, Mrs. Mortimer Davis, Refuses Comment on Rumor She IsSuing 'Somewhere in France.' | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dee-still-in-jail-friends-seek-to-aid-spanish-authorities-view.html | DEE STILL IN JAIL; FRIENDS SEEK TO AID; Spanish Authorities View Chicago Broker's Escapade Seriously, but Consider Some Leniency. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/28-yachts-start-block-island-race-craft-leave-bayside-in-dwindling.html | 28 YACHTS START BLOCK ISLAND RACE; Craft Leave Bayside in Dwindling Breeze on 225-MileCircuit Contest.TIGRESS IN THE LEADShows Way as Boats Pass Lloyd's Neck--Some May FinishLate Tonight. Some Craft Under Power. Freshening Breeze Comes Up. Tigress Shows the Way. | True | By Grover Theis.times Wide World Photo. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/refused-faneuil-hall-group-threatens-suit-saccovenzetti-committee.html | REFUSED FANEUIL HALL, GROUP THREATENS SUIT; Sacco-Venzetti Committee Is Backed by Civil Liberties Union, Officers Assert. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/defers-race-track-suit-judge-asks-time-to-confer-in-1000000.html | DEFERS RACE TRACK SUIT.; Judge Asks Time to Confer In $1,000,000 Louisville Case. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ambrose-monell-and-two-others-killed-when-plane-breaks-wing-in-loop.html | Ambrose Monell and Two Others Killed When Plane Breaks Wing in Loop at Armok | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goldstein-stops-de-marco-in-4th-east-sider-floors-veteran.html | GOLDSTEIN STOPS DE MARCO IN 4TH; East Sider Floors Veteran Pittsburgh Boxer Twice Before Final Count at Coney Island. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/records-shipping-gain-san-francisco-shows-tonnage-increase-for-july.html | RECORDS SHIPPING GAIN; San Francisco Shows Tonnage Increase for July. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mmurray-to-stay-as-minister-to-china-state-department-shows-no-sign.html | M'MURRAY TO STAY AS MINISTER TO CHINA; State Department Shows No Sign of Intending to Displace Able Diplomat at Peking | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/atecas-cash-freed-from-attachment-justice-cotillo-rules-suit-for.html | ATECA'S CASH FREED FROM ATTACHMENT; Justice Cotillo Rules Suit for $180,000 Rebel Fund Must Be Tried in Mexico. SCOUTS 'BANDITRY' CHARGES Decision Marks Final Victory for Paymaster, He Having Won Extradition Fight. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/financial-markets-selected-stocks-are-bouyantly-higher-in-the-face.html | FINANCIAL MARKETS; Selected Stocks Are Bouyantly Higher in the Face of High Money Rates. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kentucky-will-vote-at-primaries-today-many-mountain-women-run-for.html | KENTUCKY WILL VOTE AT PRIMARIES TODAY; Many Mountain Women Run for Jailership--Hoover Democrats Called Back to Fold. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/farm-council-formed-in-national-unity-plan-eight-large-cooperatives.html | FARM COUNCIL FORMED IN NATIONAL UNITY PLAN; Eight Large Cooperatives Initiate Move at Baton Rouge--Hoover's Board Selections Praised. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/thugs-get-five-payrolls-gunmen-hold-up-bank-messenger-and-escape.html | THUGS GET FIVE PAYROLLS.; Gunmen Hold Up Bank Messenger and Escape With $5,664. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/britain-will-transfer-four-battleships-move-is-seen-in-london-as.html | BRITAIN WILL TRANSFER FOUR BATTLESHIPS; Move Is Seen in London as Part of Program for Naval Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/freed-in-fatal-boat-collision.html | Freed in Fatal Boat Collision. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/steel-option-confirmed-columbia-properties-open-for-sale-to-united.html | STEEL OPTION CONFIRMED.; Columbia Properties Open for Sale to United States Corporation. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-carstairs-here-to-race-speed-boat-british-motor-pilot-will.html | MISS CARSTAIRS HERE TO RACE SPEED BOAT; British Motor Pilot Will Oppose Gar Wood Craft at Detroit on Labor Day. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dinah-did-upset-triumphs-at-saratogaherbert-polo-cup-is-won-by-old.html | Dinah Did Upset Triumphs at Saratoga--Herbert Polo Cup Is Won by Old Aiken; TEST STAKE IS WON BY DINAH DID UPSET 8-to-1 Shot, On Her Toes and Electa Finish Heads Apart at Saratoga. ARCTURUS IS HOME FIRST Comes With Rush in Last Furlong and Beats Chicatie in the Final Stride. Bravery on the Outside. Victory Is Worth $3,350. Progeny Wins at 20 to 1. | True | By Bryan Field. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kroger-buys-34-more-stores.html | Kroger Buys 34 More Stores. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pritchard-brothers-lead-swim-in-ontario-miss-norelius-4th.html | Pritchard Brothers Lead Swim In Ontario; Miss Norelius 4th | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/enjoins-6-concerns-in-stock-promotion-court-also-grants-writs.html | ENJOINS 6 CONCERNS IN STOCK PROMOTION; Court Also Grants Writs Against Three Individuals in the Attorney General's Drive.'WALL ST. FACTS' NAMEDCharacterized by Ward Aide as Tipster Sheet in Connection With Stock Selling Deals. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sir-h-plunkett-a-pilot-at-75-ignores-shaws-hint-of-suicide.html | Sir H. Plunkett a Pilot at 75; Ignores Shaw's Hint of Suicide | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sues-for-false-arrest-former-secretary-files-action-for-75000.html | SUES FOR FALSE ARREST.; Former Secretary Files Action for $75,000 Against J.E. Coonan. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/title-to-miss-churchill-wins-final-in-womens-tennis-at-fort.html | TITLE TO MISS CHURCHILL.; Wins Final in Women's Tennis at Fort Fairfield, Me. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/4236-in-july-sought-aviation-information-director-of-aeronautics.html | 4,236 IN JULY SOUGHT AVIATION INFORMATION; Director of Aeronautics Shows Growing Public Interest in Airway Travel. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/makes-21-knots-at-trial-japanese-liner-for-american-trade-exceeds.html | MAKES 21 KNOTS AT TRIAL.; Japanese Liner for American Trade Exceeds Guaranteed Speed. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/daily-news-to-run-chicago-journal-latter-the-oldest-illinois-daily.html | DAILY NEWS TO RUN CHICAGO JOURNAL; Latter, the Oldest Illinois Daily, Announces "Association" With Competitor. MAY BECOME A TABLOID Began Life as a Whig Party Organ in 1844, When Chicago Had 10,000 People. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/carlisles-avatar-wins-stamford-yacht-clubs-cup-beating-istalena-and.html | Carlisle's Avatar Wins Stamford Yacht Club's Cup, Beating Istalena and Simba; AVATAR HOME FIRST IN M CLASS EVENT Carlisle's Sloop Wins Stamford Yacht Club's Cup, Defeating Istalena and Simba. SHIPPAN CUP TO CELERITAS Hester's Larchmont O Yacht Beats 21 Rivals--Prizes Awarded to Class Victors. Winners in Different Classes. Nautilus Has 8-Second Margin. | True | By Shannon Cormack. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/raw-silk-trading-dull-sharp-upturn-in-august-old-contracts-is-days.html | RAW SILK TRADING DULL.; Sharp Upturn in August Old Contracts Is Day's Only Feature. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-laguardia-nomination.html | THE LAGUARDIA NOMINATION. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mackay-goes-abroad-warburg-also-sails-on-majestic-for-conference-in.html | MACKAY GOES ABROAD.; Warburg Also Sails on Majestic for Conference in Zurich. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/heavy-construction-shows-gain-of-19-increased-public-work-activity.html | HEAVY CONSTRUCTION SHOWS GAIN OF 19%; Increased Public Work Activity in July Raises Total Above Aggregate a Year Ago. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/laguardia-begins-his-fight-takes-the-stump-monday-hylan-alliance.html | LAGUARDIA BEGINS HIS FIGHT; TAKES THE STUMP MONDAY; HYLAN ALLIANCE LIKELY; WILL SPEED FILLING TICKET Republican Designee to Meet County Chiefs Early Next Week. ACTS ON QUEENS BREACH Causes Deferring of Meeting Which Was Expected to Turn Down Harvey. CONFIDENT OF AMPLE FUND Will Be on Offensive "Till I Get Into City Hall," He Says-- Graft to Be Chief Issue. Unmoved by Press Comment. Espects Ample Funds. Graft to Be Chief Issue. Manhattan Leaders Pleased. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/east-108th-st-flat-is-sold-to-investor-s-gelband-buys-sixstory.html | EAST 108TH ST. FLAT IS SOLD TO INVESTOR; S. Gelband Buys Six-Story Apartment House, Held at $100,000. FLAT IN YORKVILLE BOUGHT New 31-Story Banking Building Downtown Will Represent $3,500,000 Investment. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/urge-ban-on-34th-st-spur-building-boom-hinges-on-removal-transit.html | URGE BAN ON 34TH ST. SPUR; Building Boom Hinges on Removal, Transit Commission Is Told. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rebels-free-briton-abducted-in-mexico-frederick-hardy-engineer-home.html | REBELS FREE BRITON ABDUCTED IN MEXICO; Frederick Hardy, Engineer, Home in Exchange After 75 Days --Agrarians Mustered Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-peck-asks-alimony-seeks-temporary-allowance-of-200-a-week-from.html | MRS. PECK ASKS ALIMONY.; Seeks Temporary Allowance of $200 a Week From Professor. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/phil-goldstein-wins-outpoints-harry-scott-in-10-rounds-in-bout-at.html | PHIL GOLDSTEIN WINS; Outpoints Harry Scott in 10 Rounds in Bout at Newark. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/watching-the-equity-fight.html | WATCHING THE EQUITY FIGHT. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-ethics-of-accounting-means-are-provided-for-disciplining.html | THE ETHICS OF ACCOUNTING.; Means Are Provided for Disciplining Organized Practitioners. Mrs. Wilson's Work in Chile. Banking Facilities Needed. | True | MARTIN KORTJOHN.LUIS E. FELIU-H.G. MENDONCA. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-cash-register-gains.html | National Cash Register Gains. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/professors-at-odds-on-dialect-atlas-disagreement-at-meeting-at-yale.html | PROFESSORS AT ODDS ON DIALECT 'ATLAS'; Disagreement at Meeting at Yale Is Sharp and Sessions Will Be Private. SPEECH VARIATION AT ISSUE Dr. E.H. Sturtevant Holds 'Talkies' Are Making Language Uniform and Urges Haste in the Study. Atlas of Dialects Planned. Story Would Be Used. Holds "Talkies" Dooms Dialects. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/museum-opening-delayed-building-at-kingston-has-not-been-accepted.html | MUSEUM OPENING DELAYED.; Building at Kingston Has Not Been Accepted From Contractors. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/lakehurst-is-ready-to-receive-airship-preparations-made-for-crowd.html | LAKEHURST IS READY TO RECEIVE AIRSHIP; Preparations Made for Crowd of 200,000 on Sunday, When Zeppelin Is Expected. RADIO MEN ARE ON WATCH Signals From Dirigible Are Now Blanketed by Distance and Roar of Static. Experts Placed at Radios. Prepare for Huge Crowd. Crowd to Get Broadcasts. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plan-being-pushed-for-200000-race-possibility-of-a-reigh.html | PLAN BEING PUSHED FOR $200,000 RACE; Possibility of a Reigh CountInvershin Clash in ChicagoNext Year Grows.TO SEND EMISSARY ABROADC.J. Fitzgerald, Who Aided inBringing Papyrus Here, Will Seek to Clinch International Event. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/barbara-davidge-engaged-binghamton-girl-to-wed-gl-hinman-exstate.html | BARBARA DAVIDGE ENGAGED.; Binghamton Girl to Wed G.L. Hinman, Ex-State Senator's Son. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/summaries-of-matches-in-state-amateur-golf-play.html | Summaries of Matches in State Amateur Golf Play | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/tarangeoli-beaten-in-canadian-tennis-bows-to-marsh-62-75-86-in.html | TARANGEOLI BEATEN IN CANADIAN TENNIS; Bows to Marsh, 6-2, 7-5, 8-6, in Southern Ontario Semi-Finals --Crocker Tops Kuhn. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/calles-lands-in-france-he-plans-to-take-treatment-before-studying.html | CALLES LANDS IN FRANCE.; He Plans to Take Treatment Before Studying European Railroads. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/falks-homer-in-ninth-beats-yanks-98-reds-stop-giants-32-robins-lose.html | Falk's Homer in Ninth Beats Yanks, 9-8; Reds Stop Giants, 3-2; Robins Lose, 14-7; INDIANS' 4 IN 9TH SUBDUE YANKS, 9-8 Falk's Homer With 2 on Bases Proves Crushing Blow to Champions' Hopes. J. SEWELL ALSO CONNECTS Yankees Twice Lose 3-Run Lead-- Victory Is Cleveland's Eighth in 11 Meetings. Heimach Comes on Scene. Morgan's Double Starts Indians. | True | By William E. Brandt. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kidnap-movie-operator.html | KIDNAP MOVIE OPERATOR. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/claude-p-greneker-sails-will-see-if-venice-rome-and-london-are-as.html | CLAUDE P. GRENEKER SAILS.; Will See If Venice, Rome and London Are as Depicted on Stage. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/automobiles-in-city-gain-58469-in-year-registration-for-1928-totals.html | AUTOMOBILES IN CITY GAIN 58,469 IN YEAR; Registration for 1928 Totals 674,541 Here, 2,115,187 for Entire State. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/work-to-call-meeting-to-elect-successor-republican-committee-is.html | WORK TO CALL MEETING TO ELECT SUCCESSOR; Republican Committee Is Expected to Meet of the Capital Next Month. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/movie-parley-in-secret-producers-and-equity-silent-on-hollywood.html | MOVIE PARLEY IN SECRET.; Producers and Equity Silent on Hollywood Conference. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/chicago-board-sets-wheat-record.html | Chicago Board Sets Wheat Record. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/haymann-knocks-out-johnson-in-the-first-german-heavyweight-in-debut.html | HAYMANN KNOCKS OUT JOHNSON IN THE FIRST; German Heavyweight, in Debut Here, Scores Decisive Victory in Long Beach Ring. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-e-churchill-weds-gerald-blake-ceremony-in-lady-chapel-of-st.html | MISS E. CHURCHILL WEDS GERALD BLAKE; Ceremony in Lady Chapel of St. Patrick's Cathedral Performed by Rev. J.C. McGinn. Mangles-Young. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-wills-out-of-singles-may-play-in-doubles-in-maidstone-tennis.html | MISS WILLS OUT OF SINGLES; May Play in Doubles in Maidstone Tennis Starting Today. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/us-football-to-be-played-in-french-african-colony.html | U.S. Football to Be Played In French African Colony | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/middle-states-oil-certificates-france-aids-petroleum-company.html | Middle States Oil Certificates.; France Aids Petroleum Company. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corrects-stock-announcement.html | Corrects Stock Announcement. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plane-to-broadcast-as-it-meets-zeppelin-floyd-gibbons-to-tell-of.html | PLANE TO BROADCAST AS IT MEETS ZEPPELIN; Floyd Gibbons to Tell of Arrival of Lakehurst for Radio Chain --Many Stations on Watch. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/church-mergers.html | CHURCH MERGERS. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/urges-world-board-for-trade-disputes-dr-tw-page-at-institute-of.html | URGES WORLD BOARD FOR TRADE DISPUTES; Dr. T.W. Page, at Institute of Politics, Suggests Plan as War Preventive. LINKS IT TO WORLD COURT First Tariff Commission Head Makes Proposal to Deal With Raw Material Monopolies. MEXICAN POLICIES DEBATED G.B. Sherwell Cites Laxness in Loans—Enrique Munquia Jr. Charges "Defamation." Likened to Federal Trade Body. Calls Barriers a Menace. Holds Cooperation Essential. Calls Our Tariff Too High. Differences Arise Over Mexico Says Others Wrote Dawes Plan Says Stress Was Put on Money. Likens Britain to Soviets | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/funeral-for-dr-harriss-canadian-composers-music-played-at-ottawa.html | FUNERAL FOR DR. HARRISS.; Canadian Composer's Music Played at Ottawa Service. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/13-ships-to-sail-one-arrives-today-minnewaska-new-york-republic-and.html | 13 SHIPS TO SAIL, ONE ARRIVES TODAY; Minnewaska, New York, Republic and Five Other VesselsWill Leave for Europe.FIVE LINERS BOUND SOUTH These Are the Vandyck, Tivives.Calamares, Bermuda and Orizaba--The Milwaukee Due. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/denies-miless-charges-ritz-tower-answers-his-suit-for-50000-for.html | DENIES MILES'S CHARGES.; Ritz Tower Answers His Suit for $50,000 for Alleged Ejection. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/church-gets-bequests-catholic-orders-receive-part-of-estate-of.html | CHURCH GETS BEQUESTS.; Catholic Orders Receive Part of Estate of Washington Woman. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/inquiry-ordered-in-greene-county-gov-roosevelt-directs-attorney.html | INQUIRY ORDERED IN GREENE COUNTY; Gov. Roosevelt Directs Attorney General to Investigate Officials' Alleged Misconduct.SUMMONS GRAND JURY Court Is to Convene Aug. 26—Controller Reports SupervisorsPadded Expense Accounts. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hagenlacher-double-victor.html | Hagenlacher Double Victor. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/harrisonbarnes-gain-tennis-final-westerners-eliminate-neer-and.html | HARRISON-BARNES GAIN TENNIS FINAL; Westerners Eliminate Neer and Almquist in Title Singles at Ocean City. PHILADELPHIA WOMEN WIN Mrs. Geiger-Miss Reigel Defeat Mme. Marcovici-Basch--Mrs. Kerbaugh in Semi-Final. | True | Special to The New York Times. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/50000-boy-scouts-cheer-british-heir-welcome-him-in-many-tongues-as.html | 50,000 BOY SCOUTS CHEER BRITISH HEIR; Welcome Him in Many Tongues as He Enters Royal Box With Dawes at World Jamboree. MESSAGE FROM KING READ Youth Hailed as Guardian of Future Peace--Prince Three Hours in American Camp. Colorful Ranks Pass By. 50,000 BOY SCOUTS CHEER BRITISH HEIR Roar Greets Prince's Speech. Dawes Attends Review. King George's Message. Dawes Proud of American Boys. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/water-gap-hotel-burns-only-28inch-walls-built-152-years-ago-still.html | WATER GAP HOTEL BURNS.; Only 28-Inch Walls Built 152 Years Ago Still Stand. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cards-pound-vance-and-crush-robins-reach-dazzy-for-eighteen-hits.html | CARDS POUND VANCE AND CRUSH ROBINS; Reach Dazzy for Eighteen Hits and Thirteen Runs in Six Innings and Win, 14-7. BOTTOMLEY'S DRIVE HELPS His Homer After Frisch's Single in Third Breaks 2-2 Tie--Mitchell Also Clouted Hard. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ernst-beats-strahan-in-westfield-tennis-gains-semifinals-of.html | ERNST BEATS STRAHAN IN WESTFIELD TENNIS; Gains Semi-Finals of Northern New Jersey Play With Burns, Evans and Anderson. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/our-autos-to-invade-french-isle.html | Our Autos to Invade French Isle. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prince-returns-to-london.html | Prince Returns to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/gioconda-is-postponed.html | "Gioconda" Is Postponed. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mcarthy-advances-in-state-title-golf-goes-to-3d-round-by-defeating.html | M'CARTHY ADVANCES IN STATE TITLE GOLF; Goes to 3d Round by Defeating Beale and Sherman in Amateur Tourney. HELD AND WEATHERAX LOSE Gouveneur, Brodbeck, Ryerson and Miller Jones Among Other Favorites Put Out. Others Bow in the Afternoon. Held's Driving Is Faulty. | True | By William D. Richardson. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pirates-shut-out-by-phillies-20-suffer-third-loss-in-series-despite.html | PIRATES SHUT OUT BY PHILLIES, 2-0; Suffer Third Loss in Series Despite Their 11 Hits to Only 6 by Opponents. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cool-wave-halts-icecream-strike.html | Cool Wave Halts Ice-Cream Strike. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/westchester-deals-ossining-parcel-is-sold-to-new-rochelle-company.html | WESTCHESTER DEALS.; Ossining Parcel Is Sold to New Rochelle Company. Staten Island Apartment Planned. Dr. Collins Buys in Connecticut. Brooklyn Corner Is Leased. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/40foot-putt-keeps-lanman-in-tourney-ohio-star-sinks-long-shot-to.html | 40-FOOT PUTT KEEPS LANMAN IN TOURNEY; Ohio Star Sinks Long Shot to Survive, One Up, in 1st Round at Norwich. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/crippled-giants-bow-to-reds-3-to-2-fitzsimmons-gives-only-four-hits.html | CRIPPLED GIANTS BOW TO REDS, 3 TO 2; Fitzsimmons Gives Only Four Hits, but Makeshift Team Is Stopped by Donohue. CRAWFORD PLAYS 1ST BASE Terry Shifted to Left Field, While Farrell Goes to Third in Place of Lindstrom. Misplays Help The Reds. Entrain For Pirate Series. | True | By John Drebinger. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/maines-revenue-cut-by-tax-shifts.html | Maine's Revenue Cut by Tax Shifts | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/1461292-western-union-benefits.html | $1,461,292 Western Union Benefits. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/clothing-cutter-beaten-police-seize-2-alleged-leftwingers-for.html | CLOTHING CUTTER BEATEN.; Police Seize 2 Alleged Left-Wingers for Assault in 35th Street. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hordes-spear-salmon-indians-swarm-in-the-columbia-river-as.html | HORDES SPEAR SALMON.; Indians Swarm in the Columbia River as Thousands Look On. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/american-observer-for-young-parley-ec-wilson-first-secretary-at.html | AMERICAN OBSERVER FOR YOUNG PARLEY; E.C. Wilson, First Secretary at Paris Embassy, Named to Hague Conference. SESSIONS IN TWO PARTS One Will Concern Application of Young Plan, the Other Linked Political Issues. Detachment Emphasized. Wilson at Paris Since 1926. Predict Fight for Bank. Two Major Topics for the Conference Mosconi to Head Italians. Poles Ready to Start. Three Yugoslavs to Attend. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/times-at-lake-placid-by-plane-at-735-am-delivery-expedited-by-truck.html | TIMES AT LAKE PLACID BY PLANE AT 7:35 A.M.; Delivery Expedited by Truck, Train and Aircraft--Saranac Gets Copies at 8:14 A.M. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange, but Trading Is Comparatively Dull. FRENCH STOCKS ARE FIRM Coppers Active, but General List Is Dull--Heavy Buying of A.E.G. on the German Boerse. London Closing Prices. Paris Bourse Dull but Steady. German Market Is Stronger. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/candy-poisons-child-iowan-who-gave-it-to-his-wife-charged-with.html | CANDY POISONS CHILD.; Iowan Who Gave It to His Wife Charged With Murder. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/todd-adds-facilities-for-turbine-repairs-shipyard-puts-cc-seigh-in.html | TODD ADDS FACILITIES FOR TURBINE REPAIRS; Shipyard Puts C.C. Seigh in Charge of Such Operations--Big Expansion in Field. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/use-navy-diving-lung-for-lessons.html | Use Navy Diving Lung for Lessons. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/british-buying-yarn-in-foreign-markets-lanchashire-stoppage-gives.html | BRITISH BUYING YARN IN FOREIGN MARKETS; Lanchashire Stoppage Gives Trade to Other Countries--End of Crisis Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cobden-beats-tobin-in-wyantenuck-golf-victor-will-oppose-ellis-who.html | COBDEN BEATS TOBIN IN WYANTENUCK GOLF; Victor Will Oppose Ellis, Who Triumphs Over Pierce, in President's Cup Final. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/leavenworth-riot-laid-before-hoover-attorney-general-submits-to.html | LEAVENWORTH RIOT LAID BEFORE HOOVER; Attorney General Submits to President Data Telling of Congestion at Prison. CONGRESS URGED TO ACT Superintendent Bates Asks Money to Relieve Crowding and Extend Industries. ORDER RESTORED, HE SAYS In Report to Justice Department He Praises Warden--Active Mutineers Put at Only 200. Report of Superintendent Bates. Driven to Cells by Riot Guns. Details of the Insurrection. Warden and Staff Praised. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/endurance-fliers-feted-in-chicago-land-3-in-deluge-to-plaudits-of.html | ENDURANCE FLIERS FETED IN CHICAGO; Land 3 in Deluge to Plaudits of Drenched Crowd on First Stop of Tour. 13 CITIES TO BE VISITED Trip Will End on Long Island Aug. 18, After Refueling Demonstrations at Every Point. Expects Non-Stop World Flight. Refueling Crew Goes Along. Boost Commercial Aviation. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/athletics-triumph-after-uphill-fight-trail-80-after-tigers-second.html | ATHLETICS TRIUMPH AFTER UPHILL FIGHT; Trail, 8-0, After Tigers' Second Inning, but Finish Game by Winning, 11-10. BOLEY'S SACRIFICE DECIDES Sends In Simmons in 8th With Run That Settles Issue--Mackmen Widen Lead to 11 Games. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kentucky-to-offer-bridge-bonds-again-wall-street-hears-of-a-new.html | KENTUCKY TO OFFER BRIDGE BONDS AGAIN; Wall Street Hears of a New Plan to Market $10,767,000 Issue for 14 Toll Spans. BANKERS PROPOSALS ASKED State Commission Then Expected to Arrange Terms of Sale and Begin Advertising by Sept. 1. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/big-order-for-witherow-steel.html | Big Order for Witherow Steel. | True | Special to The New York Times. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/admits-false-testimony-wisconsin-womans-evidence-sent-man-to-prison.html | ADMITS FALSE TESTIMONY.; Wisconsin Woman's Evidence Sent Man to Prison for Life. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/home-port-is-gay-as-bremen-returns-10000-cheer-recordbreaking.html | HOME PORT IS GAY AS BREMEN RETURNS; 10,000 Cheer Record-Breaking Liner--Holiday Is Declared-- Hindenburg Sends Greeting. MAURETANIA PAYS TRIBUTE British Skipper Felicitates Ziegenbein--Still Greater SpeedPredicted for Ship. 10,000 Watch Ship Come In. Greater Speed Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/zeppelin-passes-azores-speeding-in-fine-weather-likely-to-arrive.html | ZEPPELIN PASSES AZORES SPEEDING IN FINE WEATHER; LIKELY TO ARRIVE SUNDAY; RADIOS 'GOING STRONG' Washington Gets Direct Message From South of Pico Island. BAG OF MAIL IS DROPPED But Residents at Horta Wait in Vain All Day and Far Into Night to See Craft. REPORTS ALONG COURSE Dr. Eckener Says All on Board Are Well-- Gorilia Passenger Enjoys Companions. Cruise Program Completed. Wireless Reports Progress. ZEPPELIN SPEEDS UP; MAY ARRIVE SUNDAY Washington Hears From Airship. Azores Watchers Disappointed. Mail Dropped at Azores. Gorilla Enjoys Her Trip. Passes Gibraltar in the Dark. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/senators-triumph-5-to-3-hadley-returns-to-form-as-the-browns-lose.html | SENATORS TRIUMPH, 5 TO 3.; Hadley Returns to Form as the Browns Lose Again. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/archbishop-keane-of-iowa-dies-at-72-head-of-dubuque-diocese-was.html | ARCHBISHOP KEANE OF IOWA DIES AT 72; Head of Dubuque Diocese Was Long President of Catholic Total Abstinence Union. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/newberrys-complain-exsenator-and-brother-bought-stainless-steel.html | NEWBERRYS COMPLAIN.; Ex-Senator and Brother Bought "Stainless Steel" Stock. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boston-museum-buys-tapestry-for-250000-acquires-famous-16th-century.html | BOSTON MUSEUM BUYS TAPESTRY FOR $250,000; Acquires Famous 16th Century Piece, Long Kept in Knole (Eng.) Chapel. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jersey-city-loses-twice-to-orioles-drops-opener-by-3-to-2-then-bows.html | JERSEY CITY LOSES TWICE TO ORIOLES; Drops Opener by 3 to 2, Then Bows in Final, 10-7, After 7Run Rally in the Fourth. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/purchases-uptown-site-fourth-church-of-christ-scientist-buys-in.html | PURCHASES UPTOWN SITE.; Fourth Church of Christ, Scientist, Buys in Fort Washington Avenue. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/double-fee-charges-in-bankruptcy-up-anew-sr-kurzman-another-lawyer.html | DOUBLE FEE CHARGES IN BANKRUPTCY UP ANEW; S.R. Kurzman, Another Lawyer, Accused in Donovan Inquiry of Taking Pay From Both Sides. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/professor-fatally-hurt-vermont-teacher-hit-by-auto-driven-by-a.html | PROFESSOR FATALLY HURT.; Vermont Teacher Hit by Auto Driven by a Clergyman. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/west-hudson-still-ahead-leaders-positions-unchanged-by-play-in-lawn.html | WEST HUDSON STILL AHEAD.; Leaders' Positions Unchanged by Play in Lawn Bowling League. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dutchshell-fights-standard-oil-here-breaks-truce-made-in-far-east.html | DUTCH-SHELL FIGHTS STANDARD OIL HERE; Breaks Truce Made in Far East by Aggressive Drive for New York Gasoline Market. PRICE CUTTING PREDICTED Europeans Add 110 Stations to Chain of 70 and Plan to Get 100 More Soon. Both Expanding Aggressively. Price-Cutting Forecast. DUTCH-SHELL FIGHTS STANDARD OIL HERE | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ends-life-in-remorse-at-shooting-his-ward-tennessee-attorney-turns.html | ENDS LIFE IN REMORSE AT SHOOTING HIS WARD; Tennessee Attorney Turns Weapon on Himself After Accidentally Wounding Girl. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/italy-puts-new-tax-on-coal.html | Italy Puts New Tax on Coal. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/admits-whittelsey-a-shares.html | Admits Whittelsey A Shares. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cardinal-attends-hughes-services-250-members-of-clergy-are-present.html | CARDINAL ATTENDS HUGHES SERVICES; 250 Members of Clergy Are Present at Requiem Mass for St. Gregory's Pastor. EULOGY BY MGR. CHIDWICK He Lauds "Priestly Qualities of Mind and Heart" in Former Head of Cathedral College. Lauded as "Faithful Priest." Burial at Calvary Cemetery. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/indicts-weinberger-in-passaic-bank-case-grand-jury-accuses.html | INDICTS WEINBERGER IN PASSAIC BANK CASE; Grand Jury Accuses Organizer of Appropriating $412,803 and of Conspiracy. TWO OTHERS ALSO NAMED His Brother and F.C. Campbell Are Charged With Conspiring to Defraud Trust Company. TRIAL IS SET FOR SEPT. 3 Passaic City Counsel Freed on Bail of $100,000--Warrants Still to Be Served on Others. Backes Postpones Decision. Dr. Weinberger Assails Action. Tells of Excessive Dividend. | True | Special to The New York Times. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/operator-resells-house-in-the-bronx-joseph-fa-odonnell-disposes-of.html | OPERATOR RESELLS HOUSE IN THE BRONX; Joseph F.A. O'Donnell Disposes of Kingsbridge Terrace Building to Banker--Other Sales. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/youths-sent-to-prison-for-theatre-robbery-those-who-plotted-fake.html | YOUTHS SENT TO PRISON FOR THEATRE ROBBERY; Those Who Plotted Fake Hold-Up to Cover Theft Sentenced After Pleas of Guilty. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cotton-prices-off-34-to-40-points-active-liquidation-on-exchange.html | COTTON PRICES OFF 34 TO 40 POINTS; Active Liquidation on Exchange Results From Crop Estimates and Weather Reports. TECHNICAL POSITION WEAK Scale Buying by Trade Interests Creates Resistance in Last Half Hour of Session. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/three-confess-parts-in-chicago-bomb-ring-involve-others-of-17.html | THREE CONFESS PARTS IN CHICAGO BOMB RING; Involve Others of 17 Arrested, Including One of Capone's Close Lieutenants. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rubber-in-sharp-decline-prices-move-in-sympathy-with-london-in.html | RUBBER IN SHARP DECLINE.; Prices Move in Sympathy With London in Heavy Trading Here. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-city-bank-to-open-in-mexico-gold-deposit-has-been-made-and.html | NATIONAL CITY BANK TO OPEN IN MEXICO; Gold Deposit Has Been Made and Everything Is Ready for Event on Monday. FIRM'S FIRST BRANCH THERE Public Deposits in Foreign Banks Will Be Restricted--Financial Situation Good Despite Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-jenney-gains-title-defeats-mrs-stevenson-4-and-3-in-thousand.html | MISS JENNEY GAINS TITLE.; Defeats Mrs. Stevenson, 4 and 3, in Thousand Islands Golf. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/harbin-reports-2-dead-in-russian-river-raid-chinese-charge-reds.html | HARBIN REPORTS 2 DEAD IN RUSSIAN RIVER RAID; Chinese Charge Reds Made Attack on Steamer--Say 450 Captives Are Held at Amur. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hits-motorcyclist-flees-autoist-ends-attempt-of-rider-at-an.html | HITS MOTORCYCLIST, FLEES.; Autoist Ends Attempt of Rider at an Endurance Record. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mn-delagi-named-a-magistrate.html | M.N. Delagi Named a Magistrate. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/trading-is-heavy-in-the-listed-bonds-several-convertibles-advance.html | TRADING IS HEAVY IN THE LISTED BONDS; Several Convertibles Advance, but Average for Domestic Issues Shows Decline. DAYS TOTAL $16,361,000 Telephone Securities Continue to Rise--Foreign Loans Register Slight Gains. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-battie-gives-theatre-box-party-she-is-hostess-at-opening-of-in.html | MISS BATTIE GIVES THEATRE BOX PARTY; She Is Hostess at Opening of 'Interference' at Southampton--Colonists in Cast.DANCE BY MRS. PLANKINTONOthers Entertaining Are WilliamThaws, Mrs. Hudson Budd andMrs. J.G. Jackson. Van Vlecks Are Week-End Hosts. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/general-electric-in-big-german-deal-international-company-to-own-25.html | GENERAL ELECTRIC IN BIG GERMAN DEAL; International Company to Own 25% of Stock of German General Electric. CONCERNS TO COOPERATE Agreement Concluded Involving Business Arrangements Throughout the World. Bonds Previously Sold Here. Capital Increase Planned. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/find-bullets-in-danube-police-locate-20000-rounds-of-italian-origin.html | FIND BULLETS IN DANUBE.; Police Locate 20,000 Rounds of Italian Origin for Heinwehr. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/urges-tube-in-bo-plan-hd-benson-calls-link-to-staten-island-an.html | URGES TUBE IN B.&O. PLAN.; H.D. Benson Calls Link to Staten Island an Urgent Necessity. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plan-dinner-for-senator-edge.html | Plan Dinner for Senator Edge. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/retired-captain-to-enlist-in-ranks-to-get-more-pay.html | Retired Captain to Enlist In Ranks to Get More Pay | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/george-a-allison-dies-banker-79-was-former-mayor-of-burlington-nj.html | GEORGE A. ALLISON DIES.; Banker, 79, Was Former Mayor of Burlington, N.J. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/red-left-far-behind-laborite-wins-leads-election-by-11804-to-512.html | RED LEFT FAR BEHIND.; Laborite Wins Leads Election by 11,804 to 512. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/english-cricket.html | English Cricket. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reports-on-canada-crops-bank-of-montreal-says-rain-is-needed-in.html | REPORTS ON CANADA CROPS.; Bank of Montreal Says Rain Is Needed in Prairie Provinces. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bank-clearings-up-24-per-cent-in-week-total-for-23-cities-is.html | BANK CLEARINGS UP 24 PER CENT IN WEEK; Total for 23 Cities Is $12,760,962,000--Gain of New York32.8% Above a Year Ago. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-e-terrell-austin-prominent-horsewoman-dies-in-philadelphia-at.html | MISS E. TERRELL AUSTIN.; Prominent Horsewoman Dies in Philadelphia at 24 Years. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/change-nicaraguan-duties-marine-headquarters-withdraw-patrols-from.html | CHANGE NICARAGUAN DUTIES; Marine Headquarters Withdraw Patrols From Outlying Posts. | True | By Tropical Radio To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/players-of-the-game-babe-ruthto-the-links-from-the-diamond-ruth-of.html | Players of the Game; Babe Ruth--To the Links From the Diamond Ruth of the Links. How to Handicap Him. Putter for a Driver. The Drive That Lingers. After Baseball, Then-- | True | By James S. Carolan. All Rights Reserved.times Wide World Photo. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/illinois-boxing-board-is-ordered-to-resign-governor-requests.html | ILLINOIS BOXING BOARD IS ORDERED TO RESIGN; Governor Requests Members to Quit by Aug. 10 for "Best Interests" of the Sport. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/says-walker-cannot-lose-norman-e-mack-declares-nothing-can-stop-the.html | SAYS WALKER CANNOT LOSE; Norman E. Mack Declares "Nothing Can Stop" the Mayor. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plea-made-to-hayes-in-cemetery-strike-workers-ask-the-cardinal-to.html | PLEA MADE TO HAYES IN CEMETERY STRIKE; Workers Ask the Cardinal to Urge Arbitration as No Settlement Move Is Made.TIE-UP MAY BE WIDENED All Queens and Brooklyn Employes to Be Asked to Quit If Those NowOut Fail to Get Demands. Plan to Help Strikers. Refuses to Talk Arbitration. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/police-department.html | Police Department. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-office-for-western-union.html | New Office for Western Union. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/says-south-needs-to-spur-education-carolina-professor-startles.html | SAYS SOUTH NEEDS TO SPUR EDUCATION; Carolina Professor Startles Southerners Here by His Attack on Backwardness. LAYS IT TO "FALSE PRIDE" We Work Too Little and Brag Too Much,' He Says in Summing Up Causes of Deficiencies. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/food-bad-in-prison-warden-lawes-says-urges-more-and-better-rations.html | FOOD BAD IN PRISON, WARDEN LAWES SAYS; Urges More and Better Rations, Saying Sing Sing's Have Cost 21 Cents a Day Since 1868. SEES AN AID TO MORALE Tension Among Prisoners Less, but New Precautions Are Taken-- Their Attitude Is Praised. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/topsfield-pace-won-by-springfield-maid-crossmans-horse-takes-224.html | TOPSFIELD PACE WON BY SPRINGFIELD MAID; Crossman's Horse Takes 2:24 Event as Meeting Opens by Spurt in Extra Heat. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/countess-is-paroled-found-guilty-of-maintaining-noisy-place-in.html | "COUNTESS" IS PAROLED.; Found Guilty of Maintaining 'Noisy' Place in Central Park West. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/caddy-title-to-soletto-defeats-canary-11-and-10-in-plainfield-club.html | CADDY TITLE TO SOLETTO; Defeats Canary, 11 and 10, in Plainfield Club Tourney. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/18000-liquor-towed-in-300-bags-seized-off-freeport-unloaded-at.html | $18,000 LIQUOR TOWED IN.; 300 Bags Seized Off Freeport Unloaded at Barge Office. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/blimps-to-escort-airship-small-dirigibles-will-greet-german-craft.html | BLIMPS TO ESCORT AIRSHIP.; Small Dirigibles Will Greet German Craft at Red Bank, N.J. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/stocks-swing-up-on-strong-buying-demand-for-highpriced-issues.html | STOCKS SWING UP ON STRONG BUYING; Demand for High-Priced Issues Brings Advance, With A.T. & T. Moving Up 10 Points. BIG GAINS FOR SIX OTHERS Slight Attention Paid to Rise in Brokers' Loans and to 10% Call Money Rate. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/customs-plans-speed-in-airship-inspection-immigration-officials.html | CUSTOMS PLANS SPEED IN AIRSHIP INSPECTION; Immigration Officials Also Will Be at Lakehurst to Take Charge of Zeppelin Stowaway. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goodman-asks-stay-on-authors-guild-producer-fights-ruling-that-he.html | GOODMAN ASKS STAY ON AUTHORS' GUILD; Producer Fights Ruling That He Is in Bad Standing Because of Money Due. CITES ARBITRATION FINDING Will Lose Services of Oscar Shaw and Mary Eaton Unless He Gets Vehicle for Them, He Asserts. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/winfieldalexander-gain-doubles-final-defeat-cohen-and-marks-in.html | WINFIELD-ALEXANDER GAIN DOUBLES FINAL; Defeat Cohen and Marks in Three Sets in Public Courts Tournament. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/general-motors-reported-buyer-of-740-acres-at-teterboro-to-develop.html | General Motors Reported Buyer of 740 Acres At Teterboro to Develop a Great Air Centre | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/weather-is-proving-important-in-trade-drought-impairing-crops-but.html | WEATHER IS PROVING IMPORTANT IN TRADE; Drought Impairing Crops, but Heat Spurs Summer Goods Businesses, Reviews Find. GREAT ACTIVITY IN STEEL August Prospects Good, According to Dun's-- Bradstreet's Reports Building Industry Is Quiet. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/heat-wave-is-broken-for-at-least-two-days-says-weather-man-as-rain.html | Heat Wave Is Broken for at Least Two Days, Says Weather Man as Rain Cheers Farmers | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/army-plans-tests-to-spur-infantry-experiments-will-aim-to.html | ARMY PLANS TESTS TO SPUR INFANTRY; Experiments Will Aim to Reorganize to Gain MostStriking Power.LINKED WITH ECONOMY, TOOWork to Be Undertaken at FortBenning, Ga., May Result in Increased Mechanization. Efficiency and Economy Sought. Two Types Planned for Test. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/summaries-of-events-in-national-regatta.html | Summaries of Events in National Regatta | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bradstreet-average-up-now-126309-against-124853-as-of-july-1.html | BRADSTREET AVERAGE UP.; Now $12.6309, Against $12.4853 as of July 1. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/leavenworth-still-uneasy-stern-measures-repress-prevailing-unrest.html | LEAVENWORTH STILL UNEASY.; Stern Measures Repress Prevailing Unrest in Wake of Rioting. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/a-just-judge.html | A JUST JUDGE. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/germans-launch-new-ship-6800ton-motor-vessel-for-hamburg-lines.html | GERMANS LAUNCH NEW SHIP; 6,800-Ton Motor Vessel for Hamburg Line's California Service. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prof-wg-duffield-astronomer-dies-he-was-director-of-commonwealth.html | PROF. W.G. DUFFIELD, ASTRONOMER, DIES; He Was Director of Commonwealth Solar Observatory--Fought Hard to Establish It. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/william-t-scores-as-arlington-ends-takes-city-and-suburban-handicap.html | WILLIAM T. SCORES AS ARLINGTON ENDS; Takes City and Suburban Handicap, Earning $8,025 for the Caskey Stable. ROYAL JULIAN RUNNER-UP Closes Strongly but Is Beaten by Head--Golden Prince Third in Field of Four. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/washington-awaits-ship-air-experts-there-expect-lakehurst-mooring.html | WASHINGTON AWAITS SHIP.; Air Experts There Expect Lakehurst Mooring Sunday Evening. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/french-trade-bloc-fails-to-progress-plan-for-european-action-to.html | FRENCH TRADE BLOC FAILS TO PROGRESS; Plan for European Action to Counter Tariff Here Disapproved by Other Nations. CARTEL SCHEME IS FAVORED Briand's Proposal for Economic andPolitical Union Also Checks Business Men's Plan. British Oppose Plan. Cartel Plan Favored. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/clarke-sentencing-set-for-wednesday-partner-who-pleaded-guilty-will.html | CLARKE SENTENCING SET FOR WEDNESDAY; Partner Who Pleaded Guilty Will Learn of Fate From State and Federal Judges. OTHERS APPEAR SAME DAY Date for Trial to Be Fixed Unless They Deter Pleas--Additional Persons May Be Held. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-mae-costello-dead-mother-of-two-film-stars-dies-suddenly-of.html | MRS. MAE COSTELLO DEAD.; Mother of Two Film Stars Dies Suddenly of Heart Disease. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/1000000-russians-destitute-in-exile-sickness-hunger-tuberculosis.html | 1,000,000 RUSSIANS DESTITUTE IN EXILE; Sickness, Hunger, Tuberculosis Their Lot in Europe, Mrs. H.P. Loomis Declares. SHE VISITED TEN COUNTRIES Found Discriminations as Well as Indifference--Calls on Americans to Aid Relief Society. More Than 2,500,000. Tubercular Rate 'Incredible.' | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/fliers-present-greetings-from-rome-to-hoover-deliver-messages-from.html | Fliers Present Greetings From Rome to Hoover; Deliver Messages From King, Premier and Pope | True | Special to The New York Times. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sanctions-power-projects-federal-commission-approves-six-widely.html | SANCTIONS POWER PROJECTS; Federal Commission Approves Six Widely Separated Developments. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sail-on-trips-they-won-jersey-woman-and-san-francisco-man-victors.html | SAIL ON TRIPS THEY WON.; Jersey Woman and San Francisco Man Victors in Paris Comet Contest | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/seamen-honor-plimsoll-british-will-erect-statue-on-the-thames.html | SEAMEN HONOR PLIMSOLL.; British Will Erect Statue on the Thames Embankment. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/russia-and-china-halt-negotiations-soviet-sets-terms-moscow-admits.html | RUSSIA AND CHINA HALT NEGOTIATIONS; SOVIET SETS TERMS; Moscow Admits Deadlook, Holdding Nanking's Stand is "Too Imperialistic."SOVIET FIRM ON CONDITIONSDemands New Status for Railway, Freeing of Workers, Rightto Name Manager.WANG FOR A FREE PARLEY He Says Formal Conference Must Be Unconditional--Moscow AwaitsBetter Offer. Polite Hint to Chinese. RUSSIA AND CHINA HALT NEGOTIATIONS New Status of Line Urged. Wang Against Conditions. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/says-fossils-prove-man-lived-here-25000-years-ago.html | Says Fossils Prove Man Lived Here 25,000 Years Ago | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/asks-writ-in-wifes-suit-son-of-weaf-musical-director-fights.html | ASKS WRIT IN WIFE'S SUIT.; Son of WEAF Musical Director Fights Extradition Action. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/maryland-deputy-yields-pleads-in-federal-court-to-first-misprison.html | MARYLAND DEPUTY YIELDS.; Pleads in Federal Court to First Misprison Charge in State. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/may-expel-churches-as-too-liberal-disciples-of-christ-officer.html | MAY EXPEL CHURCHES AS TOO LIBERAL; Disciples of Christ Officer Forecasts Action Against a Hundred Congregations. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ile-de-france-damaged-60foot-rip-in-side-caused-by-bump-into-pier.html | ILE DE FRANCE DAMAGED.; 60-Foot Rip in Side Caused by Bump Into Pier Called Slight. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/denies-writ-to-free-oconnell-from-jail-federal-judge-goddard-hears.html | DENIES WRIT TO FREE O'CONNELL FROM JAIL; Federal Judge Goddard Hears Plea, but Refuses to Act for Albany Politician. OTHER MOVES ARE PLANNED Next Step Is Circuit Court Appeal, but Mack, Who Jailed Prisoner, Is Only Jurist Now Sitting. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/four-irish-games-booked.html | Four Irish Games Booked. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/indicts-dry-agents-under-jones-law-brooklyn-grand-jury-charges-two.html | INDICTS DRY AGENTS UNDER JONES LAW; Brooklyn Grand Jury Charges Two and Constable Convoyed Liquor Caravan. ACCUSES A THIRD AGENT He and Soldier Named in Army Base Whisky Thefts--12 Indicted in the Two Cases. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/held-for-fatally-stabbing-wife.html | Held for Fatally Stabbing Wife. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corporation-reports-municipal-service-charis-corporation-ludwig.html | CORPORATION REPORTS.; Municipal Service. Charis Corporation. Ludwig Baumann & Co. Nehi Corporation. Kelvinator Corporation. Philadelphia Inquirer. Neisner Brothers. McCall Corporation. Novadel-Agene Corporation. Fifth Avenue Bus Securities. Continental-Diamond Fibre. H.R. Mallinson & Co. Universal Pipe and Radiator. Art Metal Works. American Rolling Mill. Johns-Manville. Driver-Harris Wire. Haygart Corporation. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-laighton-left-estate-of-500000-bulk-of-fortune-goes-to-three.html | MRS. LAIGHTON LEFT ESTATE OF $500,000; Bulk of Fortune Goes to Three Nieces--Mme. de Klenck's American Will Filed. De Klenck Estate $100,000. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dog-bites-fire-chief-animal-on-watch-objects-to-scaling-of-masters.html | DOG BITES FIRE CHIEF.; Animal on Watch Objects to Scaling of Master's Fence. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wj-foss-is-suicide-in-quaker-city-home-new-york-broker-despairing.html | W.J. FOSS IS SUICIDE IN QUAKER CITY HOME; New York Broker, Despairing of Recovery From Illness, Turns on Kitchen Gas. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/delay-permit-for-insull-wilbur-to-inspect-protested-kentucky-falls.html | DELAY PERMIT FOR INSULL.; Wilbur to Inspect Protested Kentucky Falls Power Site. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reichsbank-increases-gold-and-circulation-outstanding-reichsbank.html | REICHSBANK INCREASES GOLD AND CIRCULATION; Outstanding Reichsbank Notes Expand by 634,472,000 Marks as Metal Stock Also Gains. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/red-sox-win-in-tenth-over-white-sox-3-to-2-double-by-w-barrett.html | RED SOX WIN IN TENTH OVER WHITE SOX, 3 TO 2; Double by W. Barrett, Regan's Single Decide Game After Chicago Breaks Tie in Tenth. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/beitzel-is-eexcuted-jests-on-gallows-pennsylvanian-smiles-at.html | BEITZEL IS EEXCUTED; JESTS ON GALLOWS; Pennsylvanian Smiles at Witnesses in San Quentin as He Goesto Death for Killing Girl. Eloped From Philadelphia | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/liquor-craft-is-burned-crew-abandons-lake-erie-vessel-with-canadian.html | LIQUOR CRAFT IS BURNED.; Crew Abandons Lake Erie Vessel With Canadian Ale Cargo. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Flirting With 400. Institutional Buying of Bonds. Busy Railroad Fall. Money Easy at 10 Per Cent. Another New High for Loans. A Busy Day in Exchange. A Big Day in Listed Bonds. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bolivian-plans-berlinla-paz-flight.html | Bolivian Plans Berlin-La Paz Flight. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/tin-futures-show-gains-market-here-improves-on-firm-cablescopper.html | TIN FUTURES SHOW GAINS.; Market Here Improves on Firm Cables--Copper Active. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jones-beach-park-to-open-tomorrow-roosevelt-and-smith-to-speak-at.html | JONES BEACH PARK TO OPEN TOMORROW; Roosevelt and Smith to Speak at Dedication Exercise on South Shore. CAUSEWAY READY FOR USE Bathhouses Provide Lockers for 10,000--Parking Space for 10,000 Cars Is Available. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/state-issue-of-20000000-seen-10-times-oversubscribed.html | State Issue of $20,000,000 Seen 10 Times Oversubscribed | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/oil-deliveries-rise-prairie-pipe-line-reports-227383-barrels-in.html | OIL DELIVERIES RISE.; Prairie Pipe Line Reports 227,383 Barrels in July. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-trading-corporation-hartley-rogers-announces-1000000.html | NEW TRADING CORPORATION; Hartley Rogers Announces $1,000,000 Company--Financing Soon. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/eastman-kodak-plans-big-building-program-15000000-plant-extension.html | EASTMAN KODAK PLANS BIG BUILDING PROGRAM; $15,000,000 Plant Extension to Be Financed by Stock Issue Recently Announced. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/other-municipal-loans-memphis-tenn-houston-texas-el-paso-texas.html | OTHER MUNICIPAL LOANS.; Memphis, Tenn. Houston, Texas. El Paso, Texas. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/henry-worthy-wins-detroit-trot-final-comes-around-big-field-in-all.html | HENRY WORTHY WINS DETROIT TROT FINAL; Comes Around Big Field in All Three Heats to Capture 2:18 Event. PETER SLOAN HOME SECOND Runs Behind Winner in Two of the Brushes--Horses Shipped as Meeting Closes. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dredging-causes-200000-cavein.html | Dredging Causes $200,000 Cave-In. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/suggests-brancati-action-mcgeehan-tells-pecora-any-move-in.html | SUGGESTS BRANCATI ACTION; McGeehan Tells Pecora Any Move in Disappearance Case Is Up to Him | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/acquires-genesee-national.html | Acquires Genesee National. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/want-suspect-in-morris-plains-fire.html | Want Suspect in Morris Plains Fire. | True | Special to The New York Times. | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sentenced-after-14-years-sarajevo-man-to-die-for-shooting-alleged.html | SENTENCED AFTER 14 YEARS; Sarajevo Man to Die for Shooting Alleged Spy in 1915. | True | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pennsylvania-rr-puts-37000-on-8hour-day-maintenance-of-way-employes.html | PENNSYLVANIA R.R. PUTS 37,000 ON 8-HOUR DAY; Maintenance of Way Employes Get 2-Hour Reduction With Extra Pay for Overtime. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/newark-is-beaten-eighth-time-in-row-bows-6-to-5-as-reading-wins.html | NEWARK IS BEATEN EIGHTH TIME IN ROW; Bows, 6 to 5, as Reading Wins Seventh Straight by Rally in Seventh Inning. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-title-is-captured-by-nyac-oarsmen-new-york-ac-crew-wins.html | National Title Is Captured by N.Y.A.C. Oarsmen; NEW YORK A.C. CREW WINS NATIONAL TITLE Leads Jim Rice's Detroit Eight by a Quarter-Length in Intermediate Event. MYERS VICTOR OVER GUEST Philadelphian Takes Association Single Sculls Honors and Will Meet Wright Today. COULSTON WINS 4TH IN ROW Keeps Senior 145-Pound Singles Crown at Springfield--Two Canaian Crews Are Disqualified. Five Titles to Philadelphia. Win But Ruled Out. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/to-validate-1500-laws-connecticut-legislature-expected-to-pass.html | TO VALIDATE 1,500 LAWS.; Connecticut Legislature Expected to Pass Blanket Enabling Act. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/roosevelt-amends-court-term-order.html | Roosevelt Amends Court Term Order | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dr-elliott-norton-missing-in-maine-new-york-specialist-last-seen.html | DR. ELLIOTT NORTON MISSING IN MAINE; New York Specialist Last Seen Swimming From Sailboat Upset on Sebago Lake. | True | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boy-16-bishops-son-is-winner-of-first-edison-scholarship-the.html | BOY, 16, BISHOP'S SON, IS WINNER OF FIRST EDISON SCHOLARSHIP; THE FORTY-NINERS RECEIVED BY MAYOR WALKER AT CITY HALL | True | Times Wide World Photo.Times Wide World Photo. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/floridas-determined-spirit.html | Florida's Determined Spirit. | True | BURNETT ROTH. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/british-mission-to-south-america.html | British Mission to South America. | True | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/washington-scientist-found-dead-from-gas-fellowworkers-think-norman.html | WASHINGTON SCIENTIST FOUND DEAD FROM GAS; Fellow-Workers Think Norman W. Metcalf Took Own Life in Laboratory. | True | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/money.html | MONEY. | True | | C1B 37389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/see-laguardia-surrender-socialists-declare-he-has-yielded-to.html | SEE LAGUARDIA SURRENDER.; Socialists Declare He Has Yielded to Machine He Once Attacked. | True | | C1B 37389 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-15-no-title.html | Article 15 -- No Title | True | Photo by New York Times Studio. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/london-gold-drain-watched-by-world-bank-of-englands-position-is.html | LONDON GOLD DRAIN WATCHED By WORLD; Bank of England's Position Is Gause of Wide Concern--Rise of Rate Feared. DRASTIC MEASURES LIKELY Holdings Now 8,000,000 Below Cunliffe Minimum--FranceTaking Heavy Imports. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-arts-courses-in-pharmacy-school-dean-rusby-declares-students.html | URGES ARTS COURSES IN PHARMACY SCHOOL; Dean Rusby Declares Students Should Receive More NonTechnical Work. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/utility-earnings-public-utilities-consolidated.html | UTILITY EARNINGS.; Public Utilities Consolidated. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/man-and-woman-slain-alabaman-is-found-beaten-to-death-companion.html | MAN AND WOMAN SLAIN.; Alabaman Is Found Beaten to Death, Companion Shot. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/labor-governmen-again-faces-egyptian-issue-egypts-ruler.html | LABOR GOVERNMEN AGAIN FACES EGYPTIAN ISSUE; EGYPT'S RULER | True | By L.v. Updegraff. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/investment-trusts-find-public-favor-half-of-the-banking-houses-in.html | INVESTMENT TRUSTS FIND PUBLIC FAVOR; Half of the Banking Houses in Street Reported Marketing Their Securities. BUSINESS ADVANCE CITED Stocks and Bonds of Groups Are Traded In to Extent of $1,000,000,000 in 1929. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/centuryold-business-liquidated.html | Century-Old Business Liquidated. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wont-operate-on-child-to-get-pin.html | Won't Operate on Child to Get Pin. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-summer-art-season-maintains-it-zestful-stride-a-good-show-at.html | THE SUMMER ART SEASON MAINTAINS IT ZESTFUL STRIDE; A GOOD SHOW AT LYME This Prosperous Art Community Upholds The High Standards Honored for So Long | True | By Edward Alden Jewell. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/electrical-trade-steady-industry-reports-good-volume-of-business-in.html | ELECTRICAL TRADE STEADY.; Industry Reports Good Volume of Business in Most Areas. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/from-avon-to-hollywood.html | FROM AVON TO HOLLYWOOD | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vienna-police-called-lax-in-munitions-find-opposition-press-says.html | VIENNA POLICE CALLED LAX IN MUNITIONS FIND; Opposition Press Says Prince von Starhemberg, the Consignee, Keeps Private Regiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/white-sox-crush-boston-by-15-to-4-earn-only-2-runs-but-errors.html | WHITE SOX CRUSH BOSTON BY 15 TO 4; Earn Only 2 Runs, but Errors Behind Ruffing Bring About His Downfall. METZLER GETS FOUR HITS Repeats Hunnefield's Feat and Includes Homer and Double-- Nine Runs Fall In Third. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rail-stock-action-held-a-compromise-icc-approval-of-trusteeing-of.html | RAIL STOCK ACTION HELD A COMPROMISE; I.C.C. Approval of Trusteeing of Wheeling Shares Seen as Gain for Van Sweringens. SAID TO FORESTALL RIVALS Prevents Acquisition of Holdings by Other Interests, Notably Pennroad Corporation. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/brief-reviews-a-heretics-handbook.html | Brief Reviews; A HERETIC'S HANDBOOK | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/robin-hurlers-fail-and-cubs-win-122-mcweeny-banished-for-protest-in.html | ROBIN HURLERS FAIL AND CUBS WIN, 12-2; McWeeny Banished for Protest in Fifth After Being Hit Hard by Chicago. HERMAN SMASHES HOMER Drives No. 15 and Steals Base-- Blasonette's Sacrifice Scores Other Run for Flock. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/july-4-is-july-29-in-this-missouri-town.html | JULY 4 IS JULY 29 IN THIS MISSOURI TOWN | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/books-and-authors.html | Books and Authors | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/what-lies-behind-the-outbreaks-in-prisons-overcrowding-of.html | WHAT LIES BEHIND THE OUTBREAKS IN PRISONS; Overcrowding of Insanitary Cell Blocks, Lack of Employment and More Drastic Punishment Are Among Factors That Try the Temper of Convicts and Often Drive Them to Desperate Rebellion | True | By Hastings H. Hart. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-fl-maher-jr-has-daughter.html | Mrs. F.L. Maher Jr. has Daughter. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ep-goodrich-finds-chinese-unruffled-engineering-aids-at-nanking.html | E.P. GOODRICH FINDS CHINESE UNRUFFLED; Engineering Aids at Nanking Says Here Reports on Soviet Affair Seem Magnified. SEES NATION PROGRESSING Project to Develop Capital to House 2,000,000 Is Example of Aim at Modernization, He Asserts. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/smoke-committee-head-wb-foshay-chairman-of-work-to-abate-nuisance.html | SMOKE COMMITTEE HEAD.; W.B. Foshay Chairman of Work to Abate Nuisance. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/clue-to-hungarys-jewels-is-reported-from-morocco.html | Clue to Hungary's Jewels Is Reported From Morocco | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seeks-to-lease-theatres-french-actors-union-has-plan-to-increase.html | SEEKS TO LEASE THEATRES.; French Actors' Union Has Plan to Increase Earnings. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mcauliff-is-victor-in-yonkers-tennis-powers-and-guild-also-advance.html | M'CAULIFF IS VICTOR IN YONKERS TENNIS; Powers and Guild Also Advance in City Title Play, Started Despite the Rain. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/coming-pictures.html | COMING PICTURES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/among-the-new-pictures.html | AMONG THE NEW PICTURES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/public-courts-doubles-today.html | Public Courts Doubles Today. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/trouser-vogue-pleases-women.html | TROUSER VOGUE PLEASES WOMEN | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/refueling-flights-hailed-for-educational-value-gm-bellanca-designer.html | REFUELING FLIGHTS HAILED FOR EDUCATIONAL VALUE; G.M. Bellanca, Designer, Says They Help to Show That Engine Failure Is Rare. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/an-egotistical-dream-treaties-need-backing.html | An Egotistical Dream.; Treaties Need Backing | True | EDWIN BJORKMAN. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/financial-markets-stocks-close-the-week-with-a-burst-of-strength-in.html | FINANCIAL MARKETS; Stocks Close the Week With a Burst of Strength in Leaders. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hennigan-wins-15mile-run-edwards-tht-mile-600-yards.html | Hennigan Wins 15-Mile Run, Edwards tht Mile, 600 Yards | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marcy-k-captures-215-mineola-trot-triumphs-over-max-frisco-and-amby.html | MARCY K. CAPTURES 2:15 MINEOLA TROT; Triumphs Over Max Frisco and Amby Silk, Winning Both Heats in 2:16 and 2:18 | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/slayer-must-mark-crimes-anniversaries-chicago-judge-orders-solitary.html | SLAYER MUST MARK CRIMES ANNIVERSARIES; Chicago Judge Orders Solitary Confinement Once a Year for Part of 78-Year Term. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/objection-and-reproof.html | Objection and Reproof | True | ELSPETH! (Mrs. EDWIN F. O'HALLORAN) | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-plane-victim-was-monell-heir-family-counsel-identifies-body.html | FINDS PLANE VICTIM WAS MONELL HEIR; Family Counsel Identifies Body of Son of Late National Nickel Co. Head. YOUTH INHERITED FORTUNE Crash in Which Three Were Killed Near Greenwich Was Not Due to Stunting, Experts Assert. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/allied-investing-net-up-corporation-reports-246673-for-6-months.html | ALLIED INVESTING NET UP.; Corporation Reports $246,673 for 6 Months, Against $70,086 in 1928. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/will-take-byers-plant-american-puddled-iron-to-resume-possession-at.html | WILL TAKE BYERS PLANT.; American Puddled Iron to Resume Possession at Warren on Jan. 1. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/deny-arbitration-in-cemetery-strike-calvary-officials-joined-by.html | DENY ARBITRATION IN CEMETERY STRIKE; Calvary Officials Joined by Other Superintendents in Rejecting Union Plea. CALL ACTION UNJUSTIFIED See "Degrading of Management" and "Exalting of Workers"--Strike of 3,000 This Week Planned. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vanderbilt-prize-to-washburn-boat-scandalmonger-takes-cruiser-award.html | VANDERBILT PRIZE TO WASHBURN BOAT; Scandalmonger Takes Cruiser Award at Newport--Mrs. Smith Wins Mrs. Astor Cup. CARE NAUGHT IS A VICTOR Keys Scores Second Leg on James Trophy With Curtis Wilgold III, Winner Last Year, Second. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/communist-girls-freed-unaware-pittsburgh-antiwar-meeting-permit-was.html | COMMUNIST GIRLS FREED.; Unaware Pittsburgh Anti-War Meeting Permit Was Revoked. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/again-the-splendors-of-the-tallyho-in-this-prosaic-motor-age-the.html | AGAIN THE SPLENDORS OF THE TALLY-HO; In This Prosaic Motor Age the Coach of the Gay 1890s Is Once More Giving Vivid Color to Our Highways | True | By Mildred Adams | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fletcher-sails-from-naples.html | Fletcher Sails From Naples. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/50-army-planes-to-attend-races.html | 50 Army Planes to Attend Races. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/capt-hartley-sails-as-passenger.html | Capt. Hartley Sails as Passenger. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/swim-stars-to-compete.html | Swim Stars to Compete. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/outd00r-wedding-for-miss-chalfant-daughter-of-late-pittsburgh-steel.html | OUTD00R WEDDING FOR MISS CHALFANT; Daughter of Late Pittsburgh Steel Manufacturer Weds C.W. Wheelwright. NAVAL WEDDING CEREMONY Miss Virginia Blackistone Becomes the Bride of Ensign John A. Milburn, U.S.N. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/big-races-at-marthas-vineyard.html | BIG RACES AT MARTHA'S VINEYARD | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/geneva-blossoms-with-conventions-international-gatherings-with.html | GENEVA BLOSSOMS WITH CONVENTIONS; International Gatherings, With Education Leading, Draw Hosts to Swiss City. A NEW NOTE IN HISTORY World Federation of Teachers Takes Up Idea of Widening Outlook of Children. | True | By Clarence K. Streit Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buys-dwelling-in-lawrence.html | Buys Dwelling in Lawrence. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-egyptian-plan-drafted-in-london-foreign-minister-and-cairo.html | NEW EGYPTIAN PLAN DRAFTED IN LONDON; Foreign Minister and Cairo Premier Complete Parleys On Treaty Terms. "HONORABLE" ACCORD SEEN Retention of British Troops Only Along Suez Canal, Said to Be Decided On. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/modern-buildings-replace-old-homes-highstoop-brownstone-houses-on.html | MODERN BUILDINGS REPLACE OLD HOMES; High-Stoop Brownstone Houses on the East Side Give Way to New Apartments. SITES ARE HARD TO GET Assemblage Is Becoming Increasingly Difficult on More Established Thoroughfares. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-architectural-trend-in-home-building-national-competition.html | THE ARCHITECTURAL TREND IN HOME BUILDING; National Competition Results in Many Unique Plans--Jury Announces Winners | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sebago-lake-dragged-for-new-york-doctor-dr-elliott-norton-lost.html | SEBAGO LAKE DRAGGED FOR NEW YORK DOCTOR; Dr. Elliott Norton Lost While Swimming From Boat That Upset With Five Others. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/curb-seat-at-new-record-price.html | Curb Seat at New Record Price. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wit-and-wisdom-in-a-new-novel-by-ellen-glasgow-they-stooped-to.html | Wit and Wisdom in a New Novel by Ellen Glasgow; "They Stooped to Folly" Mingles Irony and Tolerance in a Sparkling Comedy of Morals | True | By Percy Hutchison | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/domestic-bonds-off-convertibles-strong-strength-of-italian-city.html | DOMESTIC BONDS OFF; CONVERTIBLES STRONG; Strength of Italian City Issues Features Short Session-- Liberties Inactive. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/an-inventor-speaks-lorenzo-del-riccio-tells-of-the-enlarged-screen.html | AN INVENTOR SPEAKS; Lorenzo Del Riccio Tells of the Enlarged Screen and Wide Film. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-island.html | LONG ISLAND. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hope-to-make-nation-pajama-conscious-three-youths-plan-to-cross-the.html | HOPE TO MAKE NATION PAJAMA CONSCIOUS; Three Youths Plan to Cross the Continent in Night Clothes-- New Fad Stirs Hoboken. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/macdonald-faces-campaign-of-rumor-soviet-and-egyptian-issues-are.html | MACDONALD FACES CAMPAIGN OF RUMOR; Soviet and Egyptian Issues Are Used as Basis of Attack on Labor's Aims During Recess. BRITONS SET FOR HOLIDAYS Downpour Ends the Drought, but Vacationists Leave for Country in Optimistic Mood. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/edgartown-series-draws-143-yachts-days-wendy-is-victor-in-the.html | EDGARTOWN SERIES DRAWS 143 YACHTS; Day's Wendy Is Victor in the Wianno 18-Foot Class With 23 Boats in Competition. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-high-earnings-expected-in-steel-greatest-volume-of-increment-in.html | NEW HIGH EARNINGS EXPECTED IN STEEL; Greatest Volume of Increment in Any Peace-Time Year Anticipated in Street. $1,700,000,000 GROSS SEEN Forecasts Pass $1,500,000,000 Estimate of Yearly Business by President Farrell. INFLUENCE ON MARKET Brokers Take It for Granted Direct Benefits Will Accrue to Stockholders in 1929. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/means-available-for-dealing-with-nonmembers-of-league-covenant.html | MEANS AVAILABLE FOR DEALING WITH NON-MEMBERS OF LEAGUE; Covenant Provides Method Covering Cases Similar to That Which Might Arise Out Of Sino-Russian Conflict | True | HENRY W. PINKHAM. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mcnutt-at-southampton-legion-commander-touches-there-en-route-to.html | MCNUTT AT SOUTHAMPTON.; Legion Commander Touches There En Route to Paris Dedication. | True | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/abrams-captures-speed-boat-trophy-triumphs-with-jen-in-great-south.html | ABRAMS CAPTURES SPEED BOAT TROPHY; Triumphs With Jen in Great South Bay Regatta--Spink, Driven by Garlock, Next. MARRAN'S ZEV IS VICTOR Beats Nilcs's Alice in Class 2 for Stock Runabouts in Series Off Ocean Beach. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/maya-opera-for-mexico-modern-work-by-don-luis-r-vega-draws-on.html | MAYA OPERA FOR MEXICO.; Modern Work by Don Luis R. Vega Draws on Ancient Themes. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plans-second-award-for-radio-announcers-american-academy-will-give.html | PLANS SECOND AWARD FOR RADIO ANNOUNCERS; American Academy Will Give Medal for Good Diction at April Meeting. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/institute-to-sift-the-crime-problem-opens-today-at-university-of.html | INSTITUTE TO SIFT THE CRIME PROBLEM; Opens Today at University of Virginia, With Lawlessness a Major Topic for Week. DRY LAW TO BE DISCUSSED Doran and Governor Ritchie Will Be Speakers--Part of Program to Be Broadcast. | True | From a Staff Correspondent of The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plan-colour-council-britons-propose-coordination-of-color.html | PLAN "COLOUR COUNCIL."; Britons Propose Coordination of Color Tendencies by Industries. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soviet-economist-censured.html | Soviet Economist Censured. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/strike-mediation-stops-new-orleans-car-men-ask-for-a-second-arbiter.html | STRIKE MEDIATION STOPS.; New Orleans Car Men Ask for a Second Arbiter. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jim-reed-is-hailed-as-missouri-moses-democrats-see-in-him-their.html | 'JIM' REED IS HAILED AS MISSOURI MOSES; Democrats See in Him Their Best Hope for Recovery From 1928 Setback. BOOM HIM FOR GOVERNOR Former Senator Can Have Party Nomination for the Asking-- Caulfield for Senate. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chiang-proclaims-chinas-unification-nationalist-president-assert.html | CHIANG PROCLAIMS CHINA'S UNIFICATION; Nationalist President Assert One of Party's Great Aims Has Bseen Accomplished. TRANSITION PERIOD ENDED Country Will How Proceed With Reconstruction, Leader Tells American Journalists. | True | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berets-take-on-a-larger-role-more-formal-models-promised-a-vogue.html | BERETS TAKE ON A LARGER ROLE; More Formal Models Promised a Vogue for Afternoon Wear-- Other Hats for Varied Occasions | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/farm-leaders-hail-grain-corporation-see-bright-prospect-of-aid-in.html | FARM LEADERS HAIL GRAIN CORPORATION; See Bright Prospect of Aid in $20,000,000 Marketing Company Proposed by Board.CONFIDENCE IS GENERALStress Is Laid on Opportunitythe Plan Offers for Farmerto Help HimselfMOVE PRAISED BY CAPPERHe Calls It the First Step TowardPutting Agriculture Into "BigBusiness." | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/current-magazines.html | Current Magazines | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/varied-fare-for-mountain-colonies-programs-at-adirondack-new.html | VARIED FARE FOR MOUNTAIN COLONIES; Programs at Adirondack New Hampshire and the Berkshire Resorts | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/swan-seen-flying-atlantic-met-by-liner-900-miles-out.html | Swan Seen Flying Atlantic; Met by Liner 900 Miles Out | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/city-trust-assets-are-transferred-court-amends-previous-order.html | CITY TRUST ASSETS ARE TRANSFERRED; Court Amends Previous Order Giving Them to International Germanic Trust. BARS SUITS BY CREDITORS Removes Last Legal Obstacle to Payment in Full of the 20,000 Depositors. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/newport-show-draw-100-horses-expected-in-61-classes-old-exhibitors.html | NEWPORT SHOW DRAW; 100 Horses Expected in 61 Classes --Old Exhibitors Return. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/churchill-to-visit-here-starts-canadasouth-america-trip-planning.html | CHURCHILL TO VISIT HERE.; Starts Canada-South America Trip, Planning Return Via United States. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/auto-rubber-exports-rise-increase-19-per-cent-to-24672000-for-first.html | AUTO RUBBER EXPORTS RISE.; Increase 19 Per Cent to $24,672,000 for First Six Months of 1929. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pope-blesses-americans-gives-audience-to-36-pilgrims-from-brooklyn.html | POPE BLESSES AMERICANS; Gives Audience to 36 Pilgrims From Brooklyn. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/met-medley-swim-to-wallace-spence-some-of-the-stars-who-will.html | MET. MEDLEY SWIM TO WALLACE SPENCE; Some of the Stars Who Will Participate in Women's National Championship Swimming Meet in Honolulu. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shorthorns-of-ravenswood-have-made-cattle-history-prized-herd.html | SHORTHORNS OF RAVENSWOOD HAVE MADE CATTLE HISTORY; Prized Herd Started in Missouri Ninety Years Ago--Some Old Transactions | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/whd-killough-dies-in-auto-mishap-investment-bankers-car-overturns.html | W.H.D. KILLOUGH DIES IN AUTO MISHAP; Investment Banker's Car Overturns on a Vermont Road--Burial Today. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/enters-womens-air-race-mrs-kieth-miller-to-fly-from-coast-to.html | ENTERS WOMEN'S AIR RACE.; Mrs. Kieth Miller to Fly From Coast to Cleveland in Derby. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/half-of-workers-held-maladjusted-dr-kitson-of-teachers-college.html | HALF OF WORKERS HELD MALADJUSTED; Dr. Kitson of Teachers College Calls This Factor Behind the Rise in Crime and Insanity. SCORED WHITE-COLLAR IDEA Misconception, He Says, for Mothers to Want Sons to Be Tellers at $31 Instead of Plumbers at $56. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/one-ship-sailing-two-arrive-today-castilla-going-to-honduras-and.html | ONE SHIP SAILING, TWO ARRIVE TODAY; Castilla Going to Honduras and the Veendam to Europe--The Muenchen Coming In. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cheering-messages-broadcast-to-byrd-paul-siples-parents-address-him.html | CHEERING MESSAGES BROADCAST TO BYRD; Paul Siple's Parents Address Him Through KDKA--Amelia Earhart Unable to Speak in Program. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/indiana-mine-war-feared-threats-follow-mob-raid-on-a-cooperative.html | INDIANA MINE WAR FEARED.; Threats Follow Mob Raid on a Cooperative Pit. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/de-bragga-resents-laguardia-action-supporters-see-interference-in.html | DE BRAGGA RESENTS LAGUARDIA ACTION; Supporters See Interference in Move to Bring About Harvey's Renomination.VOTE LOSS THREATENEDAides of the Queens Borough HeadHave Primary Ticket Ready inCase Machine Rejects Him. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/trade-notes-and-comment-radio-manufacturers-board-of-directors-to.html | TRADE NOTES AND COMMENT; Radio Manufacturers Board of Directors to Meet Thursday--Summer Sales Show Extraordinary Stimulus, Says Richmond | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-new-yorkers-hurt-their-auto-strikes-fence-and-turns-over-at.html | TWO NEW YORKERS HURT.; Their Auto Strikes Fence and Turns Over at Farmington, Conn. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/croydon-mystery-engrosses-britain-three-poison-deaths-in-sidney.html | CROYDON MYSTERY ENGROSSES BRITAIN; Three Poison Deaths in Sidney Family Within a Year Baffle Authorities. NO MOTIVE HAS BEEN FOUND Arsenic Administered by Some Unknown Person to Mother, Daughter and Son-in-Law. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pirandello-prelude-in-lazzaro-produced-in-huddersfield-england-he.html | PIRANDELLO PRELUDE; In "Lazzaro," Produced in Huddersfield, England, He Seems on His Way to Greater Achievement | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/opera-in-central-europe.html | OPERA IN CENTRAL EUROPE. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/credit-loss-small-throughout-nation-retailer-generally-gets-his.html | CREDIT LOSS SMALL THROUGHOUT NATION; Retailer Generally Gets His Money, Commerce Department Survey Shops.TOTAL OF BILLIONS YEARLY Third of Department Store, Two-thirds of Auto and Halfof Grocery Sales on Credit.BANKRUPTCIES STUDIED Letting Customer Run Up DebtsChief Factor in Thirty More Failures in Louisville, Ky. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/macdonald-aide-coming-van-sittarts-trip-here-declared-unrelated-to.html | MACDONALD AIDE COMING.; Van Sittart's Trip Here Declared Unrelated to Premier's Visit. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/complete-list-of-champions-crowned-in-national-rowing.html | Complete, List of Champions Crowned in National Rowing | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/will-split-up-freshmen-union-college-announces-smaller-classes-and.html | WILL SPLIT UP FRESHMEN.; Union College Announces Smaller Classes and an Intelligence Test. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/popular-house-types-survey-shows-that-five-and-six-story-homes.html | POPULAR HOUSE TYPES.; Survey Shows That Five and Six Story Homes Predominate. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/daughter-born-to-the-rs-wylies.html | Daughter Born to the R.S. Wylies. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/questioned-in-bond-theft-man-who-tried-to-sell-securities-in.html | QUESTIONED IN BOND THEFT; Man Who Tried to Sell Securities in Passaic Faces New York Police. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-cramp-wins-senior-swim-title-triumphs-in-440yard-contest-of.html | MISS CRAMP WINS SENIOR SWIM TITLE; Triumphs in 440-Yard Contest of New England Association at Lucerne in Maine. SQUIRES CAPTURES CROWN Takes Championship in 880-Yard Event--Sipowich, Defender, Finishes Fourth. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buy-750000-jersey-lots-operating-syndicate-acquires-west-englewood.html | BUY $750,000 JERSEY LOTS.; Operating Syndicate, Acquires West Englewood Manor Lands. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/want-stations-listed-in-telephone-book.html | WANT STATIONS LISTED IN TELEPHONE BOOK | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-lighted-piano.html | A LIGHTED PIANO | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wooden-indian-is-still-with-us.html | WOODEN INDIAN IS STILL WITH US | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/6-die-in-crash-on-coast-mother-of-5-of-them-fights-way-out-of-auto.html | 6 DIE IN CRASH ON COAST.; Mother of 5 of Them Fights Way Out of Auto Wreck to Call Aid. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/novelty-in-hats-freshness-is-achived-by-use-of-quaint-shapes.html | NOVELTY IN HATS; Freshness Is Achived by Use of Quaint Shapes | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cantaloupe-prices-drop-sharply-here-best-eggs-also-decline-3-to-4.html | CANTALOUPE PRICES DROP SHARPLY HERE; Best Eggs Also Decline 3 to 4 Cents a Dozen, State Survey Shows. LETTUCE CONTINUES LOW Pears Arrive From Hudson Valley-- Live Broilers Plentiful, but Fancy Stock Is Scarce. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/yolanda-of-cyprus.html | YOLANDA OF CYPRUS." | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/at-the-wheel-daily-breadnightly-tows.html | AT THE WHEEL; Daily Bread--Nightly Tows | True | By James O. Spearing. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/first-prizewinning-home-design-may-be-built-on-60foot-plot-floor.html | First Prize-Winning Home Design May Be Built on 60-Foot Plot; Floor Plans Are Especially Arranged for Personal Comfort in Warm Climate--Provides Ample Living Room, Accessible Kitchen and Well-Designed Second Story. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/church-tries-wheat-farming.html | Church Tries Wheat Farming. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/exafghan-ruler-dodged-not-a-bomb-but-a-catalogue.html | Ex-Afghan Ruler Dodged Not a Bomb but a Catalogue | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/points-to-big-gains-in-business-profits-national-city-bulletin.html | POINTS TO BIG GAINS IN BUSINESS PROFITS; National City Bulletin Shows 23.8% Rise in First Half of Year by 625 Corporations. MANY INDUSTRIES IN LIST Combined Net Earnings of 229 Companies in Different Lines Indicate 30% Increase. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-level-high-despite-the-drought-northwest-crops-curtailed.html | BUSINESS LEVEL HIGH DESPITE THE DROUGHT; Northwest Crops Curtailed, but Wheat Stays Up and Indus try Varies Little. RETAIL TRADE STATIONARY But Wholesale Shows a Gain--Renewed Auto Buying Is Expected in Few Weeks. CREDIT OFFERS A SNAG Federal Reserve Reports Optimistic --Wide Market Advances in Week--Building Quiet. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sands-point-meets-roslyn-four-today-three-new-stars-to-play-at-port.html | SANDS POINT MEETS ROSLYN FOUR TODAY; Three New Stars to Play at Port Washington--Allenhurst at Fort Hamilton. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hagen-and-smith-triumph-24th-victory-in-27-matches.html | Hagen and Smith Triumph; 24th Victory in 27 Matches | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/e-berliner-dies-famous-inventor-disk-phonograph-record-used-in.html | E. BERLINER DIES; FAMOUS INVENTOR; Disk Phonograph Record, Used in Millions of Homes, Was His Discovery. INVENTED THE MICROPHONE Device First Used With Telephone in 1877--Scientist Helped Cut Infant Death Rate. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/veach-13-years-in-majors-is-released-by-toledo-club.html | Veach, 13 Years in Majors, Is Released by Toledo Club | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-new-era-of-peace-opens-in-nicaragua-destruction-of-fortress-is-a.html | A NEW ERA OF PEACE OPENS IN NICARAGUA; Destruction of Fortress Is a Symbol of Her Successful Pacification | True | By Harold Norman Denny. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/build-westchester-homes-purchasers-in-valley-farms-developments.html | BUILD WESTCHESTER HOMES; Purchasers in Valley Farms Developments Erecting Residences. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/agents-for-park-avenue-house.html | Agents for Park Avenue House. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-in-roman-days-land-judgment-of-bc-117-describes-boundaries.html | REALTY IN ROMAN DAYS.; Land Judgment of B.C. 117 Describes Boundaries Clearly. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/polo-engages-newport-series-of-matches-demonstrates-revival-of.html | POLO ENGAGES NEWPORT; Series of Matches Demonstrates Revival of Interest--Tennis Tourneys Are On. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fastnesses-of-great-smokies-explored-towering-peaks-and-deep.html | FASTNESSES OF GREAT SMOKIES EXPLORED; Towering Peaks and Deep Valleys Give Variety to New National Park Area | True | By Walter S. Adams | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/penn-ac-oarsmen-win-national-title-take-eightoared-crown-before.html | PENN A.C. OARSMEN WIN NATIONAL TITLE; Take Eight-Oared Crown Before Crowd of 10,000 as New York Crews Trail. MYERS CONQUERS WRIGHT Gains Singles Sculls Honors-- Philadelphians First in 11 of 13 Finals. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/palmer-stops-gulotta-national-guard-champion-wins-at-ridgewood.html | PALMER STOPS GULOTTA.; National Guard Champion Wins at Ridgewood Grove Club. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rollins-graduates-dine-dr-holt-tells-of-innovations-to-be-started.html | ROLLINS GRADUATES DINE.; Dr. Holt Tells of Innovations to Be Started Soon at College. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/apartment-district-spreads-on-east-side-from-ninth-street-to-105th.html | APARTMENT DISTRICT SPREADS ON EAST SIDE; From Ninth Street to 105th Street New Suites Are Being Built. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/denial-by-clara-zetkin-veteran-german-communist-says-she-had-no-row.html | DENIAL BY CLARA ZETKIN.; Veteran German Communist Says She Had No Row in Moscow. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/willie-hoppe-returns-back-from-long-tour-of-middle-westplays-here.html | WILLIE HOPPE RETURNS.; Back From Long Tour of Middle West--Plays Here Next Week. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/navy-will-abandon-european-squadron-craiser-raleigh-last-of-fleet.html | NAVY WILL ABANDON EUROPEAN SQUADRON; Craiser Raleigh, Last of Fleet Stationed Abroad, Ordered Back--Magruder Suggested Action. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rumanian-well-burns-on-tunnel-dug-to-undermine-fire.html | RUMANIAN WELL BURNS ON.; Tunnel, Dug to Undermine Fire, Ineffective--Experts Baffled. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/now-the-scale-tips-upward-for-exkaiser-wilhelm-herr-von.html | Now the Scale Tips Upward For Ex-Kaiser Wilhelm; Herr von Schmidt-Pauli Seeks to Counteract the Adverse View Fostered by Emil Ludwig and Others | True | By Emil Lengyel | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/daughter-to-mrs-ra-millard.html | Daughter to Mrs. R.A. Millard. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/notes-of-londons-screen-world-britain-a-bit-behind.html | NOTES OF LONDON'S SCREEN WORLD; Britain a Bit Behind. | True | By Ernest Marshall. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/postal-losses-raise-vexing-problems-desire-to-make-service-pay.html | POSTAL LOSSES RAISE VEXING PROBLEMS; Desire to Make Service Pay Reopens Questions of Cost, Public Welfare | True | By A.h. Ulm. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soulful-mr-vallee.html | SOULFUL MR. VALLEE | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-britten-operated-on-aboard-leviathan-liner-stopped-an-hour-at.html | Mrs. Britten Operated On Aboard Leviathan; Liner Stopped an Hour at Sea in Urgency | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pacific-northwest-feels-prosperous-promise-of-large-crops-and-good.html | PACIFIC NORTHWEST FEELS PROSPEROUS; Promise of Large Crops and Good Prices Minimizes Interest in Farm Relief. SENATOR DILL FIXES FENCES Democrat Is Ably Assisted by His Wife, Who Wins Support of Progressive Faction. | True | By W.w. Hindley. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-artificial-flowers-appear-bright-effects-are-created-to-add.html | NEW ARTIFICIAL FLOWERS APPEAR; Bright Effects Are Created to Add Lively Touches to Frocks-- Other Smart Novelties | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/st-gabriels-park-arousing-interest-builders-predict-an-apartment.html | ST. GABRIEL'S PARK AROUSING INTEREST; Builders Predict an Apartment House Centre in That East Side Locality. THREE NEW HOUSES NEAR BY Sixteen-Story Edifice Just Completed at Second Avenue andThirty-eighth Street. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chess-title-play-slightly-changed-wiesbaden-takes-only-15-games.html | CHESS TITLE PLAY SLIGHTLY CHANGED; Wiesbaden Takes Only 15 Games Instead of 30 in AlekhineBogoljubow Match. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-girls-stow-away-found-hidden-in-hold-of-the-dresden-bound-for.html | THREE GIRLS STOW AWAY.; Found Hidden in Hold of the Dresden Bound for Europe. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/montauk-horse-show-draws-many-entries-mrs-gerken-and-mrs-bloodgood.html | MONTAUK HORSE SHOW DRAWS MANY ENTRIES; Mrs. Gerken and Mrs. Bloodgood Will Be Only Judges at Exhibit on Aug. 14-15. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/biographical-fiction-has-captured-paris.html | Biographical Fiction Has Captured Paris | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/krishnamurti-ends-order-of-the-star-theosophists-society-dissolved.html | KRISHNAMURTI ENDS ORDER OF THE STAR; Theosophists' Society Dissolved Because Leader Believes Followers Ignore "Truth." | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/parleys-decrease-manchuria-tension-talks-continue-at-manchuli-with.html | PARLEYS DECREASE MANCHURIA TENSION; Talks Continue at Manchuli, With Formal Negotiations Likely Within a Week. DANGER LURKS ON BORDER 15,000 Red Troops Are Massed --Tour Confirms Belief Chinese Defense Would Crumple. | True | By Hallett Abend. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/from-moscow-and-monaco-to-reno-and-franz-josef-land.html | FROM MOSCOW AND MONACO TO RENO AND FRANZ JOSEF LAND | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plants-aid-westchester-new-home-being-built-for-mill-executives-and.html | PLANTS AID WESTCHESTER.; New Home Being Built for Mill Executives and Workers. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/horse-shows-gain-in-popular-favor-many-new-exhibitors-mark-the.html | HORSE SHOWS GAIN IN POPULAR FAVOR; Many New Exhibitors Mark the Expansion of Events in Various Sectors. SOUTHAMPTON PLANS MADE Riding and Driving Club to Hold Exhibit, on Aug. 24--Entries to Close Next Week. | True | By Henry R. Ilsley. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/predicts-paper-suits-for-warm-weather-waldermar-kaempffert-says.html | PREDICTS PAPER SUITS FOR WARM WEATHER; Waldermar Kaempffert Says They Will Cost $2 and Be Thrown Away in Two Weeks. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oppose-demolition-of-6th-avenue-line-merchants-stress-need-of-the.html | OPPOSE DEMOLITION OF 6TH AVENUE LINE; Merchants Stress Need of the Elevated Road Until Subway There Is Opened. INCREASE IN 1928 TRAFFIC President Mitchell of Central Association Shows Business Importance of Route. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/exports-of-metal-decline-in-canada-june-figures-generally-higher.html | EXPORTS OF METAL DECLINE IN CANADA; June Figures Generally Higher but Drop in Gold Bullion Lowers Grand Total. ZINC OUTPUT INCREASES Annual Output Now 200,000,000 Pounds--Mine Developments in Grow River District. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-replace-stavanger.html | TO REPLACE STAVANGER | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/municipal-financing-78890814-in-july-longterm-flotations-bring.html | MUNICIPAL FINANCING $78,890,814 IN JULY; Long-Term Flotations Bring Total for 7 Months to $788,662,697, Smallest Since 1923. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/what-the-season-of-192930-promises-on-brodway-listing-the-pland-of.html | WHAT THE SEASON OF 1929-30 PROMISES ON BRODWAY; Listing the Pland of the Managers--A Summary of the Various Entertainments Optimistically Scheduled For This Town Between Now and Next Summer | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/latest-books.html | Latest Books | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pioncare-makes-progress-condition-as-good-as-it-is-possible-to-be.html | PIONCARE MAKES PROGRESS; Condition "As Good as It Is Possible to Be," Doctors Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lanman-and-kaesche-gain-norwich-final-ohio-golfer-defeats-wilcox.html | LANMAN AND KAESCHE GAIN NORWICH FINAL; Ohio Golfer Defeats Wilcox and Ridgewood Player Conquers Morton is Tourney. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/air-mail-to-start-endurance-flight-plane-is-to-attempt-four-trips.html | AIR MAIL TO START ENDURANCE FLIGHT; Plane Is to Attempt Four Trips Across Continent and Then Hover Over Cleveland. 24-HOUR SERVICE SOUGHT Craft to Weigh 3 Tons at TakeOff by Question Mark Pilot-- Washington Sanctions Test. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bronx-factory-is-sold-building-occupies-large-plot-on-austin-place.html | BRONX FACTORY IS SOLD.; Building Occupies Large Plot on Austin Place Corner. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rjf-schwarzenbach-dies-at-the-age-of-54-new-york-silk-merchant-and.html | R.J.F. SCHWARZENBACH DIES AT THE AGE OF 54; New York Silk Merchant and Honorary Consul General of Switzerland. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/industrial-growth-in-queens-borough-thirtythree-new-concerns.html | INDUSTRIAL GROWTH IN QUEENS BOROUGH; Thirty-three New Concerns Reported Since Jan. 1-- ManyPlant Additions. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berlin-gas-company-makes-steady-gains-municipal-enterprise-has.html | BERLIN GAS COMPANY MAKES STEADY GAINS; Municipal Enterprise Has Increased Profits and WagesWithout Raising Prices. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/announces-2year-course-cornell-agricultural-college-adds-study-in.html | ANNOUNCES 2-YEAR COURSE; Cornell Agricultural College Adds Study in Dairyingand Poultry. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/poison-in-biscuits-kills-3-of-family-louisiana-farmer-and-2-sons.html | POISON IN BISCUITS KILLS 3 OF FAMILY; Louisiana Farmer and 2 Sons Are Ill From Food Fatal to Wife, Boy and Boarder. THREE ARRESTS ARE MADE Neighbor and Two Negroes Held After Poison Is Traced From Sack in Shed to Flour Bag. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/montreal-stages-reception-for-winning-bisley-team.html | Montreal Stages Reception For Winning Bisley Team | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/yanks-idle-in-rain-jamieson-honored-game-with-indians-put-off-and.html | YANKS IDLE IN RAIN; JAMIESON HONORED; Game With Indians Put Off and Will Be Part of Double. Bill on Sept. 15. PLAYER GETS $500 CHECK Cleveland Outfielder Receives Ovation From Peterson Fans-- Two Games Today. | True | By William E. Brandt. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/prize-designs-in-1929-national-better-homes-competition.html | PRIZE DESIGNS IN 1929 NATIONAL BETTER HOMES COMPETITION | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/colombian-congress-to-select-president-choice-of-large-conservative.html | COLOMBIAN CONGRESS TO SELECT PRESIDENT; Choice of Large Conservative Majority Assured of Election Next February. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-cooperation-in-naval-relations-member-of-parliament-sees-no.html | URGES COOPERATION IN NAVAL RELATIONS; Member of Parliament Sees No Need for Race Between This Country and Britain. ASKS MUTUAL CONCESSIONS Captain Cazalet Would Have Each Nation Consider the Other's Viewpoint and Traditions. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/union-head-defiant-on-5day-week-move-electrical-leader-says-it-will.html | UNION HEAD DEFIANT ON 5-DAY WEEK MOVE; Electrical Leader Says It Will Hang Fixtures Only for Makers Recognizing Compact. DANGER OF STRIKE REVIVED Building Lockout Also Threatens Unless Parties Reopen Negotiations Before Aug. 24. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/frame-enters-auto-race-california-youth-to-compete-in-altoona.html | FRAME ENTERS AUTO RACE.; California Youth to Compete in Altoona Sweepstakes Labor Day. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-office-building-fast-work-on-structure-at-152-madison-avenue.html | NEW OFFICE BUILDING.; Fast Work on Structure at 152 Madison Avenue. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/banks-here-plan-cotton-financing-scouts-reported-in-the-south.html | BANKS HERE PLAN COTTON FINANCING; Scouts Reported in the South Keeping in Touch With Crop Situation and Belt's Needs. NO REVOLVING CREDIT SEEN Large Loan of About $8,000,000 to Texas Growers Association Is Anticipated. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/200-forest-fires-set-by-lightning-in-west-rangers-battle-flames-in.html | 200 FOREST FIRES SET BY LIGHTNING IN WEST; Rangers Battle Flames in Idaho, Montana and Washington-- Wind Damages Pea Crop. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sw-straus-co-report-gain.html | S.W. Straus & Co. Report Gain. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/knox-blames-gov-bilbo-mississippi-attorney-general-layo-ouster-move.html | KNOX BLAMES GOV. BILBO.; Mississippi Attorney General Layo Ouster Move to Rivalry. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/14-poker-players-robbed-of-1800-two-thugs-hold-up-card-game-in-the.html | 14 POKER PLAYERS ROBBED OF $1,800; Two Thugs Hold Up Card Game in the Prime Republican Club in Brooklyn--Escape in Auto. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/responsibility-law.html | RESPONSIBILITY" LAW. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/auto-going-40-miles-an-hour-has-2700ton-striking-force.html | Auto Going 40 Miles an Hour Has 2,700-Ton Striking Force | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/virginia-campaign-ends-quiet-finish-marked-by-interest-in-vote.html | VIRGINIA CAMPAIGN ENDS; Quiet Finish Marked by Interest in Vote Primary Will Bring Out. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plans-for-bernhard-barons-burial.html | Plans for Bernhard Baron's Burial. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-labor-party-heregreen-says-no-british-lead-will-not-be-followed-a.html | A LABOR PARTY HERE?--GREEN SAYS "NO"; British Lead Will Not Be Followed, Asserts American Federation President, But Political Strength Will Still Be Applied to the Task of Improving Conditions of Life for the Wage Earners | True | By William Green, President of the American Federation of Labor. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/for-the-riders-jodhpurs-much-in-favor-the-new-accessories.html | FOR THE RIDERS; Jodhpurs Much in Favor -- The New Accessories | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/housing-projects-gain-on-5th-avenue-six-new-structures-to-be-com.html | HOUSING PROJECTS GAIN ON 5TH AVENUE; Six New Structures to Be Com-pleted on Lower Stretch This Season. GOOD RENTING REPORTED Henry Mandel Companies Announce Active Demand for Suites in Modern Buildings. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jersey-hospitals-called-crowded-mentally-ill-patients-must-crawl.html | JERSEY HOSPITALS CALLED CROWDED; Mentally Ill Patients Must Crawl Over Each Other's Beds, Says Commissioner. VETERANS' NEEDS ACUTE American Legion Works With State Authorities to Provide Additional Facilities. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dictatorless-france.html | DICTATORLESS FRANCE. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lanzner-surprised-paris-picture-of-31story-park-central-attracted.html | LANZNER SURPRISED PARIS; Picture of 31-Story Park Central Attracted Crowd. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/four-years-in-the-front-line-trenches.html | Four Years in the Front Line Trenches | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/outdoor-music-programs-of-the-week.html | OUTDOOR MUSIC PROGRAMS OF THE WEEK | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |