# Exhibit A33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hoover-refuses-clemency-to-slayer-of-coast-guards.html | Hoover Refuses Clemency To Slayer of Coast Guards | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/four-irish-games-today-football-and-hurling-listed-for-innisfail.html | FOUR IRISH GAMES TODAY.; Football and Hurling Listed for Innisfail Park Field. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/russian-authors-and-composers-to-enjoy-rights-of-workers.html | RUSSIAN AUTHORS AND COMPOSERS TO ENJOY RIGHTS OF "WORKERS" | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soucek-joins-air-concern-navy-record-holder-gets-leave-to-take.html | SOUCEK JOINS AIR CONCERN.; Navy Record Holder Gets Leave to Take Atlantic Coast Airways Post. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shamrock-iv-fouls-cutter-off-cowes-lipton-crafts-crosstrees-are.html | SHAMROCK IV FOULS CUTTER OFF COWES; Lipton Craft's Crosstrees Are Carried Away and She Is Forced to Quit Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/aircraft-exports-are-setting-record-199-american-planes-sold-abroad.html | AIRCRAFT EXPORTS ARE SETTING RECORD; 199 American Planes Sold Abroad in First Six Montns of 1929, as Against 87. STRIKING INCREASE IN VALUE $5,174,656 Worth of Planes, Engines and Parts Disposed Of--Mexico Leading Buyer, Canada Next. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wheat-liquidation-carries-prices-off-market-rallies-toward-the-last.html | WHEAT LIQUIDATION CARRIES PRICES OFF; Market Rallies Toward the Last, but the Day Ends in Net Losses. STORAGE ROOM IS SCARCE Rain Reports Bring Increased Selling of Corn and Values Decline2 3/8 Cents. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/purchase-massapequa-park-plots.html | Purchase Massapequa Park Plots. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/questions-and-answers-how-the-171a-and-245-power-tubes-differ-in.html | QUESTIONS AND ANSWERS; How the 171-A and 245 Power Tubes Differ in Requirements and Performance-- Meaning of "Power Detectors" and Their Advantages | True | By Orrin E. Dunlap Jr. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jeppe-swimmers-in-triumph.html | Jeppe Swimmers in Triumph. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finance-company-started.html | FINANCE COMPANY STARTED. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seek-pardon-for-eichorn-lansing-plea-to-be-based-on-witnesss.html | SEEK PARDON FOR EICHORN.; Lansing Plea to Be Based on Witness's Retraction After 11 Years. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/confer-in-paris-on-chemical-trade-our-attaches-open-meeting-at.html | CONFER IN PARIS ON CHEMICAL TRADE; Our Attaches Open Meeting at Embassy to Survey Europe for Young Industry. WASHINGTON MEN ATTEND Hoover Is Said to Be Interested in Possible Use of Idea in Other Fields--Cartel Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vaudeville.html | VAUDEVILLE | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/apartment-growth-in-lower-fifth-av-recent-modern-houses-there.html | APARTMENT GROWTH IN LOWER FIFTH AV.; Recent Modern Houses There Accommodate 2,200 Families, Says H.S. Hillyer. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mans-epic-conquest-of-the-atlantic-through-the-centuries-from.html | MAN'S EPIC CONQUEST OF THE ATLANTIC; Through the Centuries From Viking Ships to Ocean Greyhounds And Airplanes | True | By Warren Irvin | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/southerners-object-to-satire-on-cannon-playlet-by-virginia-students.html | SOUTHERNERS OBJECT TO SATIRE ON CANNON; Playlet by Virginia Students at Columbia Causes Talk of Disciplinary Action. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/historic-cloister-to-be-preserved-a-survivial-from-colonial-days.html | HISTORIC CLOISTER TO BE PRESERVED; A SURVIVAL FROM COLONIAL DAYS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/girl-swim-stars-to-depend-titles-national-aau-outdoor-championships.html | GIRL SWIM STARS TO DEPEND TITLES; National A.A.U. Outdoor Championships Will Be Staged atHonolulu Aug. 7 to 10.FOREIGN MERMAIDS IN MEETJapan and Australia Will Be Represented for First Time in Historyof Event. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/interest-growing-in-fourteenth-st-new-transit-arteries-to-aid.html | INTEREST GROWING IN FOURTEENTH ST.; New Transit Arteries to Aid Development of Crosstown Thoroughfare. REALTY DEMAND IS NOTED New Subways and Express Highways to Foster Residential and Industrial Growth, Says H. Prescott Beach. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/queries-and-answers.html | Queries and Answers | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/iselins-ace-wins-at-new-rochelle-leads-linkfields-molly-o-in.html | ISELIN'S ACE WINS AT NEW ROCHELLE; Leads Linkfield's Molly O in Western Long Island Star Class Elimination Race. ATKINS'S JUBILEE IS THIRD Ratsey's Irex, Last Year'a Fleet Champion, Also in Division of Twenty-One Starters. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-neglected-art-of-conversation-emil-ludwig-points-out-how.html | THE NEGLECTED ART OF CONVERSATION; Emil Ludwig Points Out How Completely Ignored, and How Essential, Is Training for Good Talk | True | By Emil Ludwig | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/electric-sales-mounting-increase-at-faster-rate-than-number-of.html | ELECTRIC SALES MOUNTING.; Increase at Faster Rate Than Number of Consumers, O'Brien Finds. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buyers-pay-varies-widely-average-a-mythsalaries-are-said-to-be.html | BUYERS' PAY VARIES WIDELY; Average a Myth--Salaries Are Said to Be Tending Downward. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rob-payroll-messenger-four-in-weehawken-knock-victim-unconscious.html | ROB PAYROLL MESSENGER.; Four in Weehawken Knock Victim Unconscious, Flee With $929. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/police-department.html | Police Department. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/naval-orders.html | Naval Orders. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dutch-hosts-excel-in-epicurean-art-amsterdam-press-association.html | DUTCH HOSTS EXCEL IN EPICUREAN ART; Amsterdam Press Association Serves "Staggering" Feast to Foreign Colleagues. REPAST LASTS FOUR HOURS Menu Includes Lobster, Mutton, Chicken, Five Vegetables--Wine and Champagne Flow Freely. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/coast-guard-today-is-139-years-old-admiral-billard-reviews-fight-on.html | COAST GUARD TODAY IS 139 YEARS OLD; Admiral Billard Reviews Fight on Smuggling, Life Saving and Ice Patrol. 15,279 RESCUED IN 5 YEARS Service Is Not Charged With Enforcement of Dry Laws, He Says, but Seizes Liquor as Contraband. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/todays-programs-in-citys-churches-guest-preachers-to-occupy-nearly.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Guest Preachers to Occupy Nearly All Pulpits, and There Will Be Fewer Services. PEACE A LEADING TOPIC Bishop Thomas C. Darst to Deliver Sermon This Morning in Cathedral of St. John the Divine. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/nyquist-captures-shoot-at-birdsboro-breaks-98-to-win-forrest-hunt.html | NYQUIST CAPTURES SHOOT AT BIRDSBORO; Breaks 98 to Win Forrest Hunt Club Cup Event in Rain--Sell Is Runner-Up. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/night-club-and-other-recent-works-of-fiction-murder-by-request.html | "Night Club" and Other Recent Works of Fiction; MURDER BY REQUEST | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/europes-emigrants-pup-at-55500000-totals-for-period-from-1820-to.html | EUROPE'S EMIGRANTS PUP AT 55,500,000; Totals for Period From 1820 to 1924 Compiled by Bureau of Economics. TIDE WAS AT FLOOD IN 1846 19,000,000 Left British Isles Alone, Survey Reveals--German Migration Sudsided in 1850. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/suburban-residence-for-small-lot-has-good-architectural-treatment.html | Suburban Residence for Small Lot Has Good Architectural Treatment; Third Prize Design Is English Georgian in Style, With Front Bay Window, Square Dining Room and Ample Laundry Facilities. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mexican-divorce-by-mail-is-upheld-court-rules-mrs-rudolph-webers.html | MEXICAN DIVORCE BY MAIL IS UPHELD; Court Rules Mrs. Rudolph Weber's Decree Is Valid, Though Couple Did Not Quit This State. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bohnen-settles-suit-with-wife-mary-lewis-he-provides-liberally-for.html | BOHNEN SETTLES SUIT WITH WIFE, MARY LEWIS; He Provides Liberally for Her Maintenance and Divorce Is Held Up, She Says. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/now-the-goldfish-enjoys-a-new-wave-of-popularity.html | NOW THE GOLDFISH ENJOYS A NEW WAVE OF POPULARITY | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kosher-meeting-tonight-conferees-to-seek-better-enforcement-of-food.html | KOSHER MEETING TONIGHT.; Conferees to Seek Better Enforcement of Food Laws. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/4-floors-added-weekly-brick-and-steel-are-being-placed-rapidly-in.html | 4 FLOORS ADDED WEEKLY; Brick and Steel Are Being Placed Rapidly in Chrysler Building. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/curb-seat-brings-253000-18000-gain-over-last-sale.html | Curb Seat Brings $253,000, $18,000 Gain Over Last Sale | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gain-in-sales-taxes-seen-expected-to-increase-as-part-of-state-and.html | GAIN IN SALES TAXES SEEN.; Expected to increase as Part of State and City Levy Systems. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canal-traffic-increases-527-ships-through-panama-in-july-paying.html | CANAL TRAFFIC INCREASES.; 527 Ships Through Panama in July, Paying $2,259,594. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/higher-money-rates-affecting-orders-rank-and-file-in-business-find.html | HIGHER MONEY RATES AFFECTING ORDERS; Rank and File in Business Find Buying Practice Changing, Factor, Declares. CREDIT IMPASSE SEEN Buyers Wish Long Terms as Sellers Offer Short Terms-- Companies With Surplus Favored. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/future-motors-are-discussed-bellanca-cabin-seaplane-on-the-delaware.html | FUTURE MOTORS ARE DISCUSSED; BELLANCA CABIN SEAPLANE ON THE DELAWARE | True | By Leo A. Kieran. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-law-citied-in-garden-fee-case.html | REALTY LAW CITIED IN GARDEN FEE CASE | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/scaling-a-peak-has-its-thrills-there-is-danger-from-soft-rock-snow.html | SCALING A PEAK HAS ITS THRILLS; There Is Danger From Soft Rock, Snow and Avalanches, but the Adventure Urges the Climber to Seek New Heights | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-discuss-indian-problem-lake-mohonk-conference-will-resume.html | TO DISCUSS INDIAN PROBLEM; Lake Mohonk Conference Will Resume Meetings in October. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cooperative-going-up-on-lower-fifth-av-fortyfive-suites-sold-in.html | COOPERATIVE GOING UP ON LOWER FIFTH AV.; Forty-five Suites Sold in 15-Story House at Eleventh Street. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fire-record.html | Fire Record. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-players-score-aces-on-metropolitan-golf-links.html | Three Players Score Aces On Metropolitan Golf Links | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-automatic-brake-for-building-safety-invented-by-robert-c-post.html | NEW AUTOMATIC BRAKE FOR BUILDING SAFETY; Invented by Robert C. Post and Will Be Used First on Broadway Structure. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hornell-couple-will-hold-70th-wedding-anniversary.html | Hornell Couple Will Hold 70th Wedding Anniversary | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/traffic-transit-and-so-forth-street-cars-subway-rushes-and.html | TRAFFIC, TRANSIT --AND SO FORTH; Street Cars, Subway Rushes and Pedestrians As They Appear to Their Regulators. | True | By Bertram Reintz. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shore-gables-enjoined-lindenhurst-realty-development-is-to-halt.html | SHORE GABLES ENJOINED.; Lindenhurst Realty Development Is to Halt Business Pending Suit. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canadian-loadings-lose-total-of-70056-cars-is-1775-less-than-in.html | CANADIAN LOADINGS LOSE.; Total of 70,056 Cars Is 1,775 Less Than in Preceding Week. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/truck-kills-sailor-in-havana.html | Truck Kills Sailor in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/icc-rail-peace-on-valuation-urged-transportation-men-suggest.html | I.C.C.- RAIL PEACE ON VALUATION URGED; Transportation Men Suggest Working Out Interpretation of O'Fallon Decision. WOULD CUT COURT COSTS Stipulation to Abide by Figures Decreed by Federal Body Is Included in Plan. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jersey-legislature-is-called-for-aug-12-gov-larson-demands-repeal.html | JERSEY LEGISLATURE IS CALLED FOR AUG. 12; Gov. Larson Demands Repeal or Amendment of Wise Act, Seen to Favor Utilities. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/on-the-western-front-need-of-sound-perspective.html | ON THE WESTERN FRONT; Need of Sound Perspective. | True | BY Moradaunt Hall. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kirkwood-defeats-manero.html | Kirkwood Defeats Manero. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/little-prince-of-yugoslavia-is-made-a-scoutmaster.html | Little Prince of Yugoslavia Is Made a Scoutmaster | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wage-of-unskilled-rises-more-rapidly-international-labor-figures.html | WAGE OF UNSKILLED RISES MORE RAPIDLY; International Labor Figures Also Show Similar Trend for Women in Industry. SURVEY OF 12 COUNTRIES Gap Between Pay of Men and Women Least in United States --Indices on Earnings. | True | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lambert-still-sets-pace-leads-jahn-and-kelly-in-yorkville-3cushion.html | LAMBERT STILL SETS PACE.; Leads Jahn and Kelly in Yorkville 3-Cushion Amateur Tourney. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/edison-questionnaire-a-time-consumer-university-lecturer-takes-two.html | EDISON QUESTIONNAIRE A TIME CONSUMER; University Lecturer Takes Two Hours to Fully Answer Three of the Questions. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tiny-broadcaster-tested-floyd-gibbons-carrying-it-will-describe.html | TINY BROADCASTER TESTED.; Floyd Gibbons, Carrying It, Will Describe Zeppelin Arrival. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/newfoundland-sealees.html | NEWFOUNDLAND SEALEES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/offers-94-jersey-lots-day-organization-to-hold-auction-saturday-at.html | OFFERS 94 JERSEY LOTS.; Day Organization to Hold Auction Saturday at Seaside Park. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cosmic-rays-and-cancer.html | COSMIC RAYS AND CANCER. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mushroom-growing-demands-extreme-care-of-amateurs-constant.html | MUSHROOM GROWING DEMANDS EXTREME CARE OF AMATEURS; Constant Temperature and Protection From Drafts Stressed in Federal Suggestions | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marine-and-caruso-score-at-saratoga-widener-horse-added-starter.html | MARINE AND CARUSO SCORE AT SARATOGA; Widener Horse, Added Starter, Rushes Up to Beat Frisius in Miller Stakes. COE'S COLT EARNS $14,000 Takes United States Hotel Stakes, Scoring First Victory of Meeting for Stable. SPEEDS 6 FURLONGS IN 1:12 Equals Fastest Time Made During 1928--Gallant Fox Finishes Second and Hi-Jack Third. | True | By Bryan Field. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-guard-ship-from-fire-500-new-jersey-employes-will-watch-for.html | TO GUARD SHIP FROM FIRE.; 500 New Jersey Employes Will Watch for Brush Blazes. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bakers-cooperative-a-model-for-others-plan-gives-independent-chance.html | BAKERS' COOPERATIVE A MODEL FOR OTHERS; Plan Gives Independent Chance Against Combines, Is View of I.B. Nordhem. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/trade-stress-advised-upon-dress-changes-longer-skirt-and-new.html | TRADE STRESS ADVISED UPON DRESS CHANGES; Longer Skirt and New Waistline May Be Resisted--Lizard Leathers Scarce. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-camp-manual-out.html | NEW CAMP MANUAL OUT. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/holds-wife-not-liable-for-spouses-funeral-but-under-common-law.html | HOLDS WIFE NOT LIABLE FOR SPOUSE'S FUNERAL; But Under Common Law Husband Must Pay for Wife's, Carolina Court Says. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vote-5-for-1-stock-split-procter-gamble-shareholders-also-approve.html | VOTE 5 FOR 1 STOCK SPLIT.; Procter & Gamble Shareholders Also Approve Morgan Deal. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/orchestral-music-in-spain-arbos-conducts-madrid-symphonic.html | ORCHESTRAL MUSIC IN SPAIN; Arbos Conducts Madrid Symphonic Organization--Predilections Of the Public--Some Typical Programs, and Performances | True | By Olin Downes. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pitt-cards-24-games-coach-carisons-basketball-team-to-face-strong.html | PITT CARDS 24 GAMES.; Coach Carison's Basketball Team to Face Strong Opposition. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vote-on-calendar-reform-commerce-chamber-of-united-states-asks.html | VOTE ON CALENDAR REFORM; Commerce Chamber of United States Asks Attitude of Its Members. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/creager-sues-magazine-texas-republican-chief-names-colliers-in.html | CREAGER SUES MAGAZINE.; Texas Republican Chief Names Collier's in $1,000,000 Libel Action. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seize-50-kegs-at-outing-federal-men-take-alleged-beer-of-excursion.html | SEIZE 50 KEGS AT OUTING.; Federal Men Take Alleged Beer of Excursion at Yonkers Pier. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/manhattan-land-values-rise-with-skyscrapers-prices-amazing-to.html | MANHATTAN LAND VALUES RISE WITH SKYSCRAPERS; Prices, Amazing to Old-Timers, Are Expected to Touch Higher Peaks--Ten Sites Which Are Considered the Most Valuable and Influences That Lift Cost | True | By Frank W. Crane. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/athletics-gain-tie-with-browns-88-fall-four-runs-behind-in-first.html | ATHLETICS GAIN TIE WITH BROWNS, 8-8; Fall Four Runs Behind in First When Grove Is Relieved After Yielding Six Hits. SIMMONS'S HIT TIES SCORE Sends In Haas in Eighth Just Before Game Is Called--30,000 See Foxx Clout 24th Homer. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/engineer-favors-fourspeed-cars-contends-new-transmission-makes.html | ENGINEER FAVORS FOUR-SPEED CARS; Contends New Transmission Makes Possible Smoother Operation With Less Strain on The Motor and the Motorist | True | By S.o. White. Chief Engineer, Warner Gear Co. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-shows-in-the-tryout-places.html | NEW SHOWS IN THE TRYOUT PLACES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/machinery-exports-rise-total-130000000-up-to-july-in-1929-a-27-per.html | MACHINERY EXPORTS RISE.; Total $130,000,000 Up to July in 1929, a 27 Per Cent Gain. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/diary-of-a-film-the-first-days-work.html | DIARY OF A FILM; The First Day's Work. | True | By W.s. van Dyke. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/many-seek-divorces-ontario-petitions-already-are-being-received-at.html | MANY SEEK DIVORCES.; Ontario Petitions Already Are Being Received at Ottawa. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/avatar-wins-again-in-m-class-race-carlisles-sloop-home-first-in.html | AVATAR WINS AGAIN IN M CLASS RACE; Carlisle's Sloop Home First in Annual Stamford Yacht Club Regatta. 118 BOATS CROSS THE LINE Mallory's Tycoon Defeats Iris in 12-Meter Class—Mistral Heads N.Y.Y.C. 40-Footers. | True | By Shannon Cormack. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-reigel-gains-womens-net-title-repels-mrs-geiger-63-62-in.html | MISS REIGEL GAINS WOMEN'S NET TITLE; Repels Mrs. Geiger, 6-3, 6-2, in Atlantic Coast Final on Ocean City Courts. RAIN STOPS MEN'S SINGLES Harrison Has 6-2, 1-6, 3-1 Lead Over Barnes When Play Is Put Off Till Tomorrow. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soccer-official-sails-to-book-visit-of-english-eleven-here.html | Soccer Official Sails to Book Visit of English Eleven Here | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/leads-yokohama-exchange-national-silk-market-traded-19235-more.html | LEADS YOKOHAMA EXCHANGE; National Silk Market Traded 19,235 More Bales in 1929. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/radio-ticker-service-is-planned-for-ships-at-sea.html | RADIO TICKER SERVICE IS PLANNED FOR SHIPS AT SEA | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/republican-chiefs-seek-coler-or-metz-for-controllership-democrats.html | REPUBLICAN CHIEFS SEEK COLER OR METZ FOR CONTROLLERSHIP; Democrats Formerly in the Post Considered for the LaGuardia Slate With Coler Favored. HEAD OF TICKET TO DECIDE He Mentioned Metz Among Nine of Type He Wanted for His Running Mate. BUSY WEEK FOR THE PARTY County and Borough Candidates for Primary to Be Selected--LaGuardia Rests in Westchester. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/spielmann-breaks-carlsbad-chess-tie-beats-gruenfeld-to-gain-third.html | SPIELMANN BREAKS CARLSBAD CHESS TIE; Beats Gruenfeld to Gain Third Victory and Go Ahead of Mattison and Vidmar. MATCH LASTS 23 MOVES Rubinstein Wins From Treybal in Adjourned Match to Go Into Tie for Fourth Place. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hoover-and-smoot-discuss-sugar-rate-senator-outlines-his-sliding.html | HOOVER AND SMOOT DISCUSS SUGAR RATE; Senator Outlines His Sliding Tariff Plan in Conference at Rapidan Camp. BORAH TALKS OF BOUNTY He Regards That as Only Hope for Western Raisers With Free List and Differentials. REPORT EXPECTED SEPT. 1 Committee to Hold Night Sessions-- Harrison Says "Sugar Aviators" Are Retreating. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dog-show-at-fair-to-start-aug-28-new-york-state-event-will-be-16th.html | DOG SHOW AT FAIR TO START AUG. 28; New York State Event Will Be 16th Annual Exhibition-- Entries Close Aug. 14. OAKLAND FARM SHOW NEXT Next Saturday Last Date to File Entries for Exhibition on Estate of William H. Vanderbilt. | True | By Henry R. Ilsley. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/klein-urges-increase-in-trade-with-austria-commerce-official-in.html | KLEIN URGES INCREASE IN TRADE WITH AUSTRIA; Commerce Official, in Radio Talk, Points to Country's Stability Offering Wider Market. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bond-notice-held-legal-judge-rules-on-line-omission-in-little-falls.html | BOND NOTICE HELD LEGAL.; Judge Rules on Line Omission in Little Falls Advertisement. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/near-adventures-with-ghosts.html | NEAR ADVENTURES WITH GHOSTS | True | FELIX ORMAN. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fishers-island-race-won-by-the-petrel-whitneys-entry-scores-over.html | FISHERS ISLAND RACE WON BY THE PETREL; Whitney's Entry Scores Over Seagull by 7 Seconds in OneDesign-Sloop Event. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wire-new-york-sheds-its-inhibitions-long-beach-began-as-an.html | WIRE NEW YORK SHEDS ITS INHIBITIONS; Long Beach Began as an Exclusive Colony, but It Is Now Eminently Safe for Democracy | True | By R.l. Duffus | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/making-of-parachutes-will-be-regulated-department-of-commerce-to.html | MAKING OF PARACHUTES WILL BE REGULATED; Department of Commerce to Hold Manufacturers to Tested and Approved Types. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/7-liners-to-carry-brokerage-offices-exchange-sanctions-starting.html | 7 LINERS TO CARRY BROKERAGE OFFICES; Exchange Sanctions Starting of Branches Where Trading Will Be Done as on Land. FIRST TO OPEN AUGUST 13 Quotation Service to Be Continuous --Special Radio Facilities Are to Insure Secrecy. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/agree-on-the-plan-for-dialect-atlas-fifty-professors-believe.html | AGREE ON THE PLAN FOR DIALECT 'ATLAS; Fifty Professors Believe American Speech Variation RecordWill Be Monumental.MANAGING GROUP NAMEDThey Will Select 500 Areas in theCountry for Studying PeculiarPronunciations and Usages. | True | From a Staff Correspondent of The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/national-rowing-body-plans-pilkington-memorial-shaft.html | National Rowing Body Plans Pilkington Memorial Shaft | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boys-light-powder-2-critically-burned-lads-carry-can-of-explosive.html | BOYS LIGHT POWDER; 2 CRITICALLY BURNED; Lads Carry Can of Explosive to Hoboken Home and Touch Match to It. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/greta-garbo-appears-once-more-up-a-mountain.html | GRETA GARBO APPEARS ONCE MORE; Up a Mountain. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cards-early-drive-beats-braves-75-victors-score-six-runs-in-first.html | CARDS' EARLY DRIVE BEATS BRAVES, 7-5; Victors Score Six Runs in First Two Innings to Capture First Game of Series. LOSERS OUTBAT WINNERS Make 15 Hits to Cards' 11, but Hald Holds Braves After First--Bell Collects Homer. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/victor-l-berger-improving.html | Victor L. Berger Improving. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-goss-victor-in-maidstone-play-defeats-miss-blake-in-first.html | MISS GOSS VICTOR IN MAIDSTONE PLAY; Defeats Miss Blake in First Round--Injured Knee Keeps Mrs. Mallory Out. BRITISH PLAYER BEATEN Mrs. Michell Loses as Team-Mates, Mrs. Covell and Mrs. ShepherdBarron, Win. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-peacemakers-and-their-supreme-task-president-hoover-and.html | THREE PEACEMAKERS AND THEIR SUPREME TASK; President Hoover and Premiers MacDonald and Briand All Strive for a World Settlement | True | By P.w. Wilson. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/explains-features-of-new-lien-law-credit-manager-believes-courts.html | EXPLAINS FEATURES OF NEW LIEN LAW; Credit Manager Believes Courts Will Determine Validity of Some Rulings. DIFFICULTIES POINTED OUT One Provision Helps Creditors to Prevent Foreclosure--Law In Effect Oct. 1. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/missouri-baseball-team-goes-to-sunday-school-before-game.html | Missouri Baseball Team Goes To Sunday School Before Game | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-radio-airplanes-will-greet-zeppelin-one-will-attempt-broadcast.html | TWO RADIO AIRPLANES WILL GREET ZEPPELIN; One Will Attempt Broadcast of Talk With Airship--Other Will Carry Reporters. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mayor-aids-clarke-relief-becomes-member-of-manny-strauss-group-to.html | MAYOR AIDS CLARKE RELIEF; Becomes Member of Manny Strauss Group to Help Bank Victims. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fencers-club-tenants-many-long-leases-made-in-new-east-side.html | FENCERS' CLUB TENANTS.; Many Long Leases Made in New East Side Apartment. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/potatoes-go-by-plane-tubers-form-kansas-towns-first-lot-of-air.html | POTATOES GO BY PLANE.; Tubers Form Kansas Town's First Lot of Air Express Matter. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/call-mexican-peace-a-patchedup-truce-speakers-at-williams-institute.html | CALL MEXICAN PEACE A PATCHED-UP TRUCE; Speakers at Williams Institute Say Church Issue Is Merely Shifted to Legislature. FRENCH POLITICS EXPLAINED Dr. Andre Sigfried of Paris Gives His First Lecture on Political System. BANKING CURSE OPENED Dean Corbett of McGill University Outlines Program on CanadianAmerican Relations. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-close-teterboro-deal-general-motors-purchase-of-740-acres.html | TO CLOSE TETERBORO DEAL.; General Motors Purchase of 740 Acres Practically Completed. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/on-the-lions-trail-with-the-straus-party-an-african-mother.html | ON THE LION'S TRAIL WITH THE STRAUS PARTY; AN AFRICAN MOTHER | True | By Edward Schafer Jr. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/world-city-urged-as-debt-bank-site-international-associations-want.html | 'WORLD CITY' URGED AS DEBT BANK SITE; International Associations Want Institution in Geneva--Form Committee to Push Project. | True | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/listeningin-on-the-radio-oldtimers-concert-through-weafs-network.html | LISTENING-IN ON THE RADIO; Old-Timers' Concert Through WEAF's Network Tonight--Hawks on "Roads of the Sky" Program --Other Events This Week | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-microphone-will-present-two-broadcasts-of-philharmonicsymphony.html | THE MICROPHONE WILL PRESENT--; Two Broadcasts of Philharmonic-Symphony This Week--Orchestra Will Play Honegger's "Pacific 231" | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lonsdale-play-filmed.html | LONSDALE PLAY FILMED | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/spence-gains-cue-lead-has-lost-only-once-in-182-tourney-at.html | SPENCE GAINS CUE LEAD.; Has Lost Only Once in 18.2 Tourney at Fourteenth Street Academy. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bostonia-iii-second-in-model-yacht-test-american-craft-looms-as.html | BOSTONIA III SECOND IN MODEL YACHT TEST; American Craft Looms as Strong Contender for International Cup in England. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/letters-of-the-original-rebecca-of-invanhoe-rebecca-of-ivanhoe.html | Letters of the Original Rebecca of "Invanhoe"; Rebecca of "Ivanhoe" | True | By Florence Fich Kelly | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gossip-of-the-rialto-two-travelers-return-to-fortysecond-street-mr.html | GOSSIP OF THE RIALTO; Two Travelers Return to Forty-second Street Mr. Miller and Gerald Du Maurier Agree to Disagree | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/birch-wins-title-with-15foot-putt-hubbard-heights-champion-carried.html | BIRCH WINS TITLE WITH 15-FOOT PUTT; Hubbard Heights Champion Carried to Final Green by Windus in Fairfield Golf. VICTOR'S LEAD CUT DOWN Match Squared by Loser on 17th Hole After Being 3 Down at the 13th. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/electricity-used-in-ore-prospecting-method-devised-in-sweden-also.html | ELECTRICITY USED IN ORE PROSPECTING; Method Devised in Sweden Also Successful in Locating Deposits of Oil. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/firemen-ask-new-whistle-croton-ny-volunteers-complain-that-present.html | FIREMEN ASK NEW WHISTLE; Croton (N.Y.) Volunteers Complain That Present One Is Indistinct. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bar-married-women-as-teachers.html | Bar Married Women as Teachers. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rentals-on-the-hudson-summer-demand-in-dobbs-ferry-and-hastings.html | RENTALS ON THE HUDSON.; Summer Demand in Dobbs Ferry and Hastings Areas. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/charles-w-gould-retires-quits-at-80-as-cooper-union-trustee-and.html | CHARLES W. GOULD RETIRES; Quits at 80 as Cooper Union Trustee and Ellhu Root Jr. Is Elected. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/beechers-indianapolis-home-razed-for-a-filling-station.html | Beecher's Indianapolis Home Razed for a Filling Station | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/negroes-give-up-watermelon-it-wont-mix-with-con-liquor.html | Negroes Give Up Watermelon; It Won't Mix With Co'n Liquor | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gotham-loan-certificates-ready.html | Gotham Loan Certificates Ready. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/prosecutor-found-shot-in-his-office-pennsylvania-official-had-been.html | PROSECUTOR FOUND SHOT IN HIS OFFICE; Pennsylvania Official Had Been Actively Investigating Slaying of Constable. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gala-week-in-hamptons-invitation-tennis-tournament-at-meadow-club.html | GALA WEEK IN HAMPTONS; Invitation Tennis Tournament at Meadow Club Is Occasion for Many Parties | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/expect-steadiness-in-money-market-with-aug-1-past-bankers-believe.html | EXPECT STEADINESS IN MONEY MARKET; With Aug. 1 Past, Bankers Believe Rest of Month Will SeeCall Rate Stability. LOOK TO RESERVE SUPPORTSystem's Accumulations Likelyto Relieve Strain of ComingHarvest Demands. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/counter-stocks-firm-with-trading-quiet-gains-reported-in-bank-group.html | COUNTER STOCKS FIRM, WITH TRADING QUIET; Gains Reported in Bank Group-- Industrials Mostly Unchanged --Bonds Decline. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/workers-singing-societies.html | WORKERS' SINGING SOCIETIES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/record-week-on-chicago-exchange.html | Record Week on Chicago Exchange. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/civic-bodies-hail-38th-street-tube-midtown-tunnel-to-boost-trade.html | CIVIC BODIES HAIL 38TH STREET TUBE; Midtown Tunnel to Boost Trade and Home Areas, Backers Say. FAST TRAFFIC AIDS SHOPS Growth In Several Queens Residential Areas Is Forecast--Byrne's Plan Outlined. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/queens-man-says-borough-could-use-civic-virtue.html | Queens Man Says Borough Could Use "Civic Virtue" | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/held-in-glen-cove-theft-auto-salesman-hunted-since-last-week-as.html | HELD IN GLEN COVE THEFT.; Auto Salesman Hunted Since Last Week as Absconder Caught Here. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/poles-with-an-american-accent.html | POLES WITH AN AMERICAN ACCENT | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/in-the-foreign-field-danzig-almost-horseless.html | IN THE FOREIGN FIELD; Danzig Almost Horseless. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oates-and-jeffreys-were-a-pair-to-shame-the-devil-sir-edward-parry.html | Oates and Jeffreys Were a Pair to Shame the Devil; Sir Edward Parry Tells How, With Popish Plot and Bloody Assize, They Had All England Quaking | True | By Charles Willis Thompson | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boy-wins-yacht-race-at-black-rock-club-murray-hawley-15-sails-murcy.html | BOY WINS YACHT RACE AT BLACK ROCK CLUB; Murray Hawley, 15, Sails Murcy to Victory in Atlantic Coast Class Contest. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/commuting-accessibility-ample-facilities-in-westchester-for-city.html | COMMUTING ACCESSIBILITY.; Ample Facilities in Westchester for City Travelers. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/censorship-change-for-philadelphia-this-season-dr-poole-will-not.html | CENSORSHIP CHANGE FOR PHILADELPHIA; This Season Dr. Poole Will Not View Shows Before They Appear There. TO WITHHOLD SUGGESTIONS All Productions Will Take Their Chances, Due Largely to One Case of Opposition Last Year. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-george-g-mason-dies-at-tuxedo-park-wife-of-heir-to-fortune-of.html | MRS. GEORGE G. MASON DIES AT TUXEDO PARK; Wife of Heir to Fortune of the Late James Henry Smith Had Been an Invalid for Several Years. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/radiocable-union-talk-is-resumed-uncle-sam-handicapped-until-law.html | RADIO-CABLE UNION TALK IS RESUMED; Uncle Sam Handicapped Until Law Permits Undersea and Ether Communication Channels tog Merge, Contends the R.C.A | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/120283000-bonds-called-for-august-figure-is-more-than-double-total.html | $120,283,000 BONDS CALLED FOR AUGUST; Figure Is More Than Double Total for July and Exceeds Same Month in 1928. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/alabama-bank-robbed-bandits-force-cashier-into-vault-and.html | ALABAMA BANK ROBBED.; Bandits Force Cashier Into Vault and Outdistance Police. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/waterpipes-of-wood.html | WATER-PIPES OF WOOD. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lake-mohawk-homes-many-dwellings-erected-on-waterfront-this-year.html | LAKE MOHAWK HOMES.; Many Dwellings Erected on Waterfront This Year. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/army-air-radio-expert-sails.html | Army Air Radio Expert Sails. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hope-mauretania-may-beat-bremen-british-hear-liner-may-seek-to.html | HOPE MAURETANIA MAY BEAT BREMEN; British Hear Liner May Seek to Regain Old Crown on Its Present Voyage. FULL SPEED IS UNTRIED Recent Reconditioning Is Cited, Though Master Is Known to Be Reticent on Prospects. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/westchester-deals-sale-of-large-business-parcel-in-mount-kisco.html | WESTCHESTER DEALS.; Sale of Large Business Parcel in Mount Kisco Reported. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foil-chicago-suicide-of-missouri-lawyer-police-halt-jz-montgomery.html | FOIL CHICAGO SUICIDE OF MISSOURI LAWYER; Police Halt J.Z. Montgomery With Pistol at Temple and Send Him Back to Sedalia. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canada-hurt-by-drought-but-increased-foreign-trade-will-aid.html | CANADA HURT BY DROUGHT.; But Increased Foreign Trade Will Aid Prosperity, Survey Discloses. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/committee-of-women-great-aid-to-savannah-mayors-advisory-board-ends.html | COMMITTEE OF WOMEN GREAT AID TO SAVANNAH; Mayor's Advisory Board Ends Its Fourth Year With Record of Accomplishment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/publix-buys-4-theatres.html | PUBLIX BUYS 4 THEATRES. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-concerns-sought-by-united-aircraft-deals-for-douglas-and.html | NEW CONCERNS SOUGHT BY UNITED AIRCRAFT; Deals for Douglas and Stemman Companies Near Completion-- Record Earnings Reported. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/capttal-and-labor-dispute-in-italy-press-representatives-of-both.html | CAPTTAL AND LABOR DISPUTE IN ITALY; Press Representatives of Both Sides Differ Over Factory Commissioners. MUSSOLINI WILL DECIDE Premier Bars Soldiers' Pictures in Advertising--Vatican State Begins Postal Service. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/merchandise-orders-gain-inquiries-rose-7-per-cent-in-week-credit.html | MERCHANDISE ORDERS GAIN.; Inquiries Rose 7 Per Cent In Week, Credit Clearing Index Shows. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oconnell-released-in-contempt-case-albany-politician-in-ball-pool.html | O'CONNELL RELEASED IN CONTEMPT CASE; Albany Politician in Ball Pool Is Freed In $1,000 Bail by Judge Manton Pending Appeal. HEARING OFF UNTIL FALL Had Refused to Answer Questions Before Federal Grand Jury to Satisfaction of Judge Mack. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foils-a-robbery-plot-policeman-off-duty-becomes-suspicious-and-four.html | FOILS A ROBBERY PLOT.; Policeman Off Duty Becomes Suspicious and Four Are Seized. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/quebec-offers-many-charming-motor-trips-newly-from-willysknight.html | QUEBEC OFFERS MANY CHARMING MOTOR TRIPS; NEWLY FROM WILLYS-KNIGHT | True | By Leon A. Dickinson. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/first-prize-winner-explains-his-design-simplicity-colonial.html | FIRST PRIZE WINNER EXPLAINS HIS DESIGN; Simplicity, Colonial Character and Livable Comfort Are Chief Features. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sports-of-the-times-need-of-haste.html | Sports of the Times.; Need of Haste. | True | By John Kieran. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/princess-shot-at-in-auto-elizabeth-von-windischgraetz-cut-by-glass.html | PRINCESS SHOT AT IN AUTO.; Elizabeth von Windisch-Graetz Cut by Glass in Yugoslav Attack. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bus-lines-link-boston-new-york-and-montreal.html | BUS LINES LINK BOSTON, NEW YORK AND MONTREAL | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/red-shooting-looked-into-belgian-chalet-housing-royalty-at-time.html | RED SHOOTING LOOKED INTO; Belgian Chalet, Housing Royalty at Time, Reported Scene of Firing | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-five-lost-girls-at-mountain-summit-trooper-near-inlet-ny.html | FINDS FIVE LOST GIRLS AT MOUNTAIN SUMMIT; Trooper Near Inlet, N.Y., Stumbles on Group Huddled for Warmth After All-Night Absence. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rubber-futures-decline-malayan-shipments-of-crude-prove-a-bearish.html | RUBBER FUTURES DECLINE.; Malayan Shipments of Crude Prove a Bearish Influence. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/in-baseball-30-years-prindie-nearly-50-still-playing-on.html | IN BASEBALL 30 YEARS.; Prindie, Nearly, 50, Still Playing on Massachusetts Diamonds. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/baby-auto-for-two-to-be-sold-by-mail-the-baby-automobile-on-view.html | BABY AUTO FOR TWO TO BE SOLD BY MAIL; THE BABY AUTOMOBILE ON VIEW. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/koenig-and-lazzeri-side-by-side-again-huggins-reinstates-mark-at.html | KOENIG AND LAZZERI SIDE BY SIDE AGAIN; Huggins Reinstates Mark at Short and Famous Yankee Keystone Duo Functions Once More. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ladies-days-at-ball-games-found-successful-in-west-players-enjoy.html | LADIES' DAYS AT BALL GAMES FOUND SUCCESSFUL IN WEST; Players Enjoy Them, and Managers Find That Presence of Women Attracts Male Patrons | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/210-at-camp-jaygee-bronx-girls-get-outings-to-recreation-place-at.html | 210 AT CAMP JAYGEE.; Bronx Girls Get Outings to Recreation Place at Billings. N.Y. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ellis-wins-final-at-wyantenuck-easily-defeats-cobden-7-and-5.html | ELLIS WINS FINAL AT WYANTENUCK; Easily Defeats Cobden, 7 and 5, in-36-Hole Match for the President's Cup. RAIN HINDERS CONTESTANTS Play Ends at 33d Hole When Cobdean Drives Out of Bounds andRival Scores a 6. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-yorknome-trail-blazed-by-army-pilot-captain-hoyt-tells-of.html | NEW YORK-NOME TRAIL BLAZED BY ARMY PILOT; Captain Hoyt Tells of Hazards and Hardships of 4,500-Mile Air Journey, Linking the Metropolis With Our Far-Northern Territory. | True | By Captain Ross G. Hoyt. United States Army Air Corps. Written For the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/contractor-a-suicide-benjamin-amdt-of-riverside-nj-ends-life-by.html | CONTRACTOR A SUICIDE.; Benjamin Arndt of Riverside (N.J.) Ends Life by Taking Gas. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/23149-hunted-here-as-missing-in-1928-police-bureau-reports-record.html | 23,149 HUNTED HERE AS MISSING IN 1928; Police Bureau Reports Record Number--Expects It to Be Exceeded This Year. 22,420 QUESTS SUCCESSFUL Inspector Donovan Says Poor Home Environment Is Responsible for Many Disappearances. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ask-skating-rinks-mount-vernon-citizens-led-by-heat-to-pine-for.html | ASK SKATING RINKS.; Mount Vernon Citizens Led by Heat to Pine for Winter Sports. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/highway-experts-gather-in-brazil-panamerican-congress-to-meet-for.html | HIGHWAY EXPERTS GATHER IN BRAZIL; Pan-American Congress to Meet for Development of Roads in Southern Continent-- To Link Two Americas | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-uniformity-in-crime-statistics-illinois-justice-association.html | URGES UNIFORMITY IN CRIME STATISTICS; Illinois Justice Association in Survey Also Asks ChicagoCook County Union. CRUSADES ARE BELITTLED Report Declares That PublicOpinion is Determining Factorin Control of Lawlessness. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/an-estate-young-washington-surveyed-historic-greenway-court-country.html | AN ESTATE YOUNG WASHINGTON SURVEYED; Historic Greenway Court, Country Seat of the Virginia Fairfaxes, Is About to Become a Horse Farm | True | By Wilbertine T. Worden | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/farm-index-up-five-points-stands-at-140-of-prewar-level-on-july.html | FARM INDEX UP FIVE POINTS; Stands at 140% of Pre-War Level on July 15--Still Under Year Ago. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-mars-hoover-holiday-party-cheerful-though-kept-close-to-tents.html | RAIN MARS HOOVER HOLIDAY; Party Cheerful Though Kept Close to Tents at Rapidan. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/along-the-sunrise-trail-to-green-montauk-jacqueline-overtons.html | Along the Sunrise Trail To Green Montauk; Jacqueline Overton's Chronicle of Long Island Is an Intimate Melange of History and Guide. | True | By Halsey Raines | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/research-and-plant-pests.html | RESEARCH AND PLANT PESTS. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/my-dandy-victor-in-the-windy-city-beats-stablemate-brown-wisdom-a.html | MY DANDY VICTOR IN THE WINDY CITY; Beats Stablemate, Brown Wisdom, a Neck in Hawthorne'sOpening Day Feature. FRANCES MILWARD WINS Takes Measure of Grand Prince--Indian Love Call Takes FirstRace on Card. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/simple-sincerity-in-daviess-collected-poems.html | Simple Sincerity in Davies's Collected Poems | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chief-scout-thanks-monarch-for-honor-sir-robert-badenpowell-says-he.html | CHIEF SCOUT THANKS MONARCH FOR HONOR; Sir Robert Baden-Powell Says He Is Only Figurehead of Great Boys' Movement. GERMANS BARRED AT HULL Group of 12 Non-Members Not Allowed to Go to Jamboree-- Consul Voices Indignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bar-harbor-fetes-navy-guests.html | BAR HARBOR FETES NAVY GUESTS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tall-brooklyn-garage-ninestory-building-going-up-at-brooklyn-bridge.html | TALL BROOKLYN GARAGE.; Nine-Story Building Going Up at Brooklyn Bridge Entrance. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dr-erdman-assails-christian-dogmatism-tells-northfield-conference.html | DR. ERDMAN ASSAILS 'CHRISTIAN DOGMATISM'; Tells Northfield Conference That It Is Removed From the Spirit of Christ. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tuka-witness-fails-at-suicide-on-train-mras-fears-return-to-prison.html | TUKA WITNESS FAILS AT SUICIDE ON TRAIN; Mras Fears Return to Prison After Recanting Evidence at Trial in Bratislava. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/airship-mail-to-west-will-circle-world-zeppelin-to-depart-wednesday.html | AIRSHIP MAIL TO WEST WILL CIRCLE WORLD; Zeppelin to Depart Wednesday for Cruise Eastward--Only Freight for Germany to Go. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pacific-conference-names-personnel-institute-announces-groups-of.html | PACIFIC CONFERENCE NAMES PERSONNEL; Institute Announces Groups of Four Nations for Fall Meeting at Kyoto. J.D. GREENE AMERICAN HEAD Japan Will Have a Distinguished Representation--Lord Hailsham Leads British. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/west-goes-decorative-the-picture-maker-in-california-now-a-figure.html | WEST GOES DECORATIVE; The "Picture Maker" in California Now a Figure of the Past, Life the Plainsman | True | By Genevieve Hailey. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sheriffs-replace-lid-on-ohio-racing-horse-and-dog-meets-again.html | SHERIFFS REPLACE LID ON OHIO RACING; Horse and Dog Meets Again Banned After Experiments With Limited Schedules. DRY LAW AGENTS ACTIVE Liquor Prices Rise In Cleveland Owing to Seizures--Tourist Trade Is Brisk. | True | By N.r. Howard Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/move-to-end-shoe-strike-haverhill-mass-union-votes-for-manager-to.html | MOVE TO END SHOE STRIKE.; Haverhill (Mass.) Union Votes for Manager to Negotiate Settlement. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bank-employees-strike-in-ecuador.html | Bank Employees Strike in Ecuador. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plans-to-improve-thames-may-curtail-swains-joys.html | Plans to "Improve" Thames May Curtail Swains' Joys | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-study-merger-effect-on-buying.html | To Study Merger Effect on Buying. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/party-cleansing-ordered-for-reds-semipublic-and-inquisitive-test-of.html | PARTY 'CLEANSING' ORDERED FOR REDS; Semi-Public and Inquisitive Test of Communist Loyalty Is Now On in Russia. NO "COMRADE" CAN ESCAPE Trivialities Often Sway the Meetings Which Have to Vote on Expulsions. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/our-army-of-auto-tourists-spend-millions-as-they-go-every-part-of.html | OUR ARMY OF AUTO TOURISTS SPEND MILLIONS AS THEY GO; Every Part of This Country and Canada Shares In the Distribution of Wealth | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tells-of-arbitrage-gains-expert-finds-largescale-dealings-offer.html | TELLS OF ARBITRAGE GAINS.; Expert Finds Large-Scale Dealings Offer Quick Profits. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pare-reaches-final-in-michigan-tennis-chicagoan-defeats-vineswill.html | PARE REACHES FINAL IN MICHIGAN TENNIS; Chicagoan Defeats Vines--Will Meet Mercur--McArthur Captures Junior Singles. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/paris-suit-ideas-greater-femininity-in-the-new-spectator-models.html | PARIS SUIT IDEAS; Greater Femininity in the New "Spectator'" Models | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/forty-women-enter-swim-will-compete-in-ventnor-city-ocean-event-on.html | FORTY WOMEN ENTER SWIM.; Will Compete in Ventnor City Ocean Event on Aug. 24. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/baron-left-5000000-tobacco-man-who-died-in-england-bequeathed.html | BARON LEFT 5,000,000.; Tobacco Man Who Died in England Bequeathed 1,000,000 to Charity. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/farm-board-urges-holding-of-wheat-warns-growers-that-they-are.html | FARM BOARD URGES HOLDING OF WHEAT; Warns Growers That They Are Flooding the Market and Forcing Prices Down. REDUCED WORLD CROP SEEN Board Makes No Suggestion as to Price, but Declares Glutting Terminals "Unfortunate." | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/speaks-for-pioneer-youth-head-of-af-of-l-body-seeks-to-avoid.html | SPEAKS FOR PIONEER YOUTH; Head of A.F. of L. Body Seeks to Avoid Confusion With Red Unit. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/san-francisco-gets-cooperative-spirit-city-tries-to-convince-other.html | SAN FRANCISCO GETS COOPERATIVE SPIRIT; City Tries to Convince Other Bay Towns Teat There Is No Money in Aloofness. DRY LAW DEVELOPMENTS Northern California Still Lacks an Administrator and Women Are Getting Interested. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cc-pyle-faces-arrest-hasnt-a-thin-dime-for-runners-and-aides-at-los.html | C.C. PYLE FACES ARREST.; Hasn't "A Thin Dime" for Runners and Aides at Los Angeles. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shipping-and-mails-91973135.html | SHIPPING AND MAILS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/essare-captures-devonshire-stake-jacques-stable-silks-first-in.html | ESSARE CAPTURES DEVONSHIRE STAKE; Jacques Stable Silks First in Detroit Free Press Handicap as Meeting Ends. BILLYCOCK IS RUNNER-UP Sir Harry Runs Third in Field of Six--Frank Surprises in Opener, Paying $51.95. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/arcades-are-urged-to-ease-congestion-miller-mcclintock-says-walks.html | ARCADES ARE URGED TO EASE CONGESTION; Miller McClintock Says Walks Within Building Line Also Aid Merchandise, Display. PEDESTRIAN STUDY MADE Eight Hundred Persons an Hour Per Foot of Street Width Is Found to Be the Saturation Point. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/twelve-bronx-parcels-in-murphys-auctions-properties-in-eastern.html | TWELVE BRONX PARCELS IN MURPHY'S AUCTIONS; Properties in Eastern Section of the Boroagh to Be Sold Tuesday. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/further-comment-on-musical-activities-plans-of-musicians.html | FURTHER COMMENT ON MUSICAL ACTIVITIES; PLANS OF MUSICIANS. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/saratoga-sees-great-days-again-families-that-made-its-early-history.html | SARATOGA SEES GREAT DAYS AGAIN; Families That Made Its Early History Represented This season--Polo Regaining a Following | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/australian-troubles.html | AUSTRALIAN TROUBLES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-philosopher-from-the-rio-plata.html | A Philosopher From the Rio Plata | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/aristide-briand-and-some-others-a-few-footnotes-on-personalities.html | ARISTIDE BRIAND AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/resigns-as-deputy-in-italian-scandal-belloni-accused-of-gratt-at.html | RESIGNS AS DEPUTY IN ITALIAN SCANDAL; Belloni, Accused of Gratt at Milan, Protests Innocence in Letter to Mussolini. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/deadlock-forecast-in-young-plan-talk-few-of-those-to-meet-at-the.html | DEADLOCK FORECAST IN YOUNG PLAN TALK; Few of Those to Meet at The Hague Tuesday Expect Much to Be Finished There. OLD ALLIES LESS FRIENDLY British and French Have Not Exchanged Views as in Past--Extraneous Squabbles Feared. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/color-and-stencil-aid-the-decorator-new-harmonies-of-gay-hues-tried.html | COLOR AND STENCIL AID THE DECORATOR; New Harmonies of Gay Hues Tried With Wall Designs -- Lanterns and Flowers | True | By Walter Rendell Storey | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chamberlin-tests-his-new-airplane-the-endurance-fliers-home.html | CHAMBERLIN TESTS HIS NEW AIRPLANE; THE ENDURANCE FLIERS "HOME" | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lists-housekeeping-talks-homemaking-centre-offers-series-on-hot.html | LISTS HOUSEKEEPING TALKS; Home-Making Centre Offers Series on Hot Weather Suggestions. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/danger-hours-for-motorists-found-by-a-french-gendarme-at-twilight.html | DANGER HOURS FOR MOTORISTS FOUND BY A FRENCH GENDARME; At Twilight or Just After Luncheon Is the Time Most Accidents Occur | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/predicts-august-sun-spot-will-stop-wire-communication.html | Predicts August Sun Spot Will Stop Wire Communication | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foreign-service-changes-new-yorker-assigned-from-ottawa-to-post-in.html | FOREIGN SERVICE CHANGES.; New Yorker Assigned From Ottawa to Post in Colombia. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cocoa-futures-firm-sellers-are-few-and-prices-move-within-a-narrow.html | COCOA FUTURES FIRM.; Sellers Are Few and Prices Move Within a Narrow Range. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/warns-of-stock-sale-chamberlin-says-false-claims-are-made-for.html | WARNS OF STOCK SALE; Chamberlin Says False Claims Are Made for Crescent Aircraft. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-beach-at-jones-park-planned-as-place-of-rest-long-island-public.html | NEW BEACH AT JONES PARK PLANNED AS PLACE OF REST; Long Island Public Playground Opening Today Kept Free of Usual Concessions | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/southampton-mass-honors-mr-and-mrs-coolidge.html | Southampton, Mass., Honors Mr. and Mrs. Coolidge. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-gf-watson-operated-on.html | Mrs. G.F. Watson Operated On. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/results-of-matches-played-on-links-in-metropolitan-district.html | Results of Matches Played on Links in Metropolitan District Yesterday. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/big-bombers-to-fly-across-continent-nine-army-ships-starting-from.html | BIG BOMBERS TO FLY ACROSS CONTINENT; Nine Army Ships, Starting From Langley Field Today, Will Test Speed to Coast. ANOTHER GROUP TO PANAMA Four of Huge Craft Will Demonstrate Feasibility of Flight From Factory to Station 4,500 Miles Away. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buffalo-police-capture-hijackers.html | Buffalo Police Capture Hijackers. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/eckener-to-confer-here-on-arctic-trip-plans-for-polar-voyage-next.html | ECKENER TO CONFER HERE ON ARCTIC TRIP; Plans for Polar Voyage Next Spring Will Be Advanced at Parleys With Americans. WILL MEET AT LAKEHURST T.A. Marquam of Alaskan Committee and J.A. Fleming WillFly to Hangar Today. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/how-england-is-fostering-a-modern-idiom-in-decorative-arts.html | HOW ENGLAND IS FOSTERING A MODERN IDIOM IN DECORATIVE ARTS | True | By Ruth Green Harris. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-jacobs-takes-final-at-seabright-repeats-last-years-victory-by.html | MISS JACOBS TAKES FINAL AT SEABRIGHT; Repeats Last Year's Victory by Defeating Miss Cross in 32 Minutes. WINS BY 6-1, 6-2 SCORE Both Play Fine Tennis Despite Rain and Slippery Footing-- Gov. Larson Is Present. DOUBLES MATCH IS HALTED Bell and Mangin Lead Williams and Washburn, 7-5, 7-5, 4-6, 2-1, When Play Stops. | True | By Allison Danzig. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buys-sleepy-hollow-home.html | Buys Sleepy Hollow Home. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chicago-fliers-go-up-today-with-700-hours-aloft-as-goal.html | Chicago Fliers Go Up Today With 700 Hours Aloft as Goal | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-craft-rerdy-for-gold-cup-races-jersey-lightning-miss-los.html | THREE CRAFT RERDY FOR GOLD CUP RACES; Jersey Lightning, Miss Los Angeles, Scotty Groomed for Events at Red Bank. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-traffic-links-pushed-in-queens-crossborough-highway-connecting.html | NEW TRAFFIC LINKS PUSHED IN QUEENS; Cross-Borough Highway Connecting Bridge's and Tunnels Is Contemplated. MAIN ROADS ARE IMPROVED Chamber of Commerce Predicts Sharp Growth in Several Sections When New Arteries Are Opened. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/money-time-loans.html | MONEY.; Time Loans. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/restriction-on-tickets-illinois-to-limit-two-to-person-for-army.html | RESTRICTION ON TICKETS.; Illinois to Limit Two to Person for Army Football Game. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/would-have-horse-in-zoo.html | Would Have Horse in Zoo. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/morals-in-a-machine-age.html | MORALS IN A MACHINE AGE. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/police-seize-opium-in-newark-chinatown-smash-doors-of-four-places.html | POLICE SEIZE OPIUM IN NEWARK CHINATOWN; Smash Doors of Four Places With Axes--Get $50,000 in Contraband. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-pineapple-curb.html | A PINEAPPLE CURB. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cotton-futures-up-10-to-14-points-most-of-days-trading-done-in-last.html | COTTON FUTURES UP 10 TO 14 POINTS; Most of Day's Trading Done in Last Quarter-Hour, With Prices Sharply Higher. LIQUIDATION AT OPENING Follows Best Weather Reports of Week In Eastern Section--Official Estimate Awaited. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/old-connie-mack-scores-a-comeback-cornelius-mcgillicuddy-manager-of.html | OLD CONNIE MACK SCORES A COMEBACK; Cornelius McGillicuddy, Manager of the Philadelphia Athletics, Played Baseball When Shortstops Wore Dundrearies, and Now, After Forty-Five Years in the Game, He Strives for New Victories | True | BY John Kieran | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/charges-major-trade-waste-to-marketing-by-producers.html | Charges Major Trade Waste To Marketing by Producers | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-rochelle-nine-wins-legion-game-post-no-8-beats-st-johns-home-by.html | NEW ROCHELLE NINE WINS LEGION GAME; Post No. 8 Beats St. John's Home by 4-1 in National Junior Baseball Tournament. HOFFMAN GIVES 2 SAFETIES Hurls Hitless Ball Till Ninth Frame --Bonomo's Homer With Two On In Third Decides Issue. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/huston-reveals-some-of-his-replies-to-edisons-posers-thinks-he.html | HUSTON REVEALS SOME OF HIS REPLIES TO EDISON'S POSERS; Thinks He Solved All Technical Problems, Though 2 Answers Differed From Professors. SHUNS "KNOW-ALL" ROLE Believes Success Depends on "Ambition, the Will to Work, Education and Stamina." HE TALKS OVER THE RADIO Says He Blushed Himself Into Case of Sunburn--Professors Work on Questions. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bird-nests-on-train.html | BIRD NESTS ON TRAIN. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/peace-as-seen-by-three-peacemakers-herbert-hoover.html | PEACE AS SEEN BY THREE PEACEMAKERS; HERBERT HOOVER. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/studying-methods-for-honest-building-credit-bodys-protective.html | STUDYING METHODS FOR HONEST BUILDING; Credit Body's Protective Measures Find Favor in OtherCities. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/review-of-week-in-realty-market-mccreery-purchase-directs-renewed.html | REVIEW OF WEEK IN REALTY MARKET; McCreery Purchase Directs Renewed Interest to Sixth Avenue District. BUILDING AT HIGH LEVEL Murray Hill Residence Deal Opposite Morgan Block--Upper East Side Sales. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/warren-leslie-jrs-have-daughter.html | Warren Leslie Jrs. Have Daughter | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/broadcast-to-byrd-jd-barnum-of-syracuse-arranges-one-for-next.html | BROADCAST TO BYRD.; J.D. Barnum of Syracuse Arranges One for Next Saturday. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/floor-plans-of-prize-winning-small-home-designs.html | FLOOR PLANS OF PRIZE WINNING SMALL HOME DESIGNS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sees-no-mergers-in-realty-values-population-growth-tends-to-expand.html | SEES NO MERGERS IN REALTY VALUES; Population Growth Tends to Expand Choice Centres, Says Joseph P. Day. WIDE VALUE DISTRIBUTION New York Has Many Self-Contained Cities--Comparison Made With Dayton. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-exchange-will-open-oct-1-provides-definite-market-for-the.html | REALTY EXCHANGE WILL OPEN OCT. 1; Provides Definite Market for the Listing and Selling of Securities. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/more-scarsdale-stores.html | More Scarsdale Stores. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/writ-cuts-high-bail-in-weinberger-case-bank-organizer-freed-on-bond.html | WRIT CUTS HIGH BAIL IN WEINBERGER CASE; Bank Organizer Freed on Bond of $50,000 After Judge Had Set Total at $350,000. CAMPBELL OUT ON $25,000 Receiver Expects Second Bid for Closed Trust Company in Passaic Tomorrow. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/advices-prisoners-to-sue-hirshfield-tells-3-to-bring-actions.html | ADVICES PRISONERS TO SUE.; Hirshfield Tells 3 to Bring Actions Against Policemen and Whalen. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/curb-stocks-gain-utilities-leading-profittaking-causes-only.html | CURB STOCKS GAIN, UTILITIES LEADING; Profit-Taking Causes Only Moderate Declines, and Many IssuesReach New High Levels. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/doris-h-claflin-to-wed-on-sept-17-will-become-bride-of-alan-l.html | DORIS H. CLAFLIN TO WED ON SEPT. 17; Will Become Bride of Alan. L. Teague--Dorothy Back to Marry A.J. Ettl on Aug. 31. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/legal-comment-on-current-events-physicians-required-to-aid-policean.html | Legal Comment on Current Events; Physicians Required to Aid Police--An Intentional Act May Be an Accident--Effect of Personal Holding Corporations on Necessity for Will. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/felix-and-petral-win-in-yacht-races-triumph-respectively-in-catboat.html | FELIX AND PETRAL WIN IN YACHT RACES; Triumph Respectively in Catboat and Sneak Box Class in the Cedarhurst Regatta. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lawrence-farms-divided-village-and-estates-separated-by-boundary.html | LAWRENCE FARMS DIVIDED.; Village and Estates separated by Boundary Lines and Markers. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dies-in-incendiary-fire-victim-police-hold-was-trapped-by-gasoline.html | DIES IN INCENDIARY FIRE.; Victim, Police Hold, Was Trapped by Gasoline Blast in Avenel Store, | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jp-byer-in-new-post.html | J.P. Byer in New Post. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/moves-to-prevent-epidemic.html | Moves to Prevent Epidemic. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/would-discuss-prohibition-in-light-of-objective-truth-critic-of-dr.html | WOULD DISCUSS PROHIBITION IN LIGHT OF OBJECTIVE TRUTH; Critic of Dr. Taft Holds Essence of Proposition Is Whether Man Is the Creature of the State or Vice Versa | True | A Norm Is Needed. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chicago-man-free-from-spanish-jail-dee-accused-at-el-escorial-of.html | CHICAGO MAN FREE FROM SPANISH JAIL; Dee, Accused at El Escorial of Stealing Miniature, Is on Bail Pending Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/william-remsen-wed-to-jane-holburton-new-york-lawyer-a-member-of.html | WILLIAM REMSEN WED TO JANE HOLBURTON; New York Lawyer, a Member of Union Club, Is Married by Peace Justice in Rye, N.Y. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/edisons-rubber-plan-excites-georgia-town-pembroke-eagerly-awaits.html | EDISON'S RUBBER PLAN EXCITES GEORGIA TOWN; Pembroke Eagerly Awaits Wizard's Proposed Experiments With the Luxuriant Golden Rod. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-highspeed-tickers-being-installed-downtown.html | New High-Speed Tickers Being Installed Downtown | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/army-flier-joins-elect-few-who-have-flown-outside-loop.html | ARMY FLIER JOINS ELECT FEW WHO HAVE FLOWN OUTSIDE LOOP | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dawes-reveals-his-secret-of-how-to-be-a-diplomat.html | Dawes Reveals His "Secret" Of How to Be a Diplomat | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/china-visions-a-new-greatness-in-a-glorious-past-says-dr-wang-her.html | CHINA VISIONS A NEW GREATNESS; In a Glorious Past, Says Dr. Wang, Her Foreign Minister, She Reads a Glorious Future and Out Of Western Civilization She Will Take What She Requires to Distill the Elixir of a New Life | True | By Lady Drummond Hay | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kansas-grasshoppers-blamed-for-holes-in-girls-stockings.html | Kansas Grasshoppers Blamed For Holes in Girls' Stockings | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/london-keen-on-huston-newspaper-there-interviews-him-by.html | LONDON KEEN ON HUSTON.; Newspaper There Interviews Him by Transatlantic Phone. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cut-in-tire-prices-looms-big-stocks-on-hand-also-expected-to-lower.html | CUT IN TIRE PRICES LOOMS.; Big Stocks on Hand Also Expected to Lower Company Earnings. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/treated-3550-in-year-bowling-green-association-reports-on-medical.html | TREATED 3,550 IN YEAR.; Bowling Green Association Reports on Medical Activities. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/van-vlecks-hosts-at-southampton-preceding-their-dance-dinners-are.html | VAN VLECKS HOSTS AT SOUTHAMPTON; Preceding Their Dance Dinners Are Given by C.E. Merrills and J.P. Donahues. CLAMBAKE BY VAN RIPERS They Entertain on Beach for House Guests, Raymond Aliens and Lucian Boomers. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/literary-preraphaelites.html | LITERARY PRE-RAPHAELITES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/swanson-assails-hoover-on-cruisers-democrat-presages-floor-fight-in.html | SWANSON ASSAILS HOOVER ON CRUISERS; Democrat Presages Floor Fight in Accusing the President of Exceeding Power. CALLS ON HIM TO OBEY LAW Senator Says Suspension of Building Maintains Naval 'Inferiority' to Britain. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/peck-quits-at-hunter-professor-resigns-because-of-publicity-due-to.html | PECK QUITS AT HUNTER.; Professor Resigns Because of Publicity Due to Wife's Suit. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bodman-wins-at-traps-defeats-marquette-in-wingshooting-match-at.html | BODMAN WINS AT TRAPS.; Defeats Marquette in Wing-Shooting Match at Hamburg, Pa. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wl-black-reaches-age-of-36.html | W.L. Black Reaches Age of 36. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/living-costs-here-area-little-higher-new-york-june-prices-have.html | LIVING COSTS HERE AREA LITTLE HIGHER; New York June Prices Have Risen Six-tenths of 1 Per Cent Since June, 1928. CUT A FIFTH SINCE 1920 Increase Over 1914 Is 75.5 Per Cent, the Labor Department's Figures Show. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/how-our-schools-save-pupils-from-handicaps-making-arithmetic-a.html | HOW OUR SCHOOLS SAVE PUPILS FROM HANDICAPS; MAKING ARITHMETIC A VIVID THING | True | By Virginia Pope. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-years-after-versailles-lord-dabernons-remarkable-diary-has.html | THE YEARS AFTER VERSAILLES; Lord D'Abernon's Remarkable Diary Has Breadth and Frankness | True | By Gardner Harding | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/collins-to-teach-coaches-tarheel-gridiron-coach-will-assist-at.html | COLLINS TO TEACH COACHES; Tar-Heel Gridiron Coach Will Assist at North Carolina School. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/palestine-report-leads-to-unrest-denial-that-country-is-ready-for.html | PALESTINE REPORT LEADS TO UNREST; Denial That Country Is Ready for Self-Government Stirs Consternation. INDUSTRIAL POSITION GAINS Effects of Three Years' Economic Depression Are Gradually Being Overcome. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/blue-larkspur-out-for-rest-of-year-3yearold-champion-bows-a-tendon.html | BLUE LARKSPUR OUT FOR REST OF YEAR; 3-Year-Old Champion Bows a Tendon in Morning Workout at Saratoga. HIS WINNINGS $225,000 Injury May Prevent Bradley Colt from Becoming Greatest U.S. Money Winner. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/strong-market-for-copper-in-fall-indicated-9000000-pounds-sold-for.html | Strong Market for Copper in Fall Indicated; 9,000,000 Pounds Sold for Export in One Day | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/as-to-don-giovanni-francis-rogers-recalls-past-performances-of-next.html | AS TO "DON GIOVANNI"; Francis Rogers Recalls Past Performances Of Next Season's Metropolitan Revival | True | FRANCIS ROGERS. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canada-again-to-attempt-raising-reindeer-acquires-herd-of-3000-in-a.html | Canada Again to Attempt Raising Reindeer; Acquires Herd of 3,000 in Alaska as a Nucleus | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/giants-and-pirates-stopped-by-the-rain-rest-welcomed-by-mcgrawmen.html | GIANTS AND PIRATES STOPPED BY THE RAIN; Rest Welcomed by McGrawmen, Forced by Ailments to Use Makeshift Line-Up. McGRAW AGAIN DEPARTS He and Stoneham Leave for Tour of Minor Leagues-- Deals Are Expected Soon. | True | By John Drebinger. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/greeces-pact-adherence-received.html | Greece's Pact Adherence Received. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/utility-to-spend-15000000.html | Utility to Spend $15,000,000. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/faithful-maids-entangled-in-meshes-of-french-law-conflicting.html | FAITHFUL MAIDS ENTANGLED IN MESHES OF FRENCH LAW; Conflicting Authority of Paris Officialdom Results in Embarrassing Situation | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/old-african-slave-road-becomes-a-railway-route.html | OLD AFRICAN SLAVE ROAD BECOMES A RAILWAY ROUTE | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/maniu-wages-war-on-bureaucracy-rumanian-premier-seeks-heavy-cut-in.html | MANIU WAGES WAR ON BUREAUCRACY; Rumanian Premier Seeks Heavy Cut in the Number of State Employes Despite Protests. ABUSES ARE WIDESPREAD Throughout Middle Europe Civil Servants Rule Rather Than Work for the Public. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/franklin-names-hulett-company-recently-added-by-durant.html | FRANKLIN NAMES HULETT COMPANY; RECENTLY ADDED BY DURANT | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/league-for-winedrinking-new-french-body-deems-moderation-better.html | LEAGUE FOR WINE-DRINKING.; New French Body Deems Moderation Better Than Prohibition. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/prohibitions-inside-told-by-mrs-willebrandt.html | Prohibition's Inside Told by Mrs. Willebrandt. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-island-club-opened-several-homes-at-atlantic-beach-will-soon.html | LONG ISLAND CLUB OPENED.; Several Homes at Atlantic Beach Will Soon Be Occupied. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/explosion-of-liquor-badly-burns-officer-fire-set-to-spilled.html | EXPLOSION OF LIQUOR BADLY BURNS OFFICER; Fire Set to Spilled Captured Whisky Blows Up Barrel in South Carolina. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/handsome-fabrics-for-blouses.html | HANDSOME FABRICS FOR BLOUSES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/30mile-bike-grind-heads-races-tonight-georgetti-to-ride-in-feature.html | 30-MILE BIKE GRIND HEADS RACES TONIGHT; Georgetti to Ride in Feature Motor-Paced Event at the New York Velodrome. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/winners-for-last-fifteen-years-of-united-states-hotel-stakes.html | Winners for Last Fifteen Years Of United States Hotel Stakes | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/borah-neglects-main-points-in-discussion-of-states-duty.html | BORAH NEGLECTS MAIN POINTS IN DISCUSSION OF STATES DUTY; Consideration of Action Looking to Separate Enforcement of Dry Law Must Hinge on Concurrent Power Interpretation | True | WILLIAM MacDONALD. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sardine-canners-protest-government-edict-threatens-the-industry-in.html | SARDINE CANNERS PROTEST.; Government Edict Threatens the Industry in Portugal. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gave-his-life-to-science-dr-marie-infected-continued-his-fight-on.html | GAVE HIS LIFE TO SCIENCE.; Dr. Marie, Infected, Continued His Fight on Botulism to the End. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/townsend-heads-newark-normal.html | Townsend Heads Newark Normal. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/taken-as-blackmailer-kansas-city-doctor-also-involved-in-diploma.html | TAKEN AS BLACKMAILER.; Kansas City Doctor Also Involved in "Diploma Mill" Case. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dynamite-hulk-in-sound-bronx-club-members-destroy-part-of-derelict.html | DYNAMITE HULK IN SOUND.; Bronx Club Members Destroy Part of Derelict and Will Try Again. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/for-women-also.html | FOR WOMEN ALSO. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/500-naval-reservists-start-cruise.html | 500 Naval Reservists Start Cruise. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fights-to-continue-fuel-saving-board-american-bureau-of-shipping.html | FIGHTS TO CONTINUE FUEL SAVING BOARD; American Bureau of Shipping Wants Government to Keep Up Conservation Work. BIG ECONOMIES REPORTED Operators Fear Committee Will Be Ended When All Ship Board Lines Are Sold. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/reserve-officers-off-to-camp-today-2000-youths-half-from-city-area.html | RESERVE OFFICERS OFF TO CAMP TODAY; 2,000 Youths, Half From City Area, Also Will Leave for Plattsburg for C.M.T.C. Duty. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wynne-reports-180010-babies-saved-in-decadde-by-making-citys-milk.html | Wynne Reports 180,010 Babies Saved in Decadde By Making City's Milk Best Guarded in World | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/coal-in-power-production-cut-from-66-to-2-pounds-per-unit.html | Coal in Power Production Cut From 6.6 to 2 Pounds Per Unit | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berlin-cant-make-church-fly-flag.html | Berlin Can't Make Church Fly Flag. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/admiral-ito.html | ADMIRAL ITO. | True | K.K. TSUJIGAKI | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/eklund-throws-zarynoff.html | Eklund Throws Zarynoff. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/workers-take-ease-in-cotton-stoppage-enjoy-holiday-at-seashore-on.html | WORKERS TAKE EASE IN COTTON STOPPAGE; Enjoy Holiday at Seashore on Week's Pay From Unions in Lancashire Dispute. THRIFT PILED UP THE FUNDS Serious Situation Not Expected for Three Weeks--Chief Spinners' Wages Draw Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/squalls-in-airship-path-weather-bureau-broadcasts-report-for.html | SQUALLS IN AIRSHIP PATH.; Weather Bureau Broadcasts Report for Benefit of Zeppelin. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hats-to-complete-ensembles.html | HATS TO COMPLETE ENSEMBLES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/breeders-to-hear-lowden-exgovernor-to-speak-at-picnic-of-state.html | BREEDERS TO HEAR LOWDEN; Ex-Governor to Speak at Picnic of State Holstein Group Aug. 17. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wide-interest-seen-in-porter-rail-plan-transportation-industry.html | WIDE INTEREST SEEN IN PORTER RAIL PLAN; Transportation Industry Finds Details of Merger Proposal Subject for Conjecture. RIPLEY PROJECT RECALLED I.C.C. Member's Scheme Must Fall Between It and 4-System Suggestion of 1924, It Is Said. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/observations-from-times-watchtowers-corn-belt-is-puzzled-farmers.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CORN BELT IS PUZZLED Farmers Not Sure They Are Going to Like Proposals of Federal Board. STARTLED BY "TRUST" IDEA Fear Also That Super-Cooperative May Prevent Independence of Action. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/straight-ways-and-domes-of-gold.html | STRAIGHT WAYS AND DOMES OF GOLD | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/stresemann-voice-of-the-new-germany-the-foreign-minister-who-has.html | STRESEMANN, VOICE OF THE NEW GERMANY; The Foreign Minister Who Has Brought His Nation Far On the Road to Recovery Looks Resolutely Ahead | True | By S.j. Woolf | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-plea-for-vitality-in-education-aims-of-education.html | A Plea For Vitality in Education; Aims of Education | True | By Henry James Forman | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/versatile-briand-again-rules-france-he-forms-each-cabinet-with.html | VERSATILE BRIAND AGAIN RULES FRANCE; He Forms Each Cabinet With Definite Goal and Knows How to Wait and Win. ANOTHER BRETON IN NEWS Alain Gerbault Does Not Want to Be and His Lone Sea Wanderings Have Countrymen Guessing. | True | By P.j. Philip. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-no-shortage-in-1929-milan-loan-dillon-read-co-not-advised-of.html | FINDS NO SHORTAGE IN 1929 MILAN LOAN; Dillon, Read & Co. Not Advised of Any Irregularities on $30,000,000 Issue.BONDS ADVANCE HALF POINTClose at 89 on Stock ExchageHere--Rated BBB by Statistical Specialist. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/elizabeth-higgins-to-wed-hd-betts-flemington-nj-girls-troth-to.html | ELIZABETH HIGGINS TO WED H.D. BETTS; Flemington (N.J.) Girl's Troth to Princeton Graduate Announced by Her Parents.JEAN FERRIS IS ENGAGED Niece of Rudolph Spreckels to MarryIrving Harris, New York Arch--itect--Other Betrothals. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dry-slayer-testifies-killing-was-accident-texas-agent-says-he.html | DRY SLAYER TESTIFIES KILLING WAS ACCIDENT; Texas Agent Says He Stumbled, Discharging Rifle, While Investigating Reported Still. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/montreal-in-front-53-defeats-rochester-hogsett-recording-18th.html | MONTREAL IN FRONT, 5-3.; Defeats Rochester, Hogsett Recording 18th Victory of Season. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/big-utilities-seek-pennsylvania-link-wall-street-hears-insull-and.html | BIG UTILITIES SEEK PENNSYLVANIA LINK; Wall Street Hears Insull and Other Groups Would Acquire West Penn Electric. DESIRABLE AS CONNECTION Property Is Said to Dominate Hook-Up of Eastern and Central Power Pools. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-ask-drivers-habits-in-study-of-accidents-scientists-at.html | TO ASK DRIVERS' HABITS IN STUDY OF ACCIDENTS; Scientists at Pittsburgh Will Go Into Psychological and Family Backgrounds of Autoists. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finish-sewer-line-in-westchester-mamaroneck-valley-trunk-system.html | FINISH SEWER LINE IN WESTCHESTER; Mamaroneck Valley Trunk System Extends Ten Miles From Silver Lake. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/those-theme-songs-the-theme-song-artists.html | THOSE THEME SONGS!; The Theme Song Artists. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/flaxseed.html | FLAXSEED. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/exgov-hawley-of-idaho-dead-pioneer-mining-man-and-lawyer-succumbs.html | EX-GOV. HAWLEY OF IDAHO DEAD; Pioneer Mining Man and Lawyer Succumbs at Boisein His 83d Year. SAW THE FIRST GOLD RUSH Led Prosecuting Forces in Battle to Convict Big Bill Haywood inSteunenberg Murder. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/profits-vindicate-loewenstein-plans-wall-street-sees-in.html | PROFITS VINDICATE LOEWENSTEIN PLANS; Wall Street Sees in HydroElectric Securities' SuccessProof of Their Soundness.HAMPERED BY HIS DEATH Belgian Financier Who Fell FromAirplane Visioned Commanding Utility Position. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/library-alters-plan-of-newspaper-room-installs-glass-partition-to.html | LIBRARY ALTERS PLAN OF NEWSPAPER ROOM; Installs Glass Partition to Separate Research Workers FromCasual Readers. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kennelly-is-elected-named-member-of-national-rowing-bodys-executive.html | KENNELLY IS ELECTED.; Named Member of National Rowing Body's Executive Committee. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/252yachts-open-marblehead-week-eastern-club-fleet-is-largest-in.html | 252-YACHTS OPEN MARBLEHEAD WEEK; Eastern Club Fleet Is Largest in History of Event--One Boat, Disabled, Is Out SECRETARY ADAMS SAILS BAT Menace IV Again Wins in 20-Rating Class--Cara Mia Takes Q Contest. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/looking-for-a-cool-spot-is-a-new-york-adventure-the-quest-for.html | "LOOKING FOR A COOL SPOT" IS A NEW YORK ADVENTURE; The Quest for Comfort Often Becomes a Long Voyage of Discovery | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/networth-is-first-in-pittsfield-trot-takes-second-and-third-heats.html | NETWORTH IS FIRST IN PITTSFIELD TROT; Takes Second and Third Heats to Win Final Feature of Mohawk Circuit Meet. LADY MORGAN WINS PACE Beats Sister Napoleon and Peter Hall in 3 Heats--Marmaduke Speedy Victor. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/census-may-shape-trend-in-retailing-research-director-sees-study.html | CENSUS MAY SHAPE TREND IN RETAILING; Research Director Sees Study Revealing Factors, That Control Future. SMALL UNITS TOO COSTLY? Test Survey Pointed to Big Waste From One-Man Stores, Cherington States. | True | By Paul T. Cherington. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hide-trading-restricted-interest-in-futures-active-on-exchange-but.html | HIDE TRADING RESTRICTED.; Interest In Futures Active on Exchange, but Trading Limited. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-new-tunnel-for-brooklyn-area-lower-manhattan-industrial-group.html | URGES NEW TUNNEL FOR BROOKLYN AREA; Lower Manhattan Industrial Group Cites Need of Extra Route for Traffic Relief. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/left-estate-to-husband-and-son.html | Left Estate to Husband and Son. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/freed-by-his-wife-held-as-her-slayer-brooklyn-man-had-faced-trial.html | FREED BY HIS WIFE, HELD AS HER SLAYER; Brooklyn Man Had Faced Trial for Beating Woman Who Fell to Her Death. DENIES THEY HAD NEW ROW But He Fails to Convince Police He Did Not Hear Fatal Plunge From Third-Story Window. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/studebaker-cuts-prices-reductions-of-20-to-250-effective.html | STUDEBAKER CUTS PRICES.; Reductions of $20 to $250 Effective Tomorrow--Two New Units. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oldsmobile-gain-in-july-combined-with-viking-total-was-11220graham.html | OLDSMOBILE GAIN IN JULY.; Combined With Viking, Total Was 11,220--Graham Paige Shows Rise. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bad-teeth-handicap-free-state-pupils-millions-spent-on-gaelic-but.html | BAD TEETH HANDICAP FREE STATE PUPILS; Millions Spent on Gaelic, but Little, on Medical Service, and Result Is Appalling. GALWAY AND CORK RIVALS Each Wants to Be Terminal Port for Atlantic Liners--Plans for New Hotel Mark Tourist Rise. | True | By M.g. Palmer Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cruise-of-nyyc-to-begin-friday-fleet-of-yachts-will-assemble-at-new.html | CRUISE OF N.Y.Y.C. TO BEGIN FRIDAY; Fleet of Yachts Will Assemble at New Haven on Thursday for Annual Sailing Classic. ASTOR CUPS AT NEWPORT King'a Cup Also on Schedule as Fleet Disbands--Indian Harbor Cruise Tuesday. | True | By Shannon Cormack. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/six-monks-in-russia-sentenced-to-death-ten-others-imprisoned-for.html | SIX MONKS IN RUSSIA SENTENCED TO DEATH; Ten Others Imprisoned for AntiSoviet "Rites," in Which aGirl Was Killed. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/leavenworth-games-canceled.html | Leavenworth Games Canceled. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mgr-jt-mcelroy-dies-pastor-of-st-patricks-church-charleston-sc-was.html | MGR. J.T. McELROY DIES.; Pastor of St. Patrick's Church, Charleston, S.C., Was 61. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/robin-at-kansas-city-kan-endurance-plane-aviators-fly-to-attend.html | ROBIN AT KANSAS CITY, KAN.; Endurance Plane Aviators Fly to Attend Airport Dedication. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/subscription-dance-at-newport-club-dinner-hosts-include-wg-loews-rk.html | SUBSCRIPTION DANCE AT NEWPORT CLUB; Dinner Hosts Include W.G. Loews, R.K. Cassatts, C.W. Dolans and Mrs. Mesta. MISS ROSE DAVIS HONORED Her Great-Aunt, Miss Rosa Grosvenor, Gives Reception and Dancefor Her at Wyndham. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hicks-annexes-cup-at-mineola-traps-wins-shootoff-for-high-scratch.html | HICKS ANNEXES CUP AT MINEOLA TRAPS; Wins Shoot-Off for High Scratch Prize After Tying With Field at 96. MAGNUS LEADS FIELD OF 18 Triumphs in Bergen Beach Gun Club Event With 93--Zilinski Takes Handicap Trophy. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/inventor-discovered-the-audion-by-stepbystep-progress.html | INVENTOR DISCOVERED THE AUDION BY STEP-BY-STEP PROGRESS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-old-friends.html | TWO OLD FRIENDS. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/czechs-making-own-cars-imports-of-foreign-makes-decrease-75-per.html | CZECHS MAKING OWN CARS.; Imports of Foreign Makes Decrease 75 Per Cent in Year. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/will-honor-german-dead-american-veterans-wreath-to-be-placed-on.html | WILL HONOR GERMAN DEAD.; American Veterans' Wreath to Be Placed on Berlin Memorial. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-yorkers-to-compete-dickhout-among-entries-in-amateur-trapshoot.html | NEW YORKERS TO COMPETE.; Dickhout Among Entries in Amateur Trapshoot at Dayton, Ohio. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/brings-extinct-parrot-washington-man-finds-a-living-specimen-in.html | BRINGS "EXTINCT" PARROT.; Washington Man Finds a Living Specimen in Lesser Antilles. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/topheavy-systems-now-being-reduced-chain-official-says-elaborate.html | TOP-HEAVY SYSTEMS NOW BEING REDUCED; Chain Official Says Elaborate Methods Have Reached Their Peak. STORES STUDYING NEEDS Simplification Will Release Those Now Burdened With Too Much Detail Work. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-average-estate-shrinks-1809-per-cent-central-hanover-bank.html | FINDS AVERAGE ESTATE SHRINKS 18.09 PER CENT; Central Hanover Bank Issues Analysis Based on Federal Records in 1927 and 1928. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buys-many-more-autos-rumania-imported-5756-from-here-in-1928-huge.html | BUYS MANY MORE AUTOS.; Rumania Imported 5,756 From Here in 1928, Huge Gain Over 1926. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lancashire-hit-hard-by-cotton-mill-crisis-strike-of-british-workers.html | LANCASHIRE HIT HARD BY COTTON MILL CRISIS; Strike of British Workers Comes at a Time When the "Rationalization" of the Industry as Being Forced By Changing Conditions of World Trade | True | By T.j.c. Martyn | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/divers-find-ship-lost-33-years-ago-italians-hunting-for-sunken.html | DIVERS FIND SHIP LOST 33 YEARS AGO; Italians, Hunting for Sunken Egypt, Happen Upon Hull of the Drummond Castle. HAD GREAT RICHES ABOARD Documents Show Gold, Diamonds and Coral Went to Bottom When 202 Persons Died in Disaster. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/george-h-goddard-former-member-of-new-york-stock-exchange-dies.html | GEORGE H. GODDARD.; Former Member of New York Stock Exchange Dies. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cormorants-rob-fishermen-of-their-catch-in-wales-ravenous-birds.html | CORMORANTS ROB FISHERMEN OF THEIR CATCH IN WALES; Ravenous Birds Have Diminished the Supply of Fish, Creating a Serious Problem | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/features-georgian-type-second-prize-design-shows-rectangular-house.html | FEATURES GEORGIAN TYPE; Second Prize Design Shows Rectangular House With Three Sleeping Rooms | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berlin-sees-export-aid-general-electric-to-supply-needed-capital.html | BERLIN SEES EXPORT AID.; General Electric to Supply Needed Capital for German Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/auburn-convict-escapes-flees-from-road-campfour-out-since-riot.html | AUBURN CONVICT ESCAPES.; Flees From Road Camp--Four Out Since Riot Still Hunted. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seafaring-men-to-watch-bulls-vs-bears-by-radio-floating-brokerage.html | SEAFARING MEN TO WATCH BULLS VS. BEARS BY RADIO; Floating Brokerage Offices on Ocean Liners to Keep Passengers in Touch With Wall Street Tickers--Ships Being Equipped for New Financial Service | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-midsummer-glove-styles.html | THE MIDSUMMER GLOVE STYLES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/changes-in-banks-reported-by-state-increases-in-capital-stock-are.html | CHANGES IN BANKS REPORTED BY STATE; Increases in Capital Stock Are Approved for Fidelity Trust and Other Institutions. NEW BRANCHES AUTHORIZED Bronx County Trust to Open One on July 29--Equitable Files Application for Detroit Office. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/naval-officers-slow-to-take-course-in-submarine-training.html | Naval Officers Slow to Take Course in Submarine Training | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-die-in-mt-etna-climb-four-others-overcome-by-fumes-in-going-too.html | TWO DIE IN MT. ETNA CLIMB.; Four Others Overcome by Fumes in Going Too Near Crater's Rim. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-island-golf-to-start-tuesday-152-entered-in-open-tournament-on.html | LONG ISLAND GOLF TO START TUESDAY; 152 Entered in Open Tournament on No. 3 and No. 4Courses at Salisbury.VOIGT WILL DEFEND TITLEMac Smith, Sarazen, Klein, Hicks.Driggs and Other LeadingPlayers to Compete. | True | BY Lincoln A. Werden. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tells-how-yacht-made-ocean-trip-ep-borden-describes-90foot.html | TELLS HOW YACHT MADE OCEAN TRIP; E.P. Borden Describes 90-Foot Kinkajou's Passage to England in 19 Days. SWAM IM THE GULF STREAM Mrs. Outhwaite, Wife of Owner,Said the Bathing Was Excellent --Met Little Rough Weather. | True | By Edward P. Borden. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/comfort-and-safety-found-in-air-travel-some-of-the-questions-that.html | COMFORT AND SAFETY FOUND IN AIR TRAVEL; Some of the Questions That Present Themselves to the Uninitate Are Answered by a Flier Who Recently Made the Trip to the West Coast and Back | True | By T.j.c. Martyn. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/detroit-equitable-branch-application-made-to-open-office-in.html | DETROIT EQUITABLE BRANCH; Application Made to Open Office in Michigan Metropolis. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/one-guignol-is-doomed-not-grand-but-paris-theatre-that-introduced.html | ONE GUIGNOL IS DOOMED.; Not Grand, but Paris Theatre That Introduced Punch and Judy. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-transit-lines-mapped-for-queens-17-routes-to-give-fast-service.html | NEW TRANSIT LINES MAPPED FOR QUEENS; 17 Routes to Give Fast Service to Every Point in Borough Is Submitted to Harvey. WOULD USE L.I. TRACKS Planning Committee Group Would Have City Take Over Atlantic Avenue Division. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/court-bans-liquor-prescriptions.html | Court Bans Liquor Prescriptions. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/britain-holds-a-week-of-yachting-at-cowes-famous-isle-of-wight.html | BRITAIN HOLDS A WEEK OF YACHTING AT COWES; Famous Isle of Wight Resort Draws Sportsmen to Its Annual Regatta and the Royal Yacht Squadron Enjoys Its Season of Social Pre-eminence | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-sing-sing-cells-used-1290-prisoners-now-in-better-quarters-as.html | NEW SING SING CELLS USED.; 1,290 Prisoners Now in Better Quarters, as Old Block is Abandoned. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/150-telephone-clerks-and-employes-have-acquired-exchange-seats-in-5.html | 150 Telephone Clerks and Employes Have Acquired Exchange Seats in 5 Months | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/england-bars-alien-boxers-except-on-official-permit.html | England Bars Alien Boxers Except on Official Permit | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hoover-greets-haakon-congratulates-king-of-norway-on-birthday.html | HOOVER GREETS HAAKON.; Congratulates King of Norway on Birthday Anniversary. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jersey-boxing-club-sold-ocean-view-arena-at-long-branch-purchased.html | JERSEY BOXING CLUB SOLD.; Ocean View Arena at Long Branch Purchased by Lessees. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/van-dine-balked-by-a-real-murder-detective-story-writer-hunts-thugs.html | VAN DINE BALKED BY A REAL MURDER; Detective Story Writer Hunts Thugs Who Slew Messenger at Bradley Beach. ADMITS HE HAS NO CLUE $2,000 In Rewards Posted for the Bandits Who Fled With a $7,263 Payroll. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/smarts-yacht-triumphs-princess-is-home-first-in-noroton-yc-star.html | SMARTS YACHT TRIUMPHS.; Princess Is Home First in Noroton Y.C. Star Class Race. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/air-travel-tested-cross-country-and-up-to-alaska.html | AIR TRAVEL TESTED CROSS COUNTRY AND UP TO ALASKA | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-old-guard-is-in-the-lists-again.html | THE OLD GUARD IS IN THE LISTS AGAIN | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/byproducts-fable-of-the-individualist-and-the-spirit-of-back-bay.html | BY-PRODUCTS.; Fable of the Individualist and the Spirit of Back Bay. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/head-winds-delay-and-rock-the-zeppelin-philadelphia-amateur-radio.html | HEAD WINDS DELAY AND ROCK THE ZEPPELIN; Philadelphia Amateur Radio Man Gets Message of Trouble With Wind Motors. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-sherman-wed-to-col-jb-dodge-daughter-of-mrsjohn-arrington-is.html | MRS. SHERMAN WED TO COL. J.B. DODGE; Daughter of Mrs.John Arrington Is Married to Grandson of the Late John Bigelow MISS CHALKLEY A BRIDE Kansas City (Mo.) Girl Wed to John Burt Holmes in St. George's Church--Other Marriages. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/indian-girls-weddings-are-knotty-problems-maud-lee-mudd-married.html | INDIAN GIRL'S WEDDINGS ARE KNOTTY PROBLEMS; Maud Lee Mudd Married Another offer Annulment Reversal-- Government Starts Inquiry. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tariff-changes-argentina-considers-new-dnt-on-truckssouth-africa.html | TARIFF CHANGES.; Argentina Considers New Dnt on Trucks--South Africa Raises Many Items. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-seek-altitude-record-army-flier-will-ascend-at-hartford-field-to.html | TO SEEK ALTITUDE RECORD.; Army Flier Will Ascend at Hartford Field Today. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jadwin-plan-stirs-renewed-discord-three-states-to-carry-fight-on.html | JADWIN PLAN STIRS RENEWED DISCORD; Three States to Carry Fight on Flood-Control Measure. to Congress. ATTACK FUSE-PLUG SCHEME Attorney General's Ruling Scored --Payment for Flooded Lands Is Called Unjust. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/spies-and-counterspies-still-active-in-europe-a-famous-spy.html | SPIES AND COUNTER-SPIES STILL ACTIVE IN EUROPE; A FAMOUS SPY | True | By Emery Deri. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-news-of-europe-in-weekend-cables-a-mighty-peace-camp-boys-from.html | THE NEWS OF EUROPE IN WEEK-END CABLES; A MIGHTY PEACE CAMP Boys From All Over the World in Scout Jamboree Recall Fighting Days. BUT THEY ARE "BROTHERS" Reviews, "Stunts" and Games Fill Day--Songs by Firelight, and Then Good-Night. | True | By Wilson McCarty. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/germans-organize-flying-for-all-sturmvogel-members-get-cheap-air.html | GERMANS ORGANIZE FLYING FOR ALL; Sturmvogel Members Get Cheap Air Rates--Pilots Will Be Turned Out at Cost of $50. LABOR UNIONS JOIN EN BLOC Ten Thousand Private Members Are Listed--Branches Already Exist in Twelve Chief Cities. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oil-fumes-explode-4-killed-2-missing-workmans-torch-ignites-gas-in.html | OIL FUMES EXPLODE; 4 KILLED, 2 MISSING; Workman's Torch Ignites Gas in Empty Craft on Ohio River. SEVENTH MAN BADLY HURT Big Steel Tank Reduced to a Mass of Junk, Which Quickly Sank. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/theatre-mergers-boon-to-film-trade-executives-and-financing-groups.html | THEATRE MERGERS BOON TO FILM TRADE; Executives and Financing Groups Laud Consolidations as Aid to Distributors. CUT IN EXPENSES CITED Decrease in Cost of Sales Seen, With Help to Big Producers in Exchange of Pictures. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-halts-westfield-tennis.html | Rain Halts Westfield Tennis. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-brazilian-firms-fail-government-banks-withdrawals-blamed-for.html | TWO BRAZILIAN FIRMS FAIL.; Government Bank's Withdrawals Blamed for Credit Situation. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/no-quality-standards-impossible-to-achieve-laboratory.html | NO QUALITY STANDARDS.; Impossible to Achieve, Laboratory Representative Explains. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/first-engineering-school-more-than-a-century-old-rensselaer.html | FIRST ENGINEERING SCHOOL MORE THAN A CENTURY OLD; Rensselaer Polytechnic, at Troy, N.Y., Founded to Teach the Application of Science to Life | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/propaganda-scored-by-world-teachers-its-exclusion-from-schools-is.html | PROPAGANDA SCORED BY WORLD TEACHERS; Its Exclusion From Schools Is Demanded by Federation of Education Associations. ARMS CUT AND PACT BACKED World Text-Book Study Announced -- A. Thomas, Maine, Re-elected Head as Geneva Congress Ends. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mistral-leads-way-to-atlantic-craft-finishes-ahead-of-pippa-in-the.html | MISTRAL LEADS WAY TO ATLANTIC CRAFT; Finishes Ahead of Pippa in the Paquot Club Series-- Naje and Okla II Also Win. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fifty-cyclists-start-in-road-race-today-will-compete-in-senior-and.html | FIFTY CYCLISTS START IN ROAD RACE TODAY; Will Compete in Senior and Junior Title Events on the Pelham Parkway Course. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/turks-in-zeal-for-reforms-destroy-1100yearold-church-too-late.html | TURKS, IN ZEAL FOR REFORMS, DESTROY 1,100-YEAR-OLD CHURCH; Too Late, Angora Discovers That Constantinople Has Reduced St. Tecla's to Dust | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-buildings-lower-fire-insurance-costs-improved-construction.html | NEW BUILDINGS LOWER FIRE INSURANCE COSTS; Improved Construction Saves Millions in Premiums, Expert Shows. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/glenworth-sturgis-member-of-perth-amboy-high-school-faculty-dies-at.html | GLENWORTH STURGIS.; Member of Perth Amboy High School Faculty Dies at Age of 47. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/calls-football-practice-lehigh-coach-orders-men-to-report-for.html | CALLS FOOTBALL PRACTICE.; Lehigh Coach Orders Men to Report for Pre-Season Drills Sept. 10. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boy-hikers-hope-blighted-comes-from-north-carolina-to-see-broadway.html | BOY HIKER'S HOPE BLIGHTED; Comes From North Carolina to See Broadway, but Police Balk Him. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-dance-diaghileff-still-in-revolt-the-veteran-russian-ballet.html | THE DANCE DIAGHILEFF STILL IN REVOLT; The Veteran Russian Ballet Impresario Defends Changing the Forms of His Art to Meet the Need of the Spirit | True | By John Martin. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/light-and-air-value-advantages-realized-by-builders-in-fiftyseventh.html | LIGHT AND AIR VALUE.; Advantages Realized by Builders In Fifty-seventh Street. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sunbeam-winner-in-star-class-race-beats-minx-by-12-seconds-in.html | SUNBEAM WINNER IN STAR CLASS RACE; Beats Minx by 12 Seconds in Westhampton C.C. Regatta Off Speonk Shore. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/scoutmaster-directs-troop-from-his-bed-in-hospital-stafford-springs.html | SCOUTMASTER DIRECTS TROOP FROM HIS BED IN HOSPITAL; Stafford Springs, Conn., Lads Carrying on For Injured Leader--Other Scout News | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/white-mountain-polo.html | WHITE MOUNTAIN POLO. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/city-of-cells-seen-created-by-auto-era-street-network-with-dwellers.html | CITY OF 'CELLS' SEEN CREATED BY AUTO ERA; Street Network, With Dwellers in "Interstitial Spaces," Is Visioned in Regional Plan. UNITS OF 160 ACRES EACH Would Be Self-Contained, With Recreation Areas Guarded Front Highways. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/baby-parade-queen-named-woodmere-girl-picked-to-reign-over-asbury.html | BABY PARADE QUEEN NAMED; Woodmere Girl Picked to Reign Over Asbury Park Fete. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-job-of-a-king-is-not-what-it-used-to-be-royalties-remain.html | THE JOB OF A KING IS NOT WHAT IT USED TO BE; Royalties Remain Monarchs These Days Through Hard Work and by Impressing Subjects With Their Democracy | True | By T.r. Ybarra | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/general-hines-is-sued-virginia-lawyer-charges-veterans-bureau.html | GENERAL HINES IS SUED.; Virginia Lawyer Charges Veterans' Bureau Officials Defamed Him. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/adams-in-boston-for-vacation.html | Adams in Boston for Vacation. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chinese-increasing-exports-to-america-29000000-of-goods-came.html | CHINESE INCREASING EXPORTS TO AMERICA; $29,000,000 of Goods Came Through Shanghai in First Half of 1929--Our Trade There Gains. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-occupation-of-nicaragua.html | THE OCCUPATION OF NICARAGUA | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-case-of-the-middleaged-changing-business-conditions-held-to-be.html | THE CASE OF THE MIDDLE-AGED; Changing Business Conditions Held to Be Cause for Youth's Preferment | True | ERNEST McCULLOUGH. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-snook-will-give-evidence-for-husband-defense-counsel-announces.html | MRS. SNOOK WILL GIVE EVIDENCE FOR HUSBAND; Defense Counsel Announces Purpose to Call Wife of Slayerof Coed. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/here-and-there.html | HERE AND THERE | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/talk-of-free-escudo-again-in-portugal-rumored-in-lisbon-that.html | TALK OF FREE ESCUDO AGAIN IN PORTUGAL; Rumored in Lisbon That Government Will Soon End Systemof "Pegged" Exchange. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hun-school-to-open-tomorrow.html | Hun School to Open Tomorrow. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/colony-at-alexandria-has-crowded-program.html | COLONY AT ALEXANDRIA HAS CROWDED PROGRAM | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/houdon-gave-us-the-real-washington-the-french-sculptor-who-came.html | HOUDON GAVE US THE REAL WASHINGTON; The French Sculptor Who Came Here to Make His Statue Was a Realist Who Served Art | True | By Edward Alden Jewell | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/agents-to-act-as-arbitrators.html | Agents to Act as Arbitrators. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/westchester-county-roads.html | Westchester County Roads. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sheep-outlook-is-fair-bureau-points-to-smaller-lamb-crop-and-high.html | SHEEP OUTLOOK IS FAIR.; Bureau Points to Smaller Lamb Crop and High Meat Prices. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boulder-dam-act-faulty-first-issue-to-be-settled-is-declared-to-be.html | BOULDER DAM ACT FAULTY; First Issue to Be Settled Is Declared to Be That Concerning Division of Water | True | G.E.P. SMITH. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/corporation-reports-isaac-silver-bros.html | CORPORATION REPORTS.; Isaac Silver & Bros. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-yorker-wins-fort-myer-medal.html | New Yorker Wins Fort Myer Medal | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/building-safety-committees-meet-this-week-to-plan-future-work.html | BUILDING SAFETY; Committees Meet This Week to Plan Future Work. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lakehurst-expert-guides-zeppelin-aerologist-warns-dr-eckener-to.html | LAKEHURST EXPERT GUIDES ZEPPELIN; Aerologist Warns Dr. Eckener to Take Southern Route to Avoid Storm Area. HUGE CROWD IS EXPECTED Parking Space for 50,000 Cars Is Provided--Nearest Will Be Far From Landing. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-show-bohemian-crown-jewels.html | To Show Bohemian Crown Jewels. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cardinal-stresses-churchs-schools-says-it-is-parents-strict-duty-to.html | CARDINAL STRESSES CHURCH'S SCHOOLS; Says It Is Parents' Strict Duty to Have Children Educated in Catholic Institutions. TELLS OF DEAF-MUTE WORK "Ephpheta Sunday" Pastoral Gives Information as to Where They May Receive Training. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-perplexed-generation-confronts-the-peace-gilbert-murray-discusses.html | A Perplexed Generation Confronts the Peace; Gilbert Murray Discusses the Problems Raised by the Treaty of Versailles and the League of Nations | True | By R.l. Duffus | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/navy-makes-peace-with-lobstermen-centuryold-dispute-over-fishing.html | NAVY MAKES PEACE WITH LOBSTERMEN; Century-Old Dispute Over Fishing Grounds Amicably Settled at Boston. WILL AVERT HEAVY LOSS Naval Vessels Will Avoid Lobster Pots by Following Routes Charted by Government. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/british-at-valley-forge-union-jack-displayed-at-memorial-chapel-by.html | BRITISH AT VALLEY FORGE.; Union Jack Displayed at Memorial Chapel by Visiting Veterans. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/deals-in-new-jersey-several-large-summer-homes-reported-sold.html | DEALS IN NEW JERSEY.; Several Large Summer Homes Reported Sold. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/king-george-works-at-his-desk-again-continues-to-progress-transfer.html | KING GEORGE WORKS AT HIS DESK AGAIN; Continues to Progress, Transfer of Court to Sandringham Being Set for Aug. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pajama-makers-fail-to-see-any-market-in-street-style.html | Pajama Makers Fail to See Any Market in Street Style | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ships-of-23-nations-used-panama-canal-of-6413-vessels-passing.html | SHIPS OF 23 NATIONS USED PANAMA CANAL; Of 6,413 Vessels Passing Through in Fiscal Year 2,700 Were of American Registry. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cook-and-captain-bold.html | COOK AND CAPTAIN BOLD. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marthaaldrich-a-bride-granddaughter-of-late-us-senator-married-to-w.html | MARTHA--ALDRICH A BRIDE.; Granddaughter of Late U.S. Senator Married to Wallace W. Hoge. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/diesel-school-plans-3000000-project-on-waterfront-at-toms-river-nj.html | DIESEL SCHOOL PLANS.; $3,000,000 Project on Waterfront at Toms River, N.J. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mexico-to-demand-full-water-share-will-insist-on-equality-basis-at.html | MEXICO TO DEMAND FULL WATER SHARE; Will Insist on Equality Basis at Conference on Boulder Dam Distribution. PROBLEMS OF BORDER UP Smuggling and Shifting River Questions Will Be Discusssd at Boundary Commission Meeting. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/silk-futures-advance-contracts-register-sharp-gains-on-unusually.html | SILK FUTURES ADVANCE.; Contracts Register Sharp Gains on Unusually Heavy Trading. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/senate-majority-organizes-for-1930-moses-heads-committeewatson-says.html | SENATE MAJORITY ORGANIZES FOR 1930; Moses Heads Committee--Watson Says Huston Is Considered for Party Chairman.BUT FINAL CHOICE IS DENIED Group in Upper House Will Map Defense Against TariffCampaign. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/english-survey-of-sound.html | ENGLISH SURVEY OF SOUND | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-relieves-east-crops-hurt-in-west-steady-fall-for-nine-hours.html | RAIN RELIEVES EAST ; CROPS HURT IN WEST; Steady Fall for Nine Hours Here Goes Far to Mend the Damage of Long Drought. COOL PERIOD PROMISED Iowa Cloudburst Inundates Land, Sweeps Away Roads and Bridges --Washouts Delay Trains. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ruby-keeler-jolson-improving.html | Ruby Keeler Jolson Improving | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/reds-defeat-phillies-by-rally-in-ninth-fords-single-goochs-double.html | REDS DEFEAT PHILLIES BY RALLY IN NINTH; Ford's Single, Gooch's Double Give Cincinnati 2-1 Victory-- Lucas Outhurls Benge. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/musicians-at-lausanne-british-and-americans-meet-in-weeks.html | MUSICIANS AT LAUSANNE.; British and Americans Meet in Week's Educational Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/suites-of-varied-sizes-changing-needs-must-be-met-jackson-heights.html | SUITES OF VARIED SIZES.; Changing Needs Must Be Met, Jackson Heights Developers Find. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/smoky-fire-stops-subway-blaze-in-east-side-125th-street-station.html | SMOKY FIRE STOPS SUBWAY.; Blaze in East Side 125th Street Station Causes 40-Minute Tie-Up. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/former-slaves-in-reunion-annually-in-alabama-they-gather-to-tell-of.html | FORMER SLAVES IN REUNION; Annually in Alabama They Gather to Tell of the Old Days | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/suburban-development-road-and-landscape-improvements-at-sleepy.html | SUBURBAN DEVELOPMENT.; Road and Landscape Improvements at Sleepy Hollow Manor. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/food-tree-planting-preserves-bird-life-sleepy-hollow-manor.html | 'FOOD' TREE PLANTING PRESERVES BIRD LIFE; Sleepy Hollow Manor Landscaping Plan Provides forFeathered Tribe. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/james-e-mccracken.html | James E. McCracken. | True | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/petroleum-prices-lower-gasoline-drops-at-refineries-but-rises-at.html | PETROLEUM PRICES LOWER.; Gasoline Drops at Refineries, but Rises at Service Stations. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/balks-liberal-students-berlin-university-rector-bans-a-meeting-in.html | BALKS LIBERAL STUDENTS.; Berlin University Rector Bans a Meeting in Constitution's Honor. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/displays-surpass-stocks-goods-in-store-sometimes-fall-under-what.html | DISPLAYS SURPASS STOCKS.; Goods in Store Sometimes Fall Under What Windows Show. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/crime-and-punishment.html | CRIME AND PUNISHMENT. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-skirts-mark-silhouette-gowns-patou-creations-for-the-tall-and.html | LONG SKIRTS MARK SILHOUETTE GOWNS; Patou Creations for the Tall and Slender Have Them Half to Ankle for Day Wear. REACH FLOOR FOR EVENING High Waistlines Also a Feature-- Cutaway Evening Coats Novelty Among Parisian Fashions. | True | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-causes-draws-in-cricket-matches-new-jersey-runs-up-total-of.html | RAIN CAUSES DRAWS IN CRICKET MATCHES; New Jersey Runs Up Total of 162 Against Crescent A.C. Before Play Ends. COLUMBIA OVAL DELAYED Loses Two Wickets for 49 Runs When Match With Staten Island Is Terminated. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sues-harry-richman-pittsburgh-woman-asserts-that-screen-star.html | SUES HARRY RICHMAN.; Pittsburgh Woman Asserts That Screen Star Assaulted Her. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-millin-revitalizes-an-old-story.html | Miss Millin Revitalizes an Old Story | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/school-here-tests-modern-technique-300-children-from-all-over-the.html | SCHOOL HERE TESTS MODERN TECHNIQUE; 300 Children From All Over the Country Lose Local Prejudice in Demonstration Classes. ONE GROUP STUDIES BEES Observe 3,000 Insects in Glass Hive -- Youngsters, 8 to 12, Learning Elements of Journalism. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mcarthy-and-ayling-reach-state-final-triumph-in-amateur-golf-and.html | M'CARTHY AND AYLING REACH STATE FINAL; Triumph in Amateur Golf and Will Meet at Schenectady Today for the Title. HICKS BOWS IN SEMI-FINAL But Takes McCarthy to 19th Hole in the Most Exciting Match of Tourney. | True | By William D. Richardson. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/desirfs-more-facts-in-tax-board-report-president-sexton-asked-by-wh.html | DESIRFS MORE FACTS IN TAX BOARD REPORT; President Sexton Asked by W.H. Allen to Issue New Report by September. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rumson-horse-show-this-week.html | RUMSON HORSE SHOW THIS WEEK | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/being-called-nutmeg-state-is-displeasing-to-connecticut.html | Being Called "Nutmeg State" Is Displeasing to Connecticut | True | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/union-heads-to-map-dress-trade-drive-board-will-meet-tomorrow-to.html | UNION HEADS TO MAP DRESS TRADE DRIVE; Board Will Meet Tomorrow to Devise Plans for Unionizing 45,000 in Industry. EARLY PROGRESS RECORDED Schlesinger Says victory in Cloak Branch Is Affecting Employers in Other Lines. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS, AND COMMENT AMONG BROADCASTERS | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/firm-divides-realty-force.html | Firm Divides Realty Force. | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/zeppelin-rushes-on-at-60mile-speed-expected-over-city-this.html | ZEPPELIN RUSHES ON AT 60-MILE SPEED; EXPECTED OVER CITY THIS AFTERNOON; AIRSHIP OVERCOMES MOTOR TROUBLE; IN TOUCH WITH NAVY Ship Reports Its Position as Being 935 Miles From Lakehurst. PICKS SOUTHERN COURSE Washington Experts Look for Dr. Eckener to Come Over Land at Virginia Capes. PASSENGERS SEE WHALES Head Winds Delay Craft After Passing the Azores--All on Board Reported "O.K." | True | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-need-for-worship-dr-caughey-says-one-thus-realizes-gods-plan.html | SEES NEED FOR WORSHIP.; Dr. Caughey Says One Thus Realizes God's Plan. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/small-french-demand-for-foreign-exchange-holders-of-sterling-must.html | SMALL FRENCH DEMAND FOR FOREIGN EXCHANGE; Holders of Sterling Must Import Gold or Accept Low Rate to Obtain Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dr-bowie-deplores-sneering-writers-dreisers-and-menckens-work.html | DR. BOWIE DEPLORES 'SNEERING' WRITERS; Dreiser's and Mencken's Work Criticized in Charlottesville Institute Speech. SAYS RELIGION IS NEEDED Helps to Create Belief That Life Is Big Enough to Inspire Earnestness. | True | From a Staff Correspondent of The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/west-virginia-water-service.html | West Virginia Water Service. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-peril-of-war-in-peace-treaties-the-rev-gc-cameron-declares.html | SEES PERIL OF WAR IN PEACE TREATIES; The Rev. G.C. Cameron Declares Premature LegislationOnly Stimulates Discord.CALLS TEACHING THE KEY Attitude of Good-Will Must BeDeveloped Before It Can BeActed Upon, He Asserts. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/judge-rf-raymond-dies-in-boston-suburb-served-in-superior-court-for.html | JUDGE R.F. RAYMOND DIES IN BOSTON SUBURB; Served in Superior Court for Last 22 Years--Native of Stamford, Conn. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/heeney-training-for-campolo.html | Heeney Training for Campolo. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/20000-at-lakehurst-to-view-great-ship-throng-dwindles-during-long.html | 20,000 AT LAKEHURST TO VIEW GREAT SHIP; Throng Dwindles During Long Wait, but Enthusiasm is High as the Zeppelin Appears. LINGERS TO WATCH LANDING Troopers on Roads and Marines at Field, Prepared for an Invasion, Have Easy Time. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/services-held-for-baron-british-tobacco-mans-body-is.html | SERVICES HELD FOR BARON.; British Tobacco Man's Body Is Cremated--Funeral Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cubs-rally-in-7th-downs-robins-64-grimms-single-sends-in-two-runs.html | CUBS RALLY IN 7TH DOWNS ROBINS, 6-4; Grimm's Single Sends In Two Runs After Stephenson's Homer in 5th Ties Score. 45,000 JAM CHICAGO PARK Losers Hit Blake Hard in Early Innings, but Are Held in Check in Later Frames. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hoover-tramps-hills-gets-zeppelin-news-president-at-rapidan-camp.html | HOOVER TRAMPS HILLS, GETS ZEPPELIN NEWS; President, at Rapidan Camp, Mingles Recreation With Tasks of State. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bronx-mortgage-loan.html | Bronx Mortgage Loan. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/gans-and-baker-ready-for-bout.html | Gans and Baker Ready for Bout. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mrs-britten-doing-well-representatives-wife-may-leave-the-leviathan.html | MRS. BRITTEN DOING WELL.; Representative's Wife May Leave the Leviathan Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/soviet-georgia-host-to-americans.html | Soviet Georgia Host to Americans. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/starting-times-and-pairings-in-national-amateur-golf-tournament.html | Starting Times and Pairings in National Amateur Golf Tournament | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/architect-purchases-old-manhattan-home-stuyvesant-street-dwelling.html | ARCHITECT PURCHASES OLD MANHATTAN HOME; Stuyvesant Street Dwelling Facing St. Mark's Church--Upper East Side Deals. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/canoe-upsets-in-bay-5-boys-saved-1-dies-throngs-see-rescuers-battle.html | CANOE UPSETS IN BAY; 5 BOYS SAVED, 1 DIES; Throngs See Rescuers Battle Way Through Heavy Seas to Wreck Off Staten Island. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/amateurpro-golf-today-preliminary-to-long-island-open-will-be.html | AMATEUR-PRO GOLF TODAY.; Preliminary to Long Island Open Will Be Played at Salisbury. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nyac-swimmers-win-relay-laurels-capture-met-aau-senior-title-before.html | N.Y.A.C. SWIMMERS WIN RELAY LAURELS; Capture Met. A.A.U. Senior Title Before 25,000 in Central Park Lake Meet. MISS NILLSON TRIUMPHS Takes Crown in Breast Stroke-- Ruddy and Miss Schooley. Annex Junior Honors. | True | Photo by Freudy. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nine-drown-six-of-them-women-in-collision-as-ostend-pleasure-craft.html | Nine Drown, Six of Them Women, in Collision As Ostend Pleasure Craft Rams Another | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/trading-in-wheat-sets-a-high-record-prices-move-in-narrow-range-and.html | TRADING IN WHEAT SETS A HIGH RECORD; Prices Move in Narrow Range and Week Closes Near the Bottom at Net Losses. FLOUR PURCHASES LARGE Corn Market Is a Weather Affair and Values Rise, Only to Slump as Trading Ends. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/william-s-kennedy-drowns-at-cape-cod-poet-and-biographer-who-was-79.html | WILLIAM S. KENNEDY DROWNS AT CAPE COD; Poet and Biographer, Who Was 79, Was Taking His Daily Swim. HIS BODY IS RECOVERED Medical Examiner Declares Death an Accident--Victim a Prolific Writer. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rome-fliers-fight-storm-to-chicago-at-illinois-airport-reception.html | ROME FLIERS FIGHT STORM TO CHICAGO; At Illinois Airport, Reception Group Fails to Recognize Williams and Yancey. AIR PARADE HONORS THEM Yancey's Mother Greets Him in Official Welcome to His Native City. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/earthquake-felt-in-chile-strong-disturbance-shakes-curico-but-does.html | EARTHQUAKE FELT IN CHILE.; Strong Disturbance Shakes Curico, but Does Little Damage. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stock-price-index-stable-no-important-changes-noted-in-fisher.html | STOCK PRICE INDEX STABLE.; No Important Changes Noted in Fisher Average of Important Stocks. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/two-vanish-balking-stock-fraud-action-one-accused-of-swindling.html | TWO VANISH, BALKING STOCK FRAUD ACTION; One Accused of Swindling Priest --Treasure Recovery Corp. Is Named in Second Proceeding. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/will-rogers-discusses-smoots-plea-for-sugar.html | Will Rogers Discusses Smoot's Plea for Sugar | True | WILL ROGERS. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rubber-supply-equals-4-months-demand-commerce-department-authority.html | RUBBER SUPPLY EQUALS 4 MONTHS DEMAND; Commerce Department Authority Says Stocks Have Steadied With Price Stability. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-willebrandt-articles.html | THE WILLEBRANDT ARTICLES. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/breaks-parachute-record-ohio-flier-pulls-cord-after-falling-9600.html | BREAKS PARACHUTE RECORD; Ohio Flier Pulls Cord After Falling 9,600 Feet. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/has-letter-lee-sent-just-before-death-kentucky-man-finds-note.html | HAS LETTER LEE SENT JUST BEFORE DEATH; Kentucky Man Finds Note Declining Invitation AmongOld Papers. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/misses-wills-win-in-a-40knot-blow-women-take-sound-interclub-race.html | MISSES WILLS WIN IN A 40-KNOT BLOW; Women Take Sound Interclub Race in Which 4 of 11 Starters Are Disabled. ARE FIRST BY 21 SECONDS Handle Craft Well to Lead Bozo Home in Test at New Rochelle. AILEEN GAINS POINT LEAD Shields's Craft Crosses Third, but Boosts Total to 59 in Bermuda Cup Series. | True | By Shannon Cormack. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hassard-short-plans-three-productions-a-revue-and-a-straight-comedy.html | HASSARD SHORT PLANS THREE PRODUCTIONS; A Revue and a Straight Comedy Besides a Musical Play for Charlotte Greenwood. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-greet-soviet-fliers-thirteen-added-to-list-who-will-welcome.html | TO GREET SOVIET FLIERS.; Thirteen Added to List Who Will Welcome Russians Here. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/decries-overasceticism-professor-archer-says-material-and-spiritual.html | DECRIES OVER-ASCETICISM.; Professor Archer Says Material and Spiritual Both Belong in Life. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/raw-silk-trading-sets-record.html | Raw Silk Trading Sets Record. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/baby-elephants-win-elkus-polo-trophy-triumph-over-rumson-team-by-8.html | BABY ELEPHANTS WIN ELKUS POLO TROPHY; Triumph Over Rumson Team by 8 Goals to 4--Balding Scores Five Counters. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/united-aircraft-gets-stearman-co-merger-of-plane-concerns-is.html | UNITED AIRCRAFT GETS STEARMAN CO.; Merger of Plane Concerns Is Accomplished by 3 for 1 Exchange of Shares. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/judges-to-sentence-jr-clarke-wednesday-at-same-time-they-will-set.html | JUDGES TO SENTENCE J.R. CLARKE WEDNESDAY; At Same Time They Will Set Date of Trial for Other Partners in Bank. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dr-eckener-tells-of-battling-winds-fought-storms-at-beginning-and.html | DR. ECKENER TELLS OF BATTLING WINDS; Fought Storms at Beginning and End of Trip, but Motors Worked Perfectly, He Says. ADDS ALL HAD A GOOD TIME Company Congenial, He Asserts --Calls the Voyage the Most Interesting Ship Has Made. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/northern-new-jersey-honors-at-tennis-are-won-by-evans.html | Northern New Jersey Honors At Tennis are Won by Evans | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/honor-liberty-bell-saver-patriotic-group-mark-grave-of-lieser-near.html | HONOR LIBERTY BELL SAVER; Patriotic Group Mark Grave of Lieser Near Wanamakers, Pa. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/tension-in-england-over-discount-rate-heavy-movement-of-gold-to.html | TENSION IN ENGLAND OVER DISCOUNT RATE; Heavy Movement of Gold to France and Germany Brings Anticipation of Advance. BUSINESS NOT CONFIDENT Position Becomes Increasingly Difficult as Drain of Metal Continuesand Industry Slackens Generally. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/reich-gets-news-on-radio.html | REICH GETS NEWS ON RADIO. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/flight-marks-the-sixth-time-airships-have-crossed-ocean.html | Flight Marks the Sixth Time Airships Have Crossed Ocean | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2000-hear-drerdman-speak-at-northfield-record-attendance-at-first.html | 2,000 HEAR DR.ERDMAN SPEAK AT NORTHFIELD; Record Attendance at First Sunday of Conference--W.R. Moody Presides. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/miss-gladys-walton-entertained.html | Miss Gladys Walton Entertained. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fall-kills-naval-cadet-son-of-marine-officer-now-in-china-declared.html | FALL KILLS NAVAL CADET.; Son of Marine Officer Now in China Declared a Suicide. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/kaesche-wins-cup-at-golf-by-7-and-6-plays-steady-game-and-conquers.html | KAESCHE WINS CUP AT GOLF BY 7 AND 6; Plays Steady Game and Conquers Lanman for Noyes Trophy on New London Links. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/3-excursion-boats-in-harbor-accidents-the-albertina-crashes-into-a.html | 3 EXCURSION BOATS IN HARBOR ACCIDENTS; The Albertina Crashes Into a Schooner and the Pocahontas Hits a Waterlogged Pile. 530 TAKEN OFF 2 CRAFT Ship Saves the Little Silver From Being Driven Aground When Her Engines Fail. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/says-wages-are-cut-on-subway-jobs-leader-of-carpenters-union.html | SAYS WAGES ARE CUT ON SUBWAY JOBS; Leader of Carpenters' Union Accuses Contractors of Flouting Labor Law. TO FILE COMPLAINT TODAY Twelve Concerns Cited for Hiring Men at Half Prevailing Wages-- State Asked to Act. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/lewis-gains-net-final-will-oppose-russell-phillips-for-staten.html | LEWIS GAINS NET FINAL.; Will Oppose Russell Phillips for Staten Island Title. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/jersey-city-loses-twice-74-and-72-drops-twin-bill-to-reading-keys.html | JERSEY CITY LOSES TWICE, 7-4 AND 7-2; Drops Twin Bill to Reading, Keys Extending Winning Streak to 9 Straight. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/plane-will-hunt-whales-norwegian-pilot-also-to-guide-ship-through.html | PLANE WILL HUNT WHALES.; Norwegian Pilot Also to Guide Ship Through Arctic Ice. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/silvers-in-line-for-grove-bout.html | Silvers in Line for Grove Bout. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cricket-team-here-today.html | Cricket Team Here Today. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/ship-at-lakehurst-within-93-hours-zeppelin-makes-crossing-in-20.html | SHIP AT LAKEHURST WITHIN 93 HOURS; Zeppelin Makes Crossing in 20 Hours Less Than the Bremen's Record Voyage. SPEED PUT AT 55 KNOTS Trip Made by Los Angeles in 1924 in 81 Hours--R-34, First Dirigible to Span Atlantic, Took 108. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/allenhurst-four-wins-at-end-76-wettach-who-scores-four-goals-gets.html | ALLENHURST FOUR WINS AT END, 7-6; Wettach, Who Scores Four Goals, Gets Winning Point Against First Division. LOSERS TAKE EARLY LEAD Tally Three Times in Second Period, but Allenhurst Braces Before 4,000 at Fort Hamilton. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/twilight-portends-antarctic-spring-widening-gray-band-at-noon.html | TWILIGHT PORTENDS ANTARCTIC SPRING; Widening Gray Band at Noon Bestirs Byrd's Men to Train Dogs for Trail. 'GROUNDHOG DAY' PASSES BY Snow Obscures Any Chance for Mythical Shadow, but Winter's Coldest Weather Is Ahead. | True | By Russell Owen. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/displays-books-issued-in-early-days-of-print-east-hampton-library.html | DISPLAYS BOOKS ISSUED IN EARLY DAYS OF PRINT; East Hampton Library Exhibits Vollbehr Collection--Cook Book of 1475 Shown. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cooperatives-gain-here-78000-members-in-america-and-annual-sales-of.html | COOPERATIVES GAIN HERE.; 78,000 Members in America and Annual Sales of $14,000,000. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/police-act-to-halt-a-tong-war-here-chinatown-heavily-guarded-as.html | POLICE ACT TO HALT A TONG WAR HERE; Chinatown Heavily Guarded as Other Cities Report Deadly Outbreaks. TWO SHOT DEAD IN CHICAGO Manufacturer Shot in Newark-- Alleged Assailant Held-- Chinese Attacked in Boston. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/200-at-kashruth-session-means-to-enforce-kosher-laws-better-are.html | 200 AT KASHRUTH SESSION.; Means to Enforce Kosher Laws Better Are Studied at Arverne. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/slays-cafe-owner-then-ends-own-life-former-friend-and-bartender.html | SLAYS CAFE OWNER, THEN ENDS OWN LIFE; Former Friend and Bartender Shoots Proprietor in East 72d Street Speakeasy. QUARRELED OVER MONEY Wife of Killer Says He Had Been Out of Work--Seven Patrons Witness Tragedy. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/americans-answer-mens-rights-call-many-join-world-league-with.html | AMERICANS ANSWER MEN'S RIGHTS CALL; Many Join World League With Headquarters in Vienna and 25,000 Members. THEIR NAMES WITHHELD United States Still Under Rule of Women, So It Might Be Embarrassing, Secretary Says. | True | By John MacCormac. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cotton-prices-gain-at-new-orleans-weeks-trend-upward-but-net.html | COTTON PRICES GAIN AT NEW ORLEANS; Week's Trend Upward, but Net Advance Is Not Large--Opening Weakness Checked. CROP ESTIMATE AWAITED Private Forecasts Differ Greatly--Hester's Consumption Figures Larger Than Expected. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/order-stowaway-speedily-deported-immigration-authorities-direct.html | ORDER STOWAWAY SPEEDILY DEPORTED; Immigration Authorities Direct Baker's Apprentice Be Held in Gloucester, N.J., for Ship. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rise-of-2-per-cent-in-economist-index-gain-from-917-to-937-due.html | RISE OF 2 PER CENT IN ECONOMIST INDEX; Gain From 91.7 to 93.7 Due Principally to Advance in the Cereal Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fire-destroys-em-hodges-cottage.html | Fire Destroys E.M. Hodges Cottage | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/several-parties-at-southampton-mr-and-mrs-l-de-la-munds-dr-and-mrs.html | SEVERAL PARTIES AT SOUTHAMPTON; Mr. and Mrs. L. de L'A. Munds, Dr. and Mrs. Cofer and Miss Godwin Luncheon Hosts. A RECITAL AT OVERDUNE Musical Art Quartet Concludes Its Series at Home of C.E. Mitchells --Arrivals in Colony. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/applecart-for-london-shaws-new-play-will-first-open-the-season-at.html | APPLECART" FOR LONDON.; Shaw's New Play Will First Open the Season at Birmingham. | True | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bronx-properties-sold-boston-road-corner-plot-in-200000-transaction.html | BRONX PROPERTIES SOLD; Boston Road Corner Plot in $200,000 Transaction. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/short-crops-affect-trade-in-midwest-steel-mills-have-advance-orders.html | SHORT CROPS AFFECT TRADE IN MID-WEST; Steel Mills Have Advance Orders Sufficient to Keep Operations Well Sustained. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/city-trust-clients-to-be-paid-sept-16-international-germanic-trust.html | CITY TRUST CLIENTS TO BE PAID SEPT. 16; International Germanic Trust Will Release Deposits on That Date. TO GET THE ASSETS SOON Extraordinary Grand Jury Will Resume Its Investigation This Morning. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/friends-sure-berry-will-get-nomination-smiths-intervention-has-made.html | FRIENDS SURE BERRY WILL GET NOMINATION; Smith's Intervention Has Made Leaders Doubt Wisdom of Rejecting Controller. SHIFT TO PECORA IS SEEN Leaders Fear to Lose Italian Votes--McCooey's Decision on Callaghan Awaited. LAGUARDIA SPEAKS TONIGHT Will Open His Campaign With Speeches at Two Manhattan Republican Clubs. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/thurston-annexes-2-outboard-races-wins-in-class-e-and-freeforall.html | THURSTON ANNEXES 2 OUTBOARD RACES; Wins in Class E and Free-forAll With Century Cycloneat Stone Harbor.BORSOS IS HIGH SCORERTriumphs in Class D and PlacesSecond in Two Other Events--10,000 Fans Line Course. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-consider-tubercular-hospital.html | To Consider Tubercular Hospital. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dairen-may-benefit-by-manchuria-dispute-vladivostok-cut-off-as.html | DAIREN MAY BENEFIT BY MANCHURIA DISPUTE; Vladivostok Cut Off as Outlet for Crops--Break in Manchuli Parleys Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/high-school-building-falls-at-floral-park-fifty-tons-of-steel-used.html | HIGH SCHOOL BUILDING FALLS AT FLORAL PARK; Fifty Tons of Steel Used in the New Structure Collapses-- Inquiry Is Launched. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-honor-virgins-feast-rome-marks-today-legendary-fall-of-snow-in.html | TO HONOR VIRGIN'S FEAST.; Rome Marks Today Legendary Fall of Snow in Summer. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bell-and-mangin-win-tennis-final-conquer-williams-and-washburn-in.html | BELL AND MANGIN WIN TENNIS FINAL; Conquer Williams and Washburn in Match PreviouslyHalted, 7-5, 7-5, 4-6, 6-3.KEEP VETERANS IN CHECKLose Only Two Games in RunningOut Incompleted Fourth Setin Seabright Tourney. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/public-courts-tennis-title-is-won-by-einsman-and-povey.html | Public Courts Tennis Title Is Won by Einsman and Povey | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/otto-floto-dies-in-denver-at-66-prominent-sports-writer-organized.html | OTTO FLOTO DIES IN DENVER AT 66; Prominent Sports Writer Organized Pony Show Out of WhichGrew Sells-Floto Circus. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/everyman-opens-salzburg-festival-nearly-1000-americans-in-audience.html | 'EVERYMAN' OPENS SALZBURG FESTIVAL; Nearly 1,000 Americans in Audience of 4,000 at Ninth Annual Celebration. COLORFUL SCENE OUTDOORS Max Reinhardt Scores Success-- Memorial Tribute to Author, Hoffmansthal, Precedes Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/five-fliers-killed-in-three-crashes-two-burned-in-iowalightning.html | FIVE FLIERS KILLED IN THREE CRASHES; Two Burned in Iowa--Lightning Hits California Craft--Plane Falls Into Saskatchewan. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/kieb-minimizes-losses-clinton-damage-173000auburn-buildings-to-have.html | KIEB MINIMIZES LOSSES.; Clinton Damage $173,000--Auburn Buildings to Have Been Razed. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/orators-in-buenos-aires-contest-winners-enthusiastically-received.html | ORATORS IN BUENOS AIRES.; Contest Winners Enthusiastically Received in Argentina. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/miss-caldwells-bridal-her-marriage-to-robert-d-jenckes-in.html | MISS CALDWELL'S BRIDAL.; Her Marriage to Robert D. Jenckes in Stockbridge, Mass., Aug. 28. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/observes-103d-birthday-miss-mary-knapp-of-montgomeryville-pa.html | OBSERVES 103D BIRTHDAY.; Miss Mary Knapp of Montgomeryville, Pa., Receives Friends. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/jenkins-advances-in-yonkers-tennis-gains-fourth-round-in.html | JENKINS ADVANCES IN YONKERS TENNIS; Gains Fourth Round in Championship Singles Play by Beating Guild, 8-6, 6-1. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bond-flotation-kent-newark-garage-inc.html | BOND FLOTATION.; Kent Newark Garage, Inc. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/assorted-vehicles-on-hand-at-field-lakehurst-has-everything-from-a.html | ASSORTED VEHICLES ON HAND AT FIELD; Lakehurst Has Everything From a Baby Carriage to a Dirigible on Gala Day. HOT DOGS WHITE ELEPHANTS Lack of Expected Throng Saddens Vendors--Pocket Cameras Are Popular at Naval Station. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/drafters-of-tariff-to-consult-hoover-conference-this-week-aimed-to.html | DRAFTERS OF TARIFF TO CONSULT HOOVER; Conference This Week Aimed to Get President's Views and to Speed Measure. SUGAR RATES CHIEF ISSUE Senators Will Interrupt Day and Night Sittings for Hearing on Smoot Plan Wednesday. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/pride-in-conquest-over-nature-called-as-vain-as-romanticism.html | Pride in Conquest Over Nature Called as Vain as Romanticism | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/trip-comfortable-passengers-say-they-slept-well-ate-heavily-and.html | TRIP COMFORTABLE, PASSENGERS SAY; They Slept Well, Ate Heavily and Never Had Occasion to Feel Fear. PROMENADED ON DECK Take-Off in the Darkness Is Called Their Most Thrilling Experience. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/matteini-retains-road-bike-crown-wins-twice-and-places-second-and.html | MATTEINI RETAINS ROAD BIKE CROWN; Wins Twice and Places Second and Fourth in Other Two State Amateur Contests. CLAUDEL, BURRONI FOLLOW Rosales Scores Thirteen Points to Win Junior Title From Winter Over Pelham Park Course. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/roosevelt-sees-leaders-governor-discusses-plans-to-strengthen-party.html | ROOSEVELT SEES LEADERS.; Governor Discusses Plans to Strengthen Party in Suffolk. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/geddes-to-produce-hamlet.html | Geddes to Produce "Hamlet." | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bears-win-twice-from-baltimore-end-losing-streak-as-orioles-winning.html | BEARS WIN TWICE FROM BALTIMORE; End Losing Streak as Orioles' Winning Spurt Ends-- Scores, 7-5 and 9-0. SPEAKER STARS IN HITTING Hammers Out Triple and 4 Singles in Two Games--Newark Makes Triple Play in Nightcap. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/state-golf-title-is-won-by-mcarthy-georgetown-senior-conquers.html | STATE GOLF TITLE IS WON BY M'CARTHY; Georgetown Senior Conquers Ayling, 9 and 8, on 28th Hole in Amateur Final. ENDS FIRST ROUND 9 UP Holes 15-Foot Putt for Birdie 3 to End Match--Has 77 Card for Morning Round. HIGH WIND TROUBLESOME Affects Play in Schenectady Final --McCarthy Adds Laurels to His Met. Championship. | True | By William D. Richardson. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-machine-age-killing-kindness.html | Sees Machine Age Killing Kindness. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/steel-production-keeps-at-high-rate-some-small-mills-slacken-but.html | STEEL PRODUCTION KEEPS AT HIGH RATE; Some Small Mills Slacken, but Big Plants Work at Top Speed. SCRAP MARKET IS DULL Talk of the Possibility of Higher Prices in Fourth Quarter Is Not Taken Seriously. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/aids-edison-celebration-bergen-county-chamber-to-cooperate-in-fete.html | AIDS EDISON CELEBRATION.; Bergen County Chamber to Cooperate in Fete in October. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-motor-crash-and-drops-dead.html | Sees Motor Crash and Drops Dead. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wider-religion-advocated-bishop-shayler-says-many-use-it-only-on.html | WIDER RELIGION ADVOCATED; Bishop Shayler Says Many Use It Only on Sunday. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/find-more-heimwehr-arms-austrian-police-raid-prince-von.html | FIND MORE HEIMWEHR ARMS; Austrian Police Raid Prince von Starhemberg's Palaces. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/customs-regards-ship-like-any-other-passengers-baggage-opened-in.html | CUSTOMS REGARDS SHIP LIKE ANY OTHER; Passengers' Baggage Opened in Official Building--Trucks Speed Mail to Train. GORILLA SENT TO NEWARK 600 Canaries in Varied Cargo --Bouquets to Be Destroyed to Guard Against Pests. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/crop-shortage-grave-as-estimates-drop-figures-suggest-a-wheat-yield.html | CROP SHORTAGE GRAVE AS ESTIMATES DROP; Figures Suggest a Wheat Yield 136,000,000 Bushels Less Than Last Year. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hygrade-food-directors-named.html | Hygrade Food Directors Named. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/finish-of-yachts-in-block-island-race.html | Finish of Yachts in Block Island Race. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2-convicts-escape-from-auburn-road-gang-break-from-camp-at-scipio.html | 2 Convicts Escape From Auburn Road Gang, Break From Camp at Scipio, Leave No Trace | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/again-the-young-plan.html | AGAIN THE YOUNG PLAN. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-inside-of-prohibition-former-assistant-united-states-attorney.html | THE INSIDE OF PROHIBITION; Former Assistant United States Attorney General in Charge of Prohibition Cases Copyright 1929 by Current News Features. All rights for publication reserved throughout the world. CHAPTER I-- INTRODUCTORY. | True | By Mabel Walker Willebrandt | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/our-funds-abroad-steadily-increase-foreign-issues-in-this-nation-in.html | OUR FUNDS ABROAD STEADILY INCREASE; Foreign Issues in This Nation in Second Quarter Are Put at $212,000,000. DROP IN HALF-YEAR TOTAL Flotations Here in Overseas and Canada Since 1914 Put at $13,634,000,000. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fire-crosses-nantucket-sweeps-over-25-square-miles-of-moorsrain.html | FIRE CROSSES NANTUCKET.; Sweeps Over 25 Square Miles of Moors--Rain Quenches Flames. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/crew-of-400-guides-zeppelin-to-earth-giant-dirigible-glides-to-stop.html | CREW OF 400 GUIDES ZEPPELIN TO EARTH; Giant Dirigible Glides to Stop as Easily as a Canoe Against a Grassy Bank. IS MOORED TO "STUB" MAST Sailors Cling to Her Until Wind Abates, Than Walk Her Into Hangar. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2000-for-lost-ring-new-york-man-offers-reward-for-gem-dropped-at.html | $2,000 FOR LOST RING.; New York Man Offers Reward for Gem Dropped at Narragansett Pier. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mercur-wins-net-title-beats-pare-in-four-sets-to-capture-michigan.html | MERCUR WINS NET TITLE.; Beats Pare in Four Sets to Capture Michigan Tennis Crown. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/new-flying-rules-compel-experience-after-sept-1-aviators-will-be.html | NEW FLYING RULES COMPEL EXPERIENCE; After Sept. 1, Aviators Will Be Licensed Only for Plane Types for Which They Qualify RECENT TESTS REQUIRED Two Hours of Flight in 90 Days Specified--Public Confidence in Air Safety Sought. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/calls-republicans-remiss-on-prisons-bloch-says-legislature-should.html | CALLS REPUBLICANS REMISS ON PRISONS; Bloch Says Legislature Should Have Added Facilities on Passing Baumes Law. HE BACKS KIEB'S DEMANDS Urges Effort at Next Session to Remedy Overcrowding. Seen as Behind Outbreaks. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/alligator-escapes-in-jersey-bloomfield-police-hunt-on.html | Alligator Escapes in Jersey; Bloomfield Police Hunt On | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/zionists-in-tribute-to-dead-leaders-honor-americans-and-those-dying.html | ZIONISTS IN TRIBUTE TO DEAD LEADERS; Honor Americans and Those Dying in Russia on Way to Exile in Last Two Years. SCHOOL FREEDOM URGED Louis Lipsky, American Zionist Head at Zurich Congress, Explains Delegation's Views on Palestine. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2400000-new-securities-on-todays-investment-list.html | $2,400,000 New Securities On Today's Investment List | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/business-in-1928-at-a-record-level-it-reflected-a-steadily.html | BUSINESS IN 1928 AT A RECORD LEVEL; It Reflected a Steadily Increasing Efficiency, Says InitialCommerce Yearbook.YEAR'S TRADE SUMMARIZEDManufacturing Output 3 Per CentAbove the Previous Peak--FarmProduction Increasing. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/3-die-in-alberta-crash-two-others-of-family-injured-as-car-is-hit.html | 3 DIE IN ALBERTA CRASH.; Two Others of Family Injured as Car Is Hit on Crossing. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/zeppelin-prepared-for-her-world-trip-like-ocean-liner-on-schedule.html | ZEPPELIN PREPARED FOR HER WORLD TRIP; Like Ocean Liner on Schedule, Preparations Already Are Far Advanced for Start. BEGINNING OF WORLD TRIP Fare for Globe Voyage to Be $9,000 --Three Get Berths Sought by Scores in This Country. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/ox-ridge-four-beats-purchase-b-by-146-lapham-jr-leads-attack-with-8.html | OX RIDGE FOUR BEATS PURCHASE B BY 14-6; Lapham Jr. Leads Attack With 8 Goals in New England Polo Circuit Finals. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/english-railroad-to-deliver-freight-trucks-will-also-call-for.html | ENGLISH RAILROAD TO DELIVER FREIGHT; Trucks Will Also Call for Shipments in Move to CombatMotor Competition. | True | Copyright, 1929, by the Chicago Tribune. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/old-shell-kills-7-polish-farmers.html | Old Shell Kills 7 Polish Farmers. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mccarren-nine-lists-game.html | McCarren Nine Lists Game. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mackey-assails-plan-of-philadelphia-slate-is-not-battling-vare-but.html | MACKEY ASSAILS PLAN OF PHILADELPHIA SLATE; Is Not Battling Vare, but Disapproves of Group ChoosingNominees, Mayor Says. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/theologians-in-world-congress.html | Theologians in World Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/financial-markets-money-rates-and-crop-considerations-uppermost.html | FINANCIAL MARKETS; Money Rates and Crop Considerations Uppermost asAutumn Approaches. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/german-savings-increase-increase-of-1000000000-marks-is-reported-in.html | GERMAN SAVINGS INCREASE.; Increase of 1,000,000,000 Marks Is Reported in Last Six Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/uncertainty-in-virginia-vote-total-in-primary-tomorrow-to-test.html | UNCERTAINTY IN VIRGINIA.; Vote Total in Primary Tomorrow to Test Anti-Smith Strength. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/explains-changes-in-new-lien-law-amendments-adopted-by-state.html | EXPLAINS CHANGES IN NEW LIEN LAW; Amendments Adopted by State Legislature Become Effective Oct. 1.FEARON COMMITTEE HEREMeetings Scheduled This Week WithOfficials of Building LoanOrganizations. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/august-5-1914-and-1929.html | AUGUST 5, 1914 AND 1929. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/john-carl-ely-drowns-sculptor-was-connected-with-the-natural.html | JOHN CARL ELY DROWNS.; Sculptor Was Connected With the Natural History Museum. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/title-rights-announced-nationals-stockholders-to-receive-units-at.html | TITLE RIGHTS ANNOUNCED.; National's Stockholders to Receive Units at $115 Each. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/for-building-safety-committee-asks-cooperation-of-loaning.html | FOR BUILDING SAFETY.; Committee Asks Cooperation of Loaning Associations. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/senators-beaten-twice-by-tigers-lose-doubleheader-by-scores-of-105.html | SENATORS BEATEN TWICE BY TIGERS; Lose Double-Header by Scores of 10-5 and 13-11--Second Game Called at End of 7th. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nathan-m-affrime-dies-in-philadelphia-secretarytreasurer-of.html | NATHAN M. AFFRIME DIES IN PHILADELPHIA; Secretary-Treasurer of American Radio and Television Corporation Was 43. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/disputes-prison-riot-view-jc-judge-in-radio-speech-terms-capital.html | DISPUTES PRISON RIOT VIEW.; J.C. Judge, in Radio Speech, Terms Capital Punishment a Factor. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/points-way-to-peace-in-building-trades-conference-named-to-consider.html | POINTS WAY TO PEACE IN BUILDING TRADES; Conference Named to Consider Disputes Urges Cooperative Group of All Employers. WIDER COUNCIL FOR UNION Causes of Dissension Found to Lie Deep--Report Drawn Before Voiding of 5-Day Week. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/live-stock-closes-lower-gains-made-early-in-week-are-lost-at-the.html | LIVE STOCK CLOSES LOWER.; Gains Made Early in Week Are Lost at the End. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-tell-new-yorkers-how-to-prolong-lives-health-examination.html | TO TELL NEW YORKERS HOW TO PROLONG LIVES; Health Examination Committee Plans Extensive Campaign Here in November. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/prosecutor-a-suicide-pennsylvanians-act-laid-to-strain-of-murder.html | PROSECUTOR A SUICIDE.; Pennsylvanian's Act Laid to Strain of Murder Case. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/morgan-helps-british-to-keep-old-psalter-banker-revealed-as-buyer.html | MORGAN HELPS BRITISH TO KEEP OLD PSALTER; Banker Revealed as Buyer for $157,500 of Luttrell Manuscript --Museum Has Year to Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/st-kitts-scores-cricket-victory-beats-bermuda-for-first-time-in.html | ST. KITTS'S SCORES CRICKET VICTORY; Beats Bermuda for First Time in Several Years as 1,000 Spectators Look On. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/roslyn-four-wins-polo-match-129-cooley-talbott-pedley-and-cowdin.html | ROSLYN FOUR WINS POLO MATCH, 12-9; Cooley, Talbott, Pedley and Cowdin Triumph Over Sands Point on Latter's Field. COOLEY AND TALBOTT STAR Each Sends Ball Into the Goal Five Times--Post Does Well at Back Position. | True | By Robert F. Kelley. Special To The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/oil-deal-stirs-interest-yucatan-company-purchased-in-advance-of.html | OIL DEAL STIRS INTEREST.; Yucatan Company Purchased in Advance of Production. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/old-house-of-seven-gables-turns-to-taking-in-lodgers.html | Old House of Seven Gables Turns to Taking in Lodgers | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/c-bascom-slemp-back-reports-english-more-friendly-to-us-now-than-in.html | C. BASCOM SLEMP BACK.; Reports English More Friendly to Us Now Than in Past 100 Years. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/warns-the-church-to-meet-challenge-dr-ms-fisher-declares-the.html | WARNS THE CHURCH TO MEET CHALLENGE; Dr. M.S. Fisher Declares the Criticism of Youth Must Bring Scrutiny of Position. TRACES TREND OF UNREST Says Most Insidious Attack on Religion Is by Those Who Merely Yawn at It. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/william-s-eckert-buried-in-woodlawn-nephew-of-late-president-of-the.html | WILLIAM S. ECKERT BURIED IN WOODLAWN; Nephew of Late President of the Western Union Was Treasurer of W.P. Todd Corporation. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cleveland-output-high-steel-operations-continue-despite-less.html | CLEVELAND OUTPUT HIGH; Steel Operations Continue Despite Less Automotive Demand. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/britain-loses-gold-on-eve-of-parley-some-english-bankers-believe.html | BRITAIN LOSES GOLD ON EVE OF PARLEY; Some English Bankers Believe France Is Strengthening Her Position at The Hague. GOVERNMENT NOT IN MOVE Private Bankers Continue Drain on Sterling Reserves in London, Depressing the Pound. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/golf-draw-is-made-for-us-amateur-field-of-162-including-jones-who.html | GOLF DRAW IS MADE FOR U.S. AMATEUR; Field of 162, Including Jones, Who Will Defend Title, Listed for the Event. | True | By Lincoln A. Werden. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/churches-launch-pentecostal-drive-nationwide-campaign-for-new.html | CHURCHES LAUNCH PENTECOSTAL DRIVE; Nation-Wide Campaign for New Members to Be Continued Until Next Summer. MANY REVIVALS PLANNED 1,900th Anniversary Program Will Also Seek to Aid Sunday Schools --Family Worship Stressed. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/as-you-like-it-on-nyu-campus.html | 'As You Like It' on N.Y.U. Campus | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rubbertin-steady-in-london-market-smoked-sheet-spot-and-august.html | RUBBER,TIN STEADY IN LONDON MARKET; Smoked Sheet Spot and August Eases to 10 15-16d Per Pound on Moderate Selling. TIN DEMAND FAIRLY ACTIVE August Smelter Production Estimated at 7,000 Tons and Shipments at 8,000--Lead Quiet. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wicks-blames-the-war-for-youths-freedom-deplores-american-worship.html | Wicks Blames the War for Youth's Freedom; Deplores American Worship of Diversions | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/14-unions-support-cemetery-strike-new-york-and-jersey-groups-send.html | 14 UNIONS SUPPORT CEMETERY STRIKE; New York and Jersey Groups Send Pledges of Assistance to Calvary Workers. RENEW ARBITRATION PLEAS Men Again Vote to Stay Out Until Demands Are Heard--Directors Maintain Silence. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/brazil-resents-deception-sao-paulo-paper-scores-false-stories-on.html | BRAZIL RESENTS DECEPTION; Sao Paulo Paper Scores False Stories on "Miss Brazil's" Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rally-follows-drop-on-berlin-boerse-electrical-stocks-lead-recovery.html | RALLY FOLLOWS DROP ON BERLIN BOERSE; Electrical Stocks Lead Recovery on News of Negotiations With American Concerns. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dame-m-fawcett-suffragist-dead-pioneer-leader-of-movement-in.html | DAME M. FAWCETT, SUFFRAGIST, DEAD; Pioneer Leader of Movement in England Succumbs in 83d Year. HONORED BY KING IN 1925 Wrote and Lectured on Political Economy--Widow of a Former Postmaster General. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/prince-otto-picks-school-pretender-to-hungarian-throne-enrolls-at.html | PRINCE OTTO PICKS SCHOOL.; Pretender to Hungarian Throne Enrolls at Louvain University. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/snyder-multiform-expands-abroad.html | Snyder Multiform Expands Abroad. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/kumalong-victor-in-225mile-event-yacht-with-unusual-moonraker-sail.html | KUMALONG VICTOR IN 225-MILE EVENT; Yacht With Unusual "Moonraker" Sail Takes Annual Bayside-Block Island Contest.PLAYMATE IS HOME SECOND25-Year-Old Craft Leads Rissa,Winner Last Year--11 of 28Finish. | True | By Grover Theis. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/barge-blast-toll-five-two-others-missing-after-ohio-river-explosion.html | BARGE BLAST TOLL FIVE; Two Others Missing After Ohio River Explosion. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/advocates-reform-in-bankruptcy-law-merchants-association-revises.html | ADVOCATES REFORM IN BANKRUPTCY LAW; Merchants Association Revises Report That It Urged Upon Congress 5 Years Ago. HANDS IT TO DONOVAN J. Noble Hayes Says There Would Have Been No Scandal if it Had Been Adopted. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wheatbelt-relief.html | WHEAT-BELT RELIEF. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/thirteen-liners-due-here-today-three-ships-are-arriving-from.html | THIRTEEN LINERS DUE HERE TODAY; Three Ships Are Arriving From Southern Ports and Ten From Europe. HEAVY PASSENGER LISTS Conte Grande, Kungsholm, Tuscania, Deutschland and Scythia Are Among Those Coming. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/plans-panama-defenses-representative-james-will-urge-more-planes-at.html | PLANS PANAMA DEFENSES.; Representative James Will Urge More Planes at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/van-hoogstraten-to-lead-students-will-conduct-symphony-orchestra-of.html | VAN HOOGSTRATEN TO LEAD STUDENTS; Will Conduct Symphony Orchestra of 112 in Ernest Bloch's"America" at Columbia. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mother-and-son-are-drowned.html | Mother and Son Are Drowned. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/resident-buyers-report-on-trade-all-womens-apparel-branches-active.html | RESIDENT BUYERS REPORT ON TRADE; All Women's Apparel Branches Active on Fall Orders Taken in Week. THREE-PIECE SUITS GAIN Popular in Better Lines--Stressing Slip-On Glove Ensemble--Bridge Novelties Are Sought. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/10th-edition-of-scandals-rehearsals-of-whites-revue-start-todaynew.html | 10TH EDITION OF SCANDALS.; Rehearsals of White's Revue Start Today--New Comedy for Wynn. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/irish-soldiers-poisoned-on-march.html | Irish Soldiers Poisoned on March. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mussolini-cleanup-expected-on-aug-30-fascist-grand-council-meeting.html | MUSSOLINI 'CLEAN-UP' EXPECTED ON AUG. 30; Fascist Grand Council Meeting, Called by Turati, Likely to Ratify Duce's Recent Actions. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/ll-seitz-marries-mrs-e-mdonald-young-son-of-newspaper-manager-wed.html | L.L. SEITZ MARRIES MRS. E. M'DONALD; Young Son of Newspaper Manager Wed to Widow by PeaceJustice in Lynbrook, L.I. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/defends-modern-freedom-but-the-rev-ae-claxton-finds-it-full-of.html | DEFENDS MODERN FREEDOM; But the Rev. A.E. Claxton Finds It Full of Peril to the Unthinking. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-screen-tell-it-to-the-marines.html | THE SCREEN; Tell It to the Marines. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/moclairmaguire.html | Moclair--Maguire. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/four-keys-to-personality-dr-jg-gilkey-lists-methods-of.html | FOUR KEYS TO PERSONALITY; Dr. J.G. Gilkey Lists Methods of Self-Development. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/edgar-hull-dies-in-his-90th-year-former-district-attorney-of.html | EDGAR HULL DIES IN HIS 90TH YEAR; Former District Attorney of Washington County Served for Five Terms. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/plane-landing-is-marked-spanish-authorities-begin-monument-to.html | PLANE LANDING IS MARKED.; Spanish Authorities Begin Monument to French Fliers' Yellow Bird. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/asks-who-is-paying-for-antidry-fight-mrs-jesse-w-nicholson-head-of.html | ASKS WHO IS PAYING FOR ANTI-DRY FIGHT; Mrs. Jesse W. Nicholson. Head of Democratic Women's League, Replies to Mrs. Sabin. HITS PROHIBITION REFORM Her Letter Declares There Are Not Enough Women Supporting It to Finance Movement. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/queens-democrats-hope-to-make-peace-butler-and-theofel-likely-to.html | QUEENS DEMOCRATS HOPE TO MAKE PEACE; Butler and Theofel Likely to Name Delegates to Harmony Meeting Today. SLATE TO BE CONSIDERED Factional, Differences in Republican Party Nearly as Bitter as Among Its Opponents. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/father-grogan-returns-tells-of-catholic-emancipation-centenary-in.html | FATHER GROGAN RETURNS.; Tells of Catholic Emancipation Centenary in Dublin. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/londoners-off-on-holiday-more-than-1000000-are-believed-to-have.html | LONDONERS OFF ON HOLIDAY; More Than 1,000,000 Are Believed to Have Left for Resorts. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cohns-sir-lancelot-10-to-1-wins-feature-at-deauville.html | Cohn's Sir Lancelot, 10 to 1, Wins Feature at Deauville | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/park-at-st-margarets-bronx-church-dedicates-grounds-to-use-of-the.html | PARK AT ST. MARGARET'S.; Bronx Church Dedicates Grounds to Use of the Public. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/moore-drives-auto-to-100mile-victory-coast-star-finishes-two-laps.html | MOORE DRIVES AUTO TO 100-MILE VICTORY; Coast Star Finishes Two Laps Ahead of Meyers in 1:24:10 1-5 at Woodbridge. SEVEN PILOTS FORCED OUT Litz Skids Against Guard Rail, Rips Large Gap in Fence, Then Rolls Back on Track. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/two-cups-by-king-of-england-offered-for-racing-at-cowes.html | Two Cups by King of England Offered for Racing at Cowes | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/father-ross-urges-curb-on-formalism-he-says-catholicism-suffers.html | FATHER ROSS URGES CURB ON FORMALISM; He Says Catholicism Suffers From Twisting of Teachings Into Superstitions. CALLS FOR STUDY OF BIBLE Priest Tells Columbia Teachers and Students Catholics Should Think of Their Religion. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/burglar-gets-gems-as-victims-look-on-takes-jewels-while-he-levels-a.html | BURGLAR GETS GEMS AS VICTIMS LOOK ON; Takes Jewels While He Levels a Pistol at the Fletcher Smiths of Asbury Park. LOOT VALUED AT $30,000 Wife of Coal Company Head Says She Thinks a Car Followed Them From Fenton Farm. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/industries-show-gain-in-production-iron-steel-and-automobiles-had.html | INDUSTRIES SHOW GAIN IN PRODUCTION; Iron, Steel and Automobiles Had Principal Increase in June Over Year Ago. STOCKS ON HAND SMALLER Increase Shown in Twelve-Month Period, However, Due to Raw Material Holdings. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mexico-extends-airways-government-grants-concessions-for-lines-out.html | MEXICO EXTENDS AIRWAYS.; Government Grants Concessions for Lines Out of San Luis Potosi. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/declares-faith-must-live-dr-cr-raymond-holds-mere-belief-is-not.html | DECLARES FAITH MUST LIVE; Dr. C.R. Raymond Holds Mere Belief Is Not True Christianity. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/berg-and-trabon-will-meet-tonight-welterweights-head-dexter-park.html | BERG AND TRABON WILL MEET TONIGHT; Welterweights Head Dexter Park Program--Singer at Starlight Park--Other Bouts. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nanking-restricts-two-more-papers-censor-installed-in-office-of.html | NANKING RESTRICTS TWO MORE PAPERS; Censor Installed in Office of Peking Leader, American, Must Approve Every Item. JOURNAL DE PEKING BANNED Confiscated by Kuomintang Agents --Orders to Postoffice Presage Further Limitation. | True | By Hallett Abend. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cornell-yachtsmen-arrive-at-the-azores-sail-from-nova-scotia-in.html | CORNELL YACHTSMEN ARRIVE AT THE AZORES; Sail From Nova Scotia in 46-Foot Ketch in 12 Days--Will Go On to Mediterranean. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/split-on-sugar-tariff-american-interests-deeply-involved-on-both.html | SPLIT ON SUGAR TARIFF.; American Interests Deeply Involved on Both Sides of Issue. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mrs-f-dubois-to-wed-englewood-resident-engaged-to-brig-gen-moseley.html | MRS. F. DUBOIS TO WED.; Englewood Resident Engaged to Brig. Gen. Moseley, U.S. Army. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/women-join-drives-to-prevent-fires-state-federation-of-clubs-will.html | WOMEN JOIN DRIVES TO PREVENT FIRES; State Federation of Clubs Will Use Home Centre to Spread Safety Advice. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/calls-film-stars-unfair-boston-labor-union-moves-in-the-actors.html | CALLS FILM STARS 'UNFAIR.'; Boston Labor Union Moves in the Actors' Equity Conflict. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/prosecutor-will-use-snooks-statements-evidence-of-newspaper-men.html | PROSECUTOR WILL USE SNOOK'S STATEMENTS; Evidence of Newspaper Men Will Be Offered Instead of Formal Confession. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bishop-declares-god-is-forgotten-in-homes-the-right-rev-tc-darst.html | BISHOP DECLARES GOD IS FORGOTTEN IN HOMES; The Right Rev. T.C. Darst Asserts Dollar Sign Is Hardly a Substitute for Cross. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/breakup-of-empire-proposed-by-maxton-british-leader-of-independent.html | BREAK-UP OF EMPIRE PROPOSED BY MAXTON; British Leader of Independent Labor Party Outlines Aims of His Group--Shaw in Audience. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-confusion-here-on-reparations-acts-commerce-department.html | SEES CONFUSION HERE ON REPARATIONS ACTS; Commerce Department Explains Status of British and French Recovery Measures. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/brooklyn-boys-drowned-two-brothers-lose-lives-in-swimming-at.html | BROOKLYN BOYS DROWNED.; Two Brothers Lose Lives in Swimming at Falmouth, Mass. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/says-mind-holds-key-to-health.html | Says Mind Holds Key to Health. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/british-views-on-loss-of-gold-bank-of-england-reported-not-greatly.html | BRITISH VIEWS ON LOSS OF GOLD; Bank of England Reported Not Greatly Concerned Over Drain of Metal. BULLION LOWEST SINCE 1925 Shipments of 8,090,000 Last Week Cause Renewed Reports of an Early Advance in Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/miss-wills-victor-in-doubles-play-paired-with-miss-cross-she-wins.html | MISS WILLS VICTOR IN DOUBLES PLAY; Paired With Miss Cross, She Wins Twice and Gains Maidstone Semi-Final.MISS GLADMAN SURPRISESDefeats Mrs. Covell and ReachesSingles Final--Miss NuthallAdvances in Doubles. | True | By Allison Danzig. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/asserts-education-is-needed-for-spiritual-advancement.html | Asserts Education Is Needed For Spiritual Advancement | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/safety-stores-inc-reports.html | Safety Stores, Inc., Reports. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hermine-visits-germany-trip-of-exkaisers-wife-called-private-but.html | HERMINE VISITS GERMANY.; Trip of Ex-Kaiser's Wife Called Private, but Reds Are Suspicious. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cites-christs-table-talk-dr-goodell-quotes-sayings-as-part-of.html | CITES CHRIST'S 'TABLE TALK'; Dr. Goodell Quotes Sayings as Part of Saviour's Passion. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/log-of-the-graf-zeppelin-on-voyage-from-germany.html | Log of the Graf Zeppelin On Voyage From Germany | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/vatican-city-wedding-springfield-mass-couple-married-in-st-peters.html | VATICAN CITY WEDDING.; Springfield, Mass., Couple Married in St. Peter's. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/firm-changes-announced-jacob-kulp-co-inc-open-securities-department.html | FIRM CHANGES ANNOUNCED.; Jacob Kulp & Co., Inc., Open Securities Department Under R.A. Eddy. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/john-charles-thomas-sings-at-the-palace-american-baritone-pleases.html | JOHN CHARLES THOMAS SINGS AT THE PALACE; American Baritone Pleases in All His Songs --Mildred Hunt Croons Ditties With Trio. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/warns-of-danger-in-slow-disarming-george-young-british-diplomat.html | WARNS OF DANGER IN SLOW DISARMING; George Young, British Diplomat, Sees Shift to New Weapons as Negotiations Drag. GAS AND AIRCRAFT NAMED Nations May Turn to These From Naval Armament, Williams Institute Speaker Asserts. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/double-shooting-laid-to-baseball-player-red-crane-faces-murder.html | DOUBLE SHOOTING LAID TO BASEBALL PLAYER; 'Red' Crane Faces Murder Charge in Killing of Man and Wounding of Girl at Harrisburg, Pa. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/honor-skillful-workmen-mechanics-on-hotel-lexington-to-receive-gold.html | HONOR SKILLFUL WORKMEN.; Mechanics on Hotel Lexington to Receive Gold Buttons. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/two-die-from-crash-of-old-plane.html | Two Die From Crash of Old Plane. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/form-investment-trust-boston-interests-to-offer-part-of-15000000.html | FORM INVESTMENT TRUST.; Boston Interests to Offer Part of $15,000,000 Shares to Public. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fisher-index-number-shows-small-decline-recession-from-previous.html | FISHER INDEX NUMBER SHOWS SMALL DECLINE; Recession From Previous Week of 99.2 to 98.6 Per Cent Noted in the Averages. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/south-african-minister-resigns.html | South African Minister Resigns. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/boy-scouts-mark-war-anniversary-thanksgiving-services-held-at-world.html | BOY SCOUTS MARK WAR ANNIVERSARY; Thanksgiving Services Held at World Jamboree 15 Years After Hostilities Began. YOUTH ASKED TO AID PEACE Archbishop of Canterbury and Cardinal Bourne Are Speakers at Huge Gatherings. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/send-15-children-to-farm-aid-society-gets-5000-gifts-in-response-to.html | SEND 15 CHILDREN TO FARM; Aid Society Gets $5,000 Gifts in Response to Appeal. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/newport-enjoys-a-gay-weekend-mrs-jerome-napoleon-bonaparte-gives-a.html | NEWPORT ENJOYS A GAY WEEK-END; Mrs. Jerome Napoleon Bonaparte Gives a Luncheonfor Twenty.MRS. E.B. McLEAN HOSTESSGave Principal Dinner in SummerColony Last Evening--SeveralYachting Parties Arrive. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cannon-charges-raskobism-plot-in-attacks-on-him-methodist-bishop.html | CANNON CHARGES 'RASKOBISM' PLOT IN ATTACKS ON HIM; Methodist Bishop Says That Wet Foes Seek to 'Destroy' His 'Influence.' DEFENDS STOCK TRADING Holds It Need Not Be Gambling, Even on Margin--Contrasts Dice, Cards and Racing. ASKS AN END OF 'HYPOCRISY' He Also Denies Political Aims or Lending Church Funds for Such Purposes. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/russians-reaffirm-world-revolution-pravda-the-communist-organ-urges.html | RUSSIANS REAFFIRM WORLD REVOLUTION; Pravda, the Communist Organ, Urges Proletariat On to "Last Great Fight of All." RED AUG. 1 CALLED SUCCESS Was Test of Future Fighters Behind Barricades, Paper Says--Editorial Confirms Kremlin's Left Swing. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mckeon-and-rupp-triumph.html | McKeon and Rupp Triumph. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stock-ordered-off-list-denver-exchange-head-explains-copper-and.html | STOCK ORDERED OFF LIST.; Denver Exchange Head Explains Copper and Manganese Incident. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/balance-of-trade-continued-unfavorable-to-france-in-june.html | Balance of Trade Continued Unfavorable to France in June | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/an-atlantic-air-service-an-account-of-one-conducted-by-a-french.html | AN ATLANTIC AIR SERVICE; An Account of One Conducted by a French Company. | True | D.O. BAUDOUY. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/barnegat-bay-test-is-taken-by-vixen-dale-and-jenness-sail-vice.html | BARNEGAT BAY TEST IS TAKEN BY VIXEN; Dale and Jenness Sail Vice Commodore Grover's Craft to Victory in Star Class. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mackay-rewards-employe-retires-on-full-pay-postal-agent-at-piers.html | MACKAY REWARDS EMPLOYE.; Retires on Full Pay Postal Agent at Piers for 43 Years. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/deals-in-new-jersey-eighteen-lots-sold-in-deal-residential-section.html | DEALS IN NEW JERSEY.; Eighteen Lots Sold in Deal Residential Section. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/throng-to-dublin-show-thousands-arrive-for-opening-of-horse-tourney.html | THRONG TO DUBLIN SHOW.; Thousands Arrive for Opening of Horse Tourney Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/regular-dividend-by-fisher-brass.html | Regular Dividend by Fisher Brass. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/child-dies-of-poison-farmer-admits-plot-iowan-gave-candy-to-bride.html | CHILD DIES OF POISON; FARMER ADMITS PLOT; Iowan Gave Candy to Bride, but She Forgot It on Trip, and Niece Ate It. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/brooklyn-eleven-soccer-victor-60-combined-wandererhakoah-team-beats.html | BROOKLYN ELEVEN SOCCER VICTOR, 6-0; Combined Wanderer-Hakoah Team Beats Picked Squad From Southern N.Y. State Body. EISENHOFFER IN STAR ROLE Former New York Player Performs Well for the Winners--First Half Is Closely Contested. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/urges-endowments-for-history-study-the-rev-ae-howard-advocates.html | URGES ENDOWMENTS FOR HISTORY STUDY; The Rev. A.E. Howard Advocates Courses Designed to Promote Racial Understanding.DECRIES IMPERIALIST VIEWEnglish Pastor, in Sermon Here,Says Youth Learn Only of Battles--Hails Kellogg Treaty. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-baumes-laws.html | The Baumes Laws. | True | ADOLPH LEWISOHN. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/conversion-is-urged-strengthening-of-personal-religion-needed-says.html | CONVERSION IS URGED.; Strengthening of Personal Religion Needed, Says Bishop Gray. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/british-nobleman-killed-lord-loughborough-36-falls-from-window-at.html | BRITISH NOBLEMAN KILLED.; Lord Loughborough, 36, Falls From Window at Home of Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/presidente-wilson-rebuilt-for-speed-cosulich-liner-to-enter.html | PRESIDENTE WILSON REBUILT FOR SPEED; Cosulich Liner to Enter TriesteBombay Service Next Month as Fastest in Mediterranean.ACCOMMODATIONS ALTEREDTo Carry 350 First-Class Passengersas Compared With 125 When ShipWas in New York Service. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2008-phone-calls-to-the-times-about-the-zeppelin-answered.html | 2,008 Phone Calls to The Times About the Zeppelin Answered | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/gypsy-crown-prince-flees-royal-mating-and-vanishes-with-kings-4500.html | Gypsy Crown Prince Flees Royal Mating And Vanishes With King's $4,500 Crown | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/phillips-death-accidental-coroner-reports-on-plane-crash-in-which.html | PHILLIPS DEATH ACCIDENTAL; Coroner Reports on Plane Crash in Which Pipe Dealer's Son Died. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/holds-church-fails-in-work-of-uplift-dr-freas-of-the-lutheran-inner.html | HOLDS CHURCH FAILS IN WORK OF UPLIFT; Dr. Freas of the Lutheran Inner Mission Board Says Social Agencies Take Over Job. CALLS THIS PLAN WRONG Church, Recognizing Sin as Cause of Misfortune, Is Better Prepared for Function, He Declares. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dr-j-henry-guntzer-specialist-in-diseases-of-eye-ear-nose-and.html | DR. J. HENRY GUNTZER.; Specialist in Diseases of Eye, Ear, Nose and Throat Dies. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rain-don-go-way.html | RAIN, DON' GO 'WAY. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sports-of-the-times-boosting-the-family.html | Sports of the Times; Boosting the Family. | True | By John Kieran. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cowes-race-week-a-notable-event-organized-competition-there-now-is.html | COWES RACE WEEK A NOTABLE EVENT; Organized Competition There Now Is in Its 114th Year and Draws Fine Fleet. IS RICH IN TRADITION Began on a Modest Scale, but Steadily Gained Importance--Scene ofFirst America's Cup Race. | True | By Edward P. Borden. Special Correspondence of the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/demand-for-funds-is-heavy-in-paris-rediscounting-largely-resorted.html | DEMAND FOR FUNDS IS HEAVY IN PARIS; Rediscounting Largely Resorted To at the Bank of France at the End of July. TAX CUTS LIFT STOCKS No Uneasiness Felt Over Financial Policy Incident to Change in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/city-peers-eagerly-into-sky-waiting-for-the-graf-zeppelin-to-sail.html | CITY PEERS EAGERLY INTO SKY; WAITING FOR THE GRAF ZEPPELIN TO SAIL INTO PORT AT LAKEHURST. | True | Times Wide World Photo. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/55000-see-yankees-split-with-indians-hugmen-overwhelm-cleveland-in.html | 55,000 SEE YANKEES SPLIT WITH INDIANS; Hugmen Overwhelm Cleveland in First Game, 12 to 0; Then Are Routed, 14 to 6. ZACHARY IN GREAT FORM Hurls Seven-Hit Shut-Out in Opener, While His Mates Drive Miller Out of Box. INDIANS WIN IN THE NINTH Trailing, 6-5, in Nightcap, They Rally, Aided by 2 Errors, After 2 Are Out and Score 9 Runs. | True | By William E. Brandt. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/has-tibetan-replicas-from-massacre-area-geographic-society-received.html | HAS TIBETAN REPLICAS FROM MASSACRE AREA; Geographic Society Received Prints From Choni Monastery, Burned in Moslem Raid. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/new-york-youth-missing-in-canada-search-party-finds-canoe-in-which.html | NEW YORK YOUTH MISSING IN CANADA; Search Party Finds Canoe in Which Peter Mack Set Out After Dance. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/8-runs-in-eighth-win-for-nyac-winged-foot-nine-repels-coney-island.html | 8 RUNS IN EIGHTH WIN FOR N.Y.A.C.; Winged Foot Nine Repels Coney Island Democrats, 13 to 5, at Travers Island. NORTON MAKES FIVE HITS N.Y.A.C. Left Fielder Includes Double With Four Singles--Reichert's Home Run Breaks Tie. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/european-crops-satisfactory-but-smaller-than-in-1928.html | European Crops Satisfactory, But Smaller Than in 1928 | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/calls-mussolini-restorer-dr-tucker-predicts-shakeup-for-the-map-of.html | CALLS MUSSOLINI RESTORER; Dr. Tucker Predicts "Shake-Up" for the Map of Europe. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/lionel-barrymore-quits-as-screen-star-says-on-way-here-he-will.html | LIONEL BARRYMORE QUITS AS SCREEN STAR; Says, on Way Here, He Will Devote Entire Time to Motion Picture Directing. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/opening-the-ocean-parks.html | OPENING THE OCEAN PARKS. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/open-season-for-meteors.html | OPEN SEASON FOR METEORS. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/delegates-arrive-for-hague-parley-find-difficulty-in-getting-rooms.html | DELEGATES ARRIVE FOR HAGUE PARLEY; Find Difficulty in Getting Rooms in Centre of City for Sessions Beginning Tomorrow. SNOWDEN IS OPTIMISTIC British Chancellor of Exchequer, on Leaving for Young Plan Conference, Predicts Agreement. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rumania-to-protest-to-us-ambassador-ordered-to-act-in-arrest-of.html | RUMANIA TO PROTEST TO US; Ambassador Ordered to Act in Arrest of Consul at Cleveland. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/georgetti-is-first-in-30mile-grind-takes-lead-from-deulberg-at-five.html | GEORGETTI IS FIRST IN 30-MILE GRIND; Takes Lead From Deulberg at Five Miles at New York Velodrome--16,000 See Races. FRED SPENCER WINS SPRINT Defeats Walker and Piani in Mile Match Race--Horder Defeats Van Nek and Cugnot. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/finds-us-ignorant-of-social-realities-the-rev-jb-langstaff-says.html | FINDS US IGNORANT OF SOCIAL REALITIES; The Rev. J.B. Langstaff Says Education System Often Keeps Us Blinded. POINTS TO GASTONIA TRIAL Assails the "Presumptuous Spirit of Guardianship"--Sees Storm Needed to Show Economic Scene. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/radio-networks-report-epic-of-air-weaf-wjz-and-wabc-carry-story-of.html | RADIO NETWORKS REPORT EPIC OF AIR; WEAF, WJZ and WABC Carry Story of Arrival Over the Country. ONE ANNOUNCER IN PLANE Drone of Motors Mingles With Description--Telephones Swamped by Inquiries. | True | | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/makes-90mile-mashie-shot-when-plane-catches-ball.html | Makes 90-Mile Mashie Shot When Plane Catches Ball | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/german-business-indicates-revival-buyers-show-reserve-but-basic.html | GERMAN BUSINESS INDICATES REVIVAL; Buyers Show Reserve, but Basic Trades Report Good Domestic and Foreign Inquiries. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/poincare-gains-rapidly-he-may-receive-visitors-today-bulletins-are.html | POINCARE GAINS RAPIDLY.; He May Receive Visitors Today-- Bulletins Are Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/drops-safely-to-river-as-landing-gear-fails-pittsburgh-flier-saved.html | DROPS SAFELY TO RIVER AS LANDING GEAR FAILS; Pittsburgh Flier Saved After Frantic Efforts of Other Planes Warn Him. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/a-wise-counselor.html | A WISE COUNSELOR. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cardinals-defeat-the-braves-5-to-0-johnson-holds-boston-to-seven.html | CARDINALS DEFEAT THE BRAVES, 5 TO 0; Johnson Holds Boston to Seven Hits as St. Louis Scores 4th Straight Victory. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/more-offers-loom-for-hobart-trust-one-will-be-made-today-and.html | MORE OFFERS LOOM FOR HOBART TRUST; One Will Be Made Today and Another Early This Week, Say the Receivers. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/amtorg-july-trade-is-21100000-here-orders-for-first-ten-months-of.html | AMTORG JULY TRADE IS $21,100,000 HERE; Orders for First Ten Months of Soviet Fiscal Year Reach $51,000,000 Total. MOST OF IT ON CREDIT Business Between Nations Last Year Reached $115,000,000, Against $48,000,000 in 1913. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/soccer-game-is-scheduled.html | Soccer Game Is Scheduled. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/norwood-four-wins-128-overcomes-fourgoal-handicap-to-defeat-spring.html | NORWOOD FOUR WINS, 12-8.; Overcomes Four-Goal Handicap to Defeat Spring Lake Players. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/says-egypt-gains-in-new-proposals-premier-mahmoud-urges-countrymen.html | SAYS EGYPT GAINS IN NEW PROPOSALS; Premier Mahmoud Urges Countrymen to Support Plans forBritish Treaty. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/roosevelt-renews-challenge-on-parks-both-he-and-smith-stress.html | ROOSEVELT RENEWS CHALLENGE ON PARKS; Both He and Smith Stress Northern Highway Plan at Jones Beach Dedication. ASSERT PEOPLE DEMAND IT Governor and Predecessor Hit Back at Talk of "Socialism" in Park Development. MOSES OUTLINES PROJECTS Commission Head Tells of Series of Boulevards Between Montauk and New York City. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rye-acreage-estate-bought-by-hs-martin-acquires-property-owned-by.html | RYE ACREAGE ESTATE BOUGHT BY H.S. MARTIN; Acquires Property Owned by the Late Charles Smithers Held of $750,000. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dirigible-arrives-on-war-anniversary-secretary-davis-pointing-to.html | DIRIGIBLE ARRIVES ON WAR ANNIVERSARY; Secretary Davis, Pointing to the Fact, Sees Outlawry of Arms Nearer Than Ever Before. | True | Special to The New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/white-plains-dwelling-sold.html | White Plains Dwelling Sold. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/spielmann-scores-again-at-carlsbad-gains-fourth-straight-victory-by.html | SPIELMANN SCORES AGAIN AT CARLSBAD; Gains Fourth Straight Victory by Beating Gilg--Capablanca and Bogoljubow in Draw. RUBINSTEIN MOVES AHEAD Gains 2d Place Tie by Repulsing Mattison--Tartakower Held to Draw by Marshall. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/reichsbank-ceases-british-gold-buying-recovery-of-sterling-in.html | REICHSBANK CEASES BRITISH GOLD BUYING; Recovery of Sterling in Berlin Leaves Gold Reserve of Bank 63,000,000 Marks Higher. MONEY MARKET IS EASIER Interest Rates Declined Sooner Than Usual After Month-End Settlements, but Remain Relatively High. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/yacht-halted-in-race-by-liquor-hunters-coast-guard-hails-commodore.html | YACHT HALTED IN RACE BY LIQUOR HUNTERS; Coast Guard Hails Commodore Ripley's Craft as She Is Winning Contest. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/zeppelin-interests-coste-french-flier-says-no-plans-could-have-made.html | ZEPPELIN INTERESTS COSTE; French Flier Says No Plans Could Have Made the Journey. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/usitalian-trade-on-unequal-planes-imports-from-here-more-than.html | U.S.-ITALIAN TRADE ON UNEQUAL PLANES; Imports From Here More Than Double Value of Goods Sent to This Country. WEIGHS ON ALL PAYMENTS Tourists and Other Sources of Income From United States Compensate Partially for Remittances. | True | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/coughlin-aids-bandit-hunt-exinspector-to-help-jersey-in-killinggirl.html | COUGHLIN AIDS BANDIT HUNT; Ex-Inspector to Help Jersey in Killing--Girl Is Sought. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wind-delays-her-arrival-cruises-to-city-lands-after-95-hours-23.html | WIND DELAYS HER ARRIVAL; Cruises to City, Lands After 95 Hours 23 Minutes in Air. BETTERS TIME BY 16 HOURS Safely Moored and Is Later 'Walked' Into Hangar Beside Former Sister Vessel. 20 PASSENGERS, 41 IN CREW Special Train Brings Them to City After Customs Formality --Stowaway Secluded. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/biting-wind-drives-temperature-below-70-bathers-shun-beaches-but.html | Biting Wind Drives Temperature Below 70; Bathers Shun Beaches, but Four Are Drowned | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bank-branches-to-open-new-offices-for-national-city-and-bank-of.html | BANK BRANCHES TO OPEN.; New Offices for National City and Bank of America Ready Today. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/snow-falls-in-bay-state-north-adams-has-fiveminute-flurry-in.html | SNOW FALLS IN BAY STATE.; North Adams Has Five-Minute Flurry in Sunshine. | True | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/young-plan-disputes-presage-long-delay-in-hague-agreement.html | YOUNG PLAN DISPUTES PRESAGE LONG DELAY IN HAGUE AGREEMENT; Discussion of Political Points Is Expected to Be Shifted to Geneva League Session. THREE MAJOR PROBLEMS British Approval Is Forecast Despite Outcome of Demand for Allotment Changes. BERLIN FIRM ON RHINELAND France Under Briand Less Likely to Demand Permanent Control in Exchange for Evacuation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fire-in-lenox-villa-causes-350000-loss-residence-of-john-shepard-jr.html | FIRE IN LENOX VILLA CAUSES $350,000 LOSS; Residence of John Shepard Jr., Badly Damaged, Will Be Rebuilt. | True | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/westinghouse-buys-site-company-will-erect-8000000-plant-near-port.html | WESTINGHOUSE BUYS SITE.; Company Will Erect $8,000,000 Plant Near Port Newark. | True | | C1B 37390 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cj-harvey-injured-in-auto-collision-former-boxing-commission.html | C.J. HARVEY INJURED IN AUTO COLLISION; Former Boxing Commission Secretary and Two Others SeriouslyHurt in Brooklyn Accident. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-inside-of-prohibition-chapter-iipolitics-and-ecforcement.html | THE INSIDE OF PROHIBITION; CHAPTER II.--POLITICS AND ECFORCEMENT. Polices! "Party" Inherits $250,000. Bootlegger Petitions a President. "Absorbing" a Distillery. Bootlegers and a Congressman. Political Bee Stings. The Underworld Vote. | | By Mabel Walker Willebrandt. Former Assistant United States Attorney General In Charge of Prohibition Cases. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/prof-john-shapley-will-leave-nyu-art-authority-has-been-appointed.html | PROF. JOHN SHAPLEY WILL LEAVE N.Y.U.; Art Authority Has Been Appointed Head of Departmentat University of Chicago. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/held-for-man-hunt-with-bayonet.html | Held for Man Hunt With Bayonet | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/ahrenberg-finds-north-route-impracticable-due-to-fogs.html | Ahrenberg Finds North Route Impracticable Due to Fogs | True | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/altitude-flight-fails-miss-omlie-fell-short-of-record-standards.html | ALTITUDE FLIGHT FAILS; Miss Omlie Fell Short of Record, Standards Bureau Reveals. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/curb-list-uneven-in-heavy-trading-utility-leaders-show-easier-trend.html | CURB LIST UNEVEN IN HEAVY TRADING; Utility Leaders Show Easier Trend, With Insull Shares MovingLower. OIL ISSUES ALSO WEAKER Gulf a Firm Exception-- Gains and Losses Are Reported in the Industrial Group. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/japans-navy-aims-voiced-shidehara-hopes-for-limitation-10107-on.html | JAPAN'S NAVY AIMS VOICED.; Shidehara Hopes for Limitation-- 10-10-7 on Auxiliaries Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chain-store-sales-gain-rise-shown-for-july-and-first-seven-months.html | CHAIN STORE SALES GAIN.; Rise Shown for July and First Seven Months This Year. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/schneider-cup-plane-to-be-shipped.html | Schneider Cup Plane to Be Shipped | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/nyyc-announces-2-cup-competitors-two-syndicates-will-build-craft-as.html | N.Y.Y.C. ANNOUNCES 2 CUP COMPETITORS; Two Syndicates Will Build Craft as Candidates for America's Cup Defense. FIRST RACE SEPT. 13, 1930 Best 4 Out of 7 Events Off Newport Will Decide the Winner of Trophy. IMPETUS TO SPORT SEEN Junius S. Morgan Jr. and Harold Vanderbilt Mentioned as Heads of the Syndicates. Suggested by Royal Yacht Club. Brands Reports as False. Majority Interested in Racing. | True | By Shannon Cormack. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cabinet-breakup-is-facing-harvey-karle-is-expected-to-demand-that.html | CABINET BREAK-UP IS FACING HARVEY; Karle Is Expected to Demand That Borough Head Oust Independent Democrats.WANTS HALLERAN DROPPED Klein and Kenny Also Opposed--Democrats Reported Near Agreement on Slate. Republicans Plan to Resign. Some Oppose Hallinan. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mitten-to-confer-on-car-strike.html | Mitten to Confer on Car Strike. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lindbergh-and-bride-fly-to-the-capital-colonel-makes-his-first.html | LINDBERGH AND BRIDE FLY TO THE CAPITAL; Colonel Makes His First Visit to Washington Since His Marriage. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/charity-tableaux-interest-newport-members-of-summer-colony-appear.html | CHARITY TABLEAUX INTEREST NEWPORT; Members of Summer Colony Appear in "Masterpieces" Before Large Audience. FEATURE OF LONG PROGRAM Living Pictures Represent Noted Works of Famous Artists--Large List of Patronesses. Mrs. de Peyster as Romney Portrait. Mme. Henriette by Miss Willard. The Patrons and Patronesses. Dinner for Mrs. C.H. Marshall. Mrs. H.B.H. Ripley Entertains. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shaw-denies-labor-is-popular-party-it-won-because-others-were-so.html | SHAW DENIES LABOR IS POPULAR PARTY; It Won Because Others Were "So Hopeless," He Tells Independent Laborites. HITS CLASS WAR AND MARX "A Strong Socialist," He Says That Is No Guarantee Against His Becoming "Rabid Conservative." Denies Labor Party Is Popular. Calls MacDonald Pioneer. Other Parties "Hopeless." | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brings-alaska-gold-cargo-liner-victoria-arrives-at-seattle-with.html | BRINGS ALASKA GOLD CARGO; Liner Victoria Arrives at Seattle With $273,000 in Bullion. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Southern Natural Gas. Hygrade Food Products. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/woman-stabbed-in-subway.html | Woman Stabbed in Subway. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shipping-fight-seen-in-transpacific-trade-other-lines-expected-to.html | SHIPPING FIGHT SEEN IN TRANSPACIFIC TRADE; Other Lines Expected to Match Move by Dollars--Lloyd Heads Conference. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/macnab-to-train-guard-former-military-attache-to-mexico-to-be-state.html | MACNAB TO TRAIN GUARD.; Former Military Attache to Mexico to Be State Instructor. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/philadelphia-banks-unite-drovers-and-merchants-to-merge-with.html | PHILADELPHIA BANKS UNITE; Drovers' and Merchants' to Merge With Bankers Trust. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/money.html | MONEY. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/flies-length-of-africa-royal-baking-powder-head-reaches-egypt-on.html | FLIES LENGTH OF AFRICA.; Royal Baking Powder Head Reaches Egypt on Trip With Bentley. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sues-for-1500000-union-car-advertising-co-brings-action-against.html | SUES FOR $1,500,000.; Union Car Advertising Co. Brings Action Against Barron G. Collier. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-physician-once-derided-wins-aid-dr-gerson-whose-tuberculosis.html | GERMAN PHYSICIAN, ONCE DERIDED, WINS AID; Dr. Gerson, Whose Tuberculosis Treatment Is Now Recognized, to Have a Sanatorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wins-dog-show-aboard-ship-for-best-disposition-at-sea.html | Wins Dog Show Aboard Ship For Best Disposition at Sea | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bethlehem-steel-lauds-its-workers-grace-attributes-prosperity.html | BETHLEHEM STEEL LAUDS ITS WORKERS; Grace Attributes Prosperity Largely to Cooperation of Men and Management. TO INCREASE CAPACITY Statement to 72,000 Employees Says Corporation Has Attained Financial Security. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/b-o-offer-conditioned-twothirds-of-susquehanna-stock-must-be.html | B. & O. OFFER CONDITIONED.; Two-Thirds of Susquehanna Stock Must be Deposited by Oct. 15. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/broadcast-at-newspaper-club.html | Broadcast at Newspaper Club. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leafs-and-bisons-divide-toronto-loses-first-game-65-and-wins-second.html | LEAFS AND BISONS DIVIDE.; Toronto Loses First Game, 6-5, and Wins Second, 11-10. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/oils-fats-and-greases-gain.html | Oils, Fats and Greases Gain. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/regularity-required-in-georgia.html | Regularity Required in Georgia. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/says-hoover-favors-sliding-scale-plan-smoot-predicts-his.html | SAYS HOOVER FAVORS SLIDING SCALE PLAN; Smoot Predicts His SugarTariff Scheme, Up for Hearing Tomorrow, Will Win.COTTON GLOVE RATES CUTSenate Group Has Night Session,but Chairman Doubts Bill WillBe Ready Aug. 19. Smoot Confident as to Plan. Beverages Schedule Put Over. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/governors-to-tour-interstate-park-roosevelt-and-larson-also-will.html | GOVERNORS TO TOUR INTERSTATE PARK; Roosevelt and Larson Also Will Review West Point Cadet Regiment Today. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-times-at-placid-at-945-am.html | The Times at Placid at 9:45 A.M. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dancer-injured-on-stage.html | Dancer Injured on Stage. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tongs-defy-tuttle-in-new-outbreak-chinese-slain-after-prosecutor.html | TONGS DEFY TUTTLE IN NEW OUTBREAK; Chinese Slain After Prosecutor Warned Leaders Violence Here Must Cease. TWO PREVIOUSLY WOUNDED Proprietor of Restaurant and White Woman Fired On by Two Assailants. TWO KILLED IN BOSTON Philadelphia Police Arrest Twelve-- Chicago Chinatown Quiet After Outbreak There. Tuttle Threatens Action. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/nine-bombers-fly-toward-the-pacific-planes-with-40-men-on.html | NINE BOMBERS FLY TOWARD THE PACIFIC; Planes With 40 Men on CrossCountry Test Refuel at Scott Field, Ill., and Kansas City. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/stocks-and-bonds-lost.html | STOCKS AND BONDS LOST. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/girl-dies-in-darien-crash-injured-driver-arrested-after-collision.html | GIRL DIES IN DARIEN CRASH.; Injured Driver Arrested After Collision of Auto With Truck. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/danzig-and-poland-quarrel-on-salutes-question-is-whether-president.html | DANZIG AND POLAND QUARREL ON SALUTES; Question Is Whether President of Free State's Senate Is Entitled to 19 or 21 Guns. | True | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/big-sugar-concern-to-be-reorganized-plans-for-cuban-dominican.html | BIG SUGAR CONCERN TO BE REORGANIZED; Plans for Cuban Dominican Include the Raising of $4,000,000 in Cash. NEW COMPANY PROPOSED Old Barahona Mortgages Will Be Cancelled--Committee Seeks Bondholders' Approval. Stock or Bond Security. Letter Stresses Need of Funds. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/terris-matched-with-cabana.html | Terris Matched With Cabana. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/luchs-net-victor-at-new-rochelle-university-of-pennsylvania-star.html | LUCHS NET VICTOR AT NEW ROCHELLE; University of Pennsylvania Star Gains Quaker Ridge Junior Semi-Finals. BEATS ROTHSCHILD, 6-3, 6-2 Then Downs Smith, 6-1, 6-4, In a Match Featured by Long Volleying --Hamilton Upsets Wishek. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-eltha-peck-wed-becomes-the-bride-of-theodore-p-clark-in.html | MISS ELTHA PECK WED.; Becomes the Bride of Theodore P. Clark in Greenwich. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/plan-faster-zeppelin-for-atlantic-flights-but-hamburgamerican-line.html | PLAN FASTER ZEPPELIN FOR ATLANTIC FLIGHTS; But Hamburg-American Line Does Not Contemplate Fleet for Service, Kiep Says. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/greenpoint-site-leased-ij-riker-gets-control-of-land-for-business.html | GREENPOINT SITE LEASED.; I.J. Riker Gets Control of Land for Business Building. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/prince-pat-victor-mole-hill-second-hawthorne-feature-is-captured-by.html | PRINCE PAT VICTOR; MOLE HILL SECOND; Hawthorne Feature Is Captured by Three D's Farm Entry by a Length. BROWN BRUTUS RUNS THIRD Off Last of Field of Five, Lowe's Horse Rushes Into Convention, but Tires at End. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/at-west-hampton-beach.html | At West Hampton Beach. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/archdukes-plan-air-tour-two-nephews-of-late-emperor-karl-to.html | ARCHDUKES PLAN AIR TOUR.; Two Nephews of Late Emperor Karl to Advertise Spain. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/young-ketchel-stops-polo-in-third-round-knocks-opponent-out-with.html | YOUNG KETCHEL STOPS POLO IN THIRD ROUND; Knocks Opponent Out With Right to Jaw Before 14,000 at Newark Velodrome. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tells-of-acting-in-14-receiverships-rp-carrigan-attorney-says-he.html | TELLS OF ACTING IN 14 RECEIVERSHIPS; R.P. Carrigan, Attorney, Says He Was Appointed Without Knowing Federal Judges. WAS STEINHARDT'S AIDE Witness Asserts He Kept No Money for Himself--Kitzis Creditor Tells of Kurzman Demand. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/atecas-180000-held-up-by-court-mexican-bank-gets-temporary-ban-on.html | ATECA'S $180,000 HELD UP BY COURT; Mexican Bank Gets Temporary Ban on Payment to Him by Sheriff. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/witchcraft-verdicts-in-russia-and-africa-rhodesian-native-sentence.html | WITCHCRAFT VERDICTS IN RUSSIA AND AFRICA; Rhodesian Native Sentence to Hard Labor Follows Report of Soviet Death Penalties. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/harrison-of-oregon-captures-atlantic-coast-tennis-crown.html | Harrison of Oregon Captures Atlantic Coast Tennis Crown | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/kills-woman-and-himself-negro-shoots-maid-in-jealous-rage-in.html | KILLS WOMAN AND HIMSELF.; Negro Shoots Maid in Jealous Rage in Broadway Apartment. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mckeon-adds-to-lead-beats-white-15053-for-8th-victory-in-amateur.html | McKEON ADDS TO LEAD.; Beats White, 150-53, for 8th Victory in Amateur 18.2 Billiard Play. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/worlds-busiest-spot-is-times-square-history-of-district-in-quarter.html | WORLD'S BUSIEST SPOT IS TIMES SQUARE; History of District in Quarter of Century Is Recalled by Subway Anniversary. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/american-veterans-honor-exenemies-capt-bettelheimputs-wreath-on.html | AMERICAN VETERANS HONOR EX-ENEMIES; Capt. Bettelheim Puts Wreath on Monument in Berlin and Pays Tribute to Courage. WILL GO ON TO WARSAW Delegation of Foreign Wars Body Will Take Part in Ceremony for Polish Dead Tomorrow. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leaves-zeppelin-flies-on-airrail-passenger-to-coast-will-be-there.html | LEAVES ZEPPELIN, FLIES ON.; Air-Rail Passenger to Coast Will Be There 148 Hours From London. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/aeronautic-stocks-active-over-counter-industrials-again-lead-market.html | AERONAUTIC STOCKS ACTIVE OVER COUNTER; Industrials Again Lead Market-- Bank Shares Easier-- Price Changes Narrow. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/zeppelin-chimpanzee-rests-after-voyage-isaac-is-to-go-on-to-st.html | ZEPPELIN CHIMPANZEE RESTS AFTER VOYAGE; Isaac Is to Go on to St. Louis, but Gorilla and 600 Canaries Get on the Job Here. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/municipal-golfers-will-tee-off-today-record-field-in-national-play.html | MUNICIPAL GOLFERS WILL TEE OFF TODAY; Record Field in National Play at St. Louis--Kauffmann to Defend His Title. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/gasoline-tax-total-put-at-500000000-estimate-for-the-year-beginning.html | GASOLINE TAX TOTAL PUT AT $500,000,000; Estimate for the Year Beginning Aug. 1 is Made by Oiland Gas Journal.3-CENT LEVY IN ILLINOIS A States Now Use System to GetRoad Funds--$2,420,000 SeenHere in Month. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bermuda-cricketers-here-sixteen-players-arrive-for-tour-play-first.html | BERMUDA CRICKETERS HERE; Sixteen Players Arrive for Tour-- Play First Game Thursday. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pleads-for-wild-rose-speech-of-mrs-eg-britton-is-broadcast-in.html | PLEADS FOR WILD ROSE.; Speech of Mrs. E.G. Britton Is Broadcast in Flower Contest. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rifles-seized-in-philadelphia.html | Rifles Seized in Philadelphia. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/soviet-plane-lands-at-berlin.html | Soviet Plane Lands at Berlin. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/21-children-roost-on-poles-for-record-in-baltimore.html | 21 Children Roost on Poles For Record in Baltimore | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/thief-gets-200000-wall-st-securities-snatches-messengers-wallet-as.html | THIEF GETS $200,000 WALL ST. SECURITIES; Snatches Messenger's Wallet as Boy Takes a Drink at Water Fountain. 12 IN ROOM DURING THEFT Brokerage Employes Are Questioned, but Police Find NoClue to Office Mystery. Wallet Vanishes From Bench. The Missing Securities. THIEF GETS $200,000 WALL ST. SECURITIES | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/crime-increases-in-bronx-2762-men-and-166-women-held-for-trial-in.html | CRIME INCREASES IN BRONX.; 2,762 Men and 166 Women Held for Trial in Year, Sheriff Reports. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/settlement-near-of-all-war-claims-of-thousands-originally-filed-by.html | SETTLEMENT NEAR OF ALL WAR CLAIMS; Of Thousands Originally Filed by Americans and Germans, Only Five Remain. BULK OF EVIDENCE IN HAND Final Decision on All Matters Is Looked For by Commission Early Next Year. Anderson to Visit Germany. Must Be Segregated. | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/spielmann-beats-colle-at-carlsbad-wins-fifth-straight-victory-by.html | SPIELMANN BEATS COLLE AT CARLSBAD; Wins Fifth Straight Victory by Forcing Belgian to Resign--Vidmar Loses to Johner. MARSHALL REPELS THOMAS U.S. Champion Scores First Triumph on Aggressive Play--Capablanca in Fifth Drawn Game. Canal Plays Cautiously. Miss Menchik Loses Again. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-new-book-clubs-for-children-merge-governors-wife-on-advisory.html | TWO NEW BOOK CLUBS FOR CHILDREN MERGE; Governor's Wife on Advisory Editorial Board of Junior Literary Guild. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/parley-on-movies-fails-producers-and-equitys-envoys-will-meet-again.html | PARLEY ON MOVIES FAILS.; Producers and Equity's Envoys Will Meet Again Today. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/prof-tb-veblen-dies-in-california-noted-economist-and-author-heart.html | PROF. T.B. VEBLEN DIES IN CALIFORNIA; Noted Economist and Author Heart Disease Victim at Menlo Park Home. WON FAME BY WRITINGS Had Lived on Pacific Coast Since Retiring From New School of Social Research Here. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tourist-tide-turns-toward-the-west-leviathan-leaves-europe-with.html | TOURIST TIDE TURNS TOWARD THE WEST; Leviathan Leaves Europe With 2,000--Returning Vacationists Swamp Booking Offices. RECORD SEASON PREDICTED All Space in Five Lines Taken Until November--Peak Expected About Sept. 15. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/glass-condemns-farm-board-law-another-group-of-bureaucrats-to.html | GLASS CONDEMNS FARM BOARD LAW; "Another Group of Bureaucrats to Pester Farmers," He Tells Virginia Institute. AID OF TARIFF SCOUTED "Minor Factor in Nation's Rise," Says Dr. Boyle of Cornell--Sees Rural Conditions Changing. Modified Tariff His Remedy. Decries Tariff Tinkering. Sees No Farm Help in Tariff. Calls Tariff Minor Factor. Says Bounty Is Demoralizing. "No Law Can Change Inequality." Predicts "Powdered Milk." Talks of New Farm Board. "Children an Economic Liability." Some Farmers "Well Fixed." Indifference Democracy's Menace. "Democracy Between Millstones." | True | From a Staff Correspondent of The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/golf-ball-imports-rise-164000-more-shown-for-half-year-than-for.html | GOLF BALL IMPORTS RISE; 164,000 More Shown for Half Year Than for Same Period in 1928. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/will-cross-country-on-endurance-flight-eaker-to-pilot-mail-plane.html | WILL CROSS COUNTRY ON ENDURANCE FLIGHT; Eaker to Pilot Mail Plane Between San Francisco and Here.in Federal-Aided Project. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sports-of-the-times-mistaken-identity-a-possible-explanation-back.html | Sports of the Times; Mistaken Identity. A Possible Explanation. Back to the Old Game. | True | By John Kieran. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-tariff-sketching-club.html | THE TARIFF SKETCHING CLUB. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/zeppelins-cruise-to-bring-in-500000-from-her-pay-load.html | Zeppelin's Cruise to Bring In $500,000 From Her Pay Load | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/poincare-is-doing-well-expremier-of-france-continues-to-improve.html | POINCARE IS DOING WELL; Ex-Premier of France Continues to Improve After Operation. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/utility-to-spend-15000000.html | Utility to Spend $15,000,000. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lawyer-buys-a-triplex-suite-on-east-river-for-300000.html | Lawyer Buys a Triplex Suite On East River for $300,000 | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brooklyn-victor-in-title-cricket-defeats-columbia-oval-15989-in-new.html | BROOKLYN VICTOR IN TITLE CRICKET; Defeats Columbia Oval, 159-89, in New-York-New Jersey Association Game. EDWARDS LEADS BATTERS Scores 34 for Winning Eleven, With Johnson Contributing 26 for the Losers. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hoover-will-attend-fete-madison-county-va-to-celebrate-presidents.html | HOOVER WILL ATTEND FETE.; Madison County, Va., to Celebrate Presidents Camp Site Choice. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pilgrims-clash-with-reds-many-reported-wounded-when-6000-are.html | PILGRIMS CLASH WITH REDS.; Many Reported Wounded When 6,000 Are Attacked in Czechoslovakia. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/stock-financing-seen-aid-to-realty-methods-followed-in-industry.html | STOCK FINANCING SEEN AID TO REALTY; Methods Followed in Industry Needful to Land Business Now, Peter Grimm Says. EXPECTS EXCHANGE TO HELP Head of Board of Governors of New Body Explains It Will Provide Liquidation for Securities. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/three-bike-races-tonight-motorpaced-event-among-contests-at-new.html | THREE BIKE RACES TONIGHT; Motor-Paced Event Among Contests at New York Velodrome. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-world-pacific-bleached-goods-higher-heavier-fall-buying.html | BUSINESS WORLD; Pacific Bleached Goods Higher. Heavier Fall Buying This Week. Fall Dress Models Arrive Early. July Silk Deliveries Ahead. Fine Tweed Dresses Liked. Men's Fancy Shoes in Prospect Corset Outlook Brighter. Velvet Situation Complicated. Colored Cottons Sales Uneven. Gray Goods Sales Were Fair. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sees-present-credits-sufficient-for-reich-our-department-of.html | SEES PRESENT CREDITS SUFFICIENT FOR REICH; Our Department of Commerce Cites Various Sources of Relief in Fiscal Crisis. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/drug-addicts-riot-16-flee-hospital-three-recaptured-as-posses-scour.html | DRUG ADDICTS RIOT; 16 FLEE HOSPITAL; Three Recaptured as Posses Scour Vicinity Near Spadra (Cal.) State Institution. INMATES SMASH DOORS Overpower Attendants in Wholesale Delivery Attempt—Shotguns Restore Order. Three Recaught and Accused. List of Missing Inmates. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rents-downtown-for-new-chain.html | Rents Downtown for New Chain. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and Public. Middletown, Ohio. Rochester, N.Y. Mobile, Ala. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/maddocks-outboard-wins-malcolm-pope-also-takes-a-heat-in-new.html | MADDOCK'S OUTBOARD WINS; Malcolm Pope Also Takes a Heat in New Bedford Regatta. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lichstein-quartet-plays-at-nyu.html | Lichstein Quartet Plays at N.Y.U. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/post-road-bus-service-expanded.html | Post Road Bus Service Expanded. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/corporation-reports-empire-steel-mohawk-carpet-mills-waldorf-system.html | CORPORATION REPORTS; Empire Steel. Mohawk Carpet Mills. Waldorf System. Diamond Match. Julius Kayser & Co. Maytag Company. Crown Cork and Seal. Rio Grande Oil Company. Thatcher Manufacturing Company. National Tea Company. Mengel Company. Bullard Company. Holland Furnace. National Cash Credit. Signode Steel Strapping. Ohio Seamless Tube. Sun Investing Company. Direct Control Valve. Grand Union Company. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/living-by-waste-courteous-new-yorkers-the-cost-of-defense-president.html | Living by Waste.; Courteous New Yorkers. THE COST OF DEFENSE. President Hoover's Statement Fails to Give Reasons. CURBING DELINQUENCY. Recreation Facilities Are Preferred to Police Supervision. A Place for Gaelic Literature. Mr. Empringham's Position. | True | ELMER DAVIS.MIDDLE-AGED SOUTHERNER.CARL GARDNER.MARIE COLLINS ROONEY.SEAMUS MacDERMOTT.ORVILLE S. POLAND. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/heads-lake-george-club-wb-woodbury-is-chosen-president-succeeding.html | HEADS LAKE GEORGE CLUB.; W.B. Woodbury Is Chosen President, Succeeding Louis F. Hyde. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/buys-in-yonkers-to-protect-view.html | Buys in Yonkers to Protect View. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/six-liners-are-due-to-arrive-today-four-from-southern-ports-and-two.html | SIX LINERS ARE DUE TO ARRIVE TODAY; Four From Southern Ports and Two From Europe--Olympic Among Those Coming. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/ten-manholes-explode-covers-blow-off-at-48th-street-and-sixth.html | TEN MANHOLES EXPLODE.; Covers Blow Off at 48th Street and Sixth Avenue--One Hits Trolley. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/2-druggists-seized-after-fire-kills-3-kansas-city-firemen-die-in.html | 2 DRUGGISTS SEIZED AFTER FIRE KILLS 3; Kansas City Firemen Die in Pharmacy Explosion--Boy's Story Leads to Arrests. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/surplus-theatre-sites-sold-for-over-2000000-by-radiokeithalbee.html | Surplus Theatre Sites Sold for Over $2,000,000 By Radio-Keith-Albee Interests to Bankers | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/saves-4-adrift-20-hours-ed-sterner-of-belmar-nj-takes-men-from.html | SAVES 4 ADRIFT 20 HOURS.; E.D. Sterner of Belmar, N.J., Takes Men From Disabled Boat. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/kiely-says-mail-lines-led-aerial-progress-postmaster-in-radio.html | KIELY SAYS MAIL LINES LED AERIAL PROGRESS; Postmaster, in Radio Speech, Declares They First AttractedCapital to Aviation. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bond-issue-plan-amended-committee-revises-financing-of-santa.html | BOND ISSUE PLAN AMENDED; Committee Revises Financing of Santa Cecilia Sugar. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/acquires-indiana-telegraph.html | Acquires Indiana Telegraph. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/raskob-turns-to-the-aviation-industry-buys-into-one-firm-and-may.html | Raskob Turns to the Aviation Industry; Buys Into One Firm and May Back Merger. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/louisianans-vote-today-third-district-to-elect-representative-to.html | LOUISIANANS VOTE TODAY.; Third District to Elect Representative to Succeed Late W.P. Martin. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/giants-buy-lucas-toledo-pitcher.html | Giants Buy Lucas, Toledo Pitcher. | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/testify-drsnook-described-killing-newspaper-reporters-relate-his.html | TESTIFY DR.SNOOK DESCRIBED KILLING; Newspaper Reporters Relate His Story of Slaying as Prosecutor Withholds Confession.DEFENSE QUIZZES CHEMISTState Witness Holds to His First Account of Tests--State WillRest Case Today. Tells of Quarrel. Says He Cannot Explain Act. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sees-threat-to-peace-in-elizabethan-ideas-prof-moon-at-hyannis.html | SEES THREAT TO PEACE IN ELIZABETHAN IDEAS; Prof. Moon at Hyannis Institute Says Economic Causes of War Are Growing. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leslie-faber-dead-actor-and-manager-artist-well-known-on-new-york.html | LESLIE FABER DEAD; ACTOR AND MANAGER; Artist Well Known on New York Stage Succumbs in London After Operation. CAPTURED BY FOE IN WAR Producer of "Candle Light," a London Success--Appeared Here in"Witness for the Defense." | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/names-50-to-teach-at-police-college-whalen-also-appoints-three.html | NAMES 50 TO TEACH AT POLICE COLLEGE; Whalen Also Appoints Three Civilians to a Permanent Advisory Council. WORK STARTS NEXT MONTH Men Assigned as Instructors Will Also Keep Regular Jobs --All Are Specialists. DETECTION TO BE STRESSED Students Will Learn Methods of Pickpockets and Auto Thieves and How to Quell Gang Wars. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/underwrites-sunray-oil-dillon-read-co-to-put-out-new-offering-to.html | UNDERWRITES SUNRAY OIL.; Dillon, Read & Co. to Put Out New Offering to Stockholders. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/democrats-to-vote-today-in-virginia-primary-is-viewed-as-test-of.html | DEMOCRATS TO VOTE TODAY IN VIRGINIA; Primary Is Viewed as Test of Bishop Cannon's Political Leadership. LEADERS ASK SOLID FRONT But Poll Is Expected to Be Light in Three-Cornered Race for Governor. Apathy May Cut Total. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/reds-lose-to-phils-7-to-6-drop-last-game-of-home-stand-despite-4run.html | REDS LOSE TO PHILS, 7 TO 6; Drop Last Game of Home Stand Despite 4-Run Rally in Ninth. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chester-arthur-improves-grandson-of-former-president-was-stricken.html | CHESTER ARTHUR IMPROVES; Grandson of Former President Was Stricken Here on World Trip. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wilsons-hit-tops-robins-in-16th-98-bounces-single-over-vances-head.html | WILSON'S HIT TOPS ROBINS IN 16TH, 9-8; Bounces Single Over Vance's Head to Score English With Winning Chicago Run. CUBS TIE FLOCK IN EIGHTH Brooklyn Breaks Away in Tenth, but Loses One-Run Margin-- Vance Is Second Relief. Herman Catch Prolongs Issue. Malone to Oppose Moss. | True | By Roscoe McGowen. Special To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bankers-reported-buyers-wall-street-realty-deal-is-said-to-involve.html | BANKERS REPORTED BUYERS; Wall Street Realty Deal Is Said to Involve Merger of Interests. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/whoopee-reopens-eddie-cantor-still-heads-cast-ruth-morgan-a.html | "WHOOPEE" REOPENS; Eddie Cantor Still Heads Cast-- Ruth Morgan a Newcomer. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mail-is-pouring-in-to-go-on-zeppelin-german-ship-and-american.html | MAIL IS POURING IN TO GO ON ZEPPELIN; GERMAN SHIP AND AMERICAN SISTER SIDE BY SIDE. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/secretary-wilbur-on-way-west.html | Secretary Wilbur on Way West. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/70-ordered-to-evict-shops-in-apartments-all-agree-to-end.html | 70 ORDERED TO EVICT SHOPS IN APARTMENTS; All Agree to End Residential Zone Violations as Deegan Pushes Drive in City. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/huge-scores-mark-english-cricket-nottinghamshire-tallies-409.html | HUGE SCORES MARK ENGLISH CRICKET; Nottinghamshire Tallies 409 Against 411 for 6 Wickets by Surrey. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/garrett-named-envoy-formal-announcement-is-made-he-will-be.html | GARRETT NAMED ENVOY.; Formal Announcement Is Made He Will Be Ambassador to Italy. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/whalen-promotes-26-more-detectives-second-group-in-a-week-picked-by.html | WHALEN PROMOTES 26 MORE DETECTIVES; Second Group in a Week Picked by Commissioner for Praise and Raise in Rank. 3 GET FIRST-GRADE RATING All Are Lauded for Efficient Work Before 300 Colleagues--Get Increases in Pay. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/albany-printing-plants-financed.html | Albany Printing Plants Financed. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/popularity-awards-made-in-jersey-jail-promoter-raises-funds-for.html | POPULARITY AWARDS MADE IN JERSEY JAIL; Promoter Raises Funds for Prizes After Contestants Cause His Arrest for Fraud. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/democrat-sought-by-the-fusionists-brooklynite-is-wanted-for-the.html | DEMOCRAT SOUGHT BY THE FUSIONISTS; Brooklynite Is Wanted for the Nomination for Post of Controller. LIVINGSTON HAS A CHOICE But He Keeps Silent-- LaGuardia Repeats Appeal to Business Groups to Suggest a Man. Appeals for Suggestions. Desmond Is Mentioned. Funds Sent to LaGuardia. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/inquiry-in-boys-drowning-his-33000-insurance-stirs-south-carolina.html | INQUIRY IN BOY'S DROWNING.; His $33,000 Insurance Stirs South Carolina Investigation. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/changes-in-companies-jc-evans-is-made-a-director-of-bastianblessing.html | CHANGES IN COMPANIES.; J.C. Evans Is Made a Director of Bastian-Blessing. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/auburn-fugitive-returns-to-prison-loyalty-to-warden-his-colonel-in.html | AUBURN FUGITIVE RETURNS TO PRISON; Loyalty to Warden, His Colonel in War, Brings Back Convict Who Fled Road Camp. TRUSTY SEIZED IN OHIO Another Who Left on Hearing of Riot Captured by Cleveland Police --11 Still Missing. Waited Till Pal Was Safe. Eleven Still Missing. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/berlin-views-vary-on-electric-deal-some-fear-domination-of-ae-g.html | BERLIN VIEWS VARY ON ELECTRIC DEAL; Some Fear Domination of A.E.G. Affairs by Entrance of the General Electric. OTHERS SEE WORKING UNION Closer Relations Are Held as Step Toward Ending Rivalry for World's Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/review-of-the-day-in-realty-market-trading-light-and-only-a-few.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light and Only a Few Minor Transactions Reported Closed. TWO BLOCK DEALS PENDING Operator Resells East 72d St. Dwelling Held at $150,000-- South St. Plot Enlarged. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/maps-traffic-plan-to-cut-auto-deaths-regional-body-would-detour.html | MAPS TRAFFIC PLAN TO CUT AUTO DEATHS; Regional Body Would Detour Cars From Home Sections to Safeguard Children. ASKS AID OF ALL PARENTS Holds Scientific Routing Necessary Step in Reducing Toll Put at 5,000 Lives Annually. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wrecked-on-maine-island-crew-abandon-bear-river-ns-schooner-paliane.html | WRECKED ON MAINE ISLAND; Crew Abandon Bear River (N.S.) Schooner Paliane. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-use-boxer-funds-as-aid-for-railway-american-trade-commissioner.html | TO USE BOXER FUNDS AS AID FOR RAILWAY; American Trade Commissioner Reports Action by Councils of Kuomintang. OPEN BIDDING EXPECTED Thought Likely British Materials Will Be Stipulated for Canton. Hankow Work. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/indictment-near-in-city-trust-case-former-employe-of-bank-to-be.html | INDICTMENT NEAR IN CITY TRUST CASE; Former Employe of Bank to Be Accused of Forgery in Six Counts. SIX WITNESSES ARE HEARD Pecora Says Judge Mancuso Probably Will Not Be CalledTill Next Week. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/went-to-see-family-in-ohio-told-guards-he-was-going.html | Went to See Family in Ohio.; Told Guards He Was Going. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/split-in-vare-forces-in-philadelphia-looms-dugan-candidacy-for.html | SPLIT IN VARE FORCES IN PHILADELPHIA LOOMS; Dugan Candidacy for Register of Wills Expected to Set Up Faction Under Mackey. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/maniu-to-assail-liberals-prepares-manifesto-to-rumanian-people-to.html | MANIU TO ASSAIL LIBERALS.; Prepares Manifesto to Rumanian People to Expose Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/forester-in-westchester-county-to-name-officer-to-care-for-trees.html | FORESTER IN WESTCHESTER; County to Name Officer to Care for Trees and Beautify Roads. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/american-falls-to-death-in-chile.html | American Falls to Death in Chile. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dorothy-stones-role-takes-leading-part-in-show-girl-given-up-by.html | DOROTHY STONE'S ROLE.; Takes Leading Part in "Show Girl," Given Up by Ruby Jolson. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/thug-binds-2-robs-shop-armed-man-flees-with-60-from-third-avenue.html | THUG BINDS 2, ROBS SHOP.; Armed Man Flees With $60 From Third Avenue Chain Store. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tells-of-congo-famine-commander-thompson-back-on-conte-grande-says.html | TELLS OF CONGO FAMINE.; Commander Thompson, Back on Conte Grande, Says Thousands Die. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/jm-gilroys-burial-today-was-boyhood-friend-of-exgovernor-smith-of.html | J.M. GILROY'S BURIAL TODAY; Was Boyhood Friend of Ex-Governor Smith of New York. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/central-american-mines-sale-voted.html | Central American Mines' Sale Voted | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/m-smith-and-driggs-win-golf-tourney-score-a-70-for-first-place-in-a.html | M. SMITH AND DRIGGS WIN GOLF TOURNEY; Score a 70 for First Place in Annual Pro-Amateur Play at Salisbury. TWO PAIRS TIE FOR SECOND Hughes and Wilkins and Nichols and Moffett on Heels of Victors With 71s. | True | By William D. Richardson. Special To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 31. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/italianamericans.html | ITALIAN-AMERICANS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/yacht-adrift-with-none-aboard-and-table-set-proves-runaway.html | Yacht Adrift With None Aboard And Table Set Proves Runaway | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/raw-silk-futures-easier-sales-total-285-bales-for-day-on-the.html | RAW SILK FUTURES EASIER.; Sales Total 285 Bales for Day on the National Exchange. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/urges-radio-waves-as-aid-to-aviation-commissioner-la-fount-says.html | URGES RADIO WAVES AS AID TO AVIATION; Commissioner La Fount Says Rapid Strides on Western Airways Demand Action. OIL RESEARCH WAVES ASKED Two Companies Here Seek Ten Portable Stations for Use inPetroleum Exploration. Found Cooperation in Work. Ask Waves for Oil Exploration. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/search-ontario-lake-for-new-york-youth-parties-in-boats-and-plane.html | SEARCH ONTARIO LAKE FOR NEW YORK YOUTH; Parties in Boats and Plane Fail to Find F.D. Mack, Believed Drowned at Timagami. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/big-entry-for-maryland-regatta.html | Big Entry for Maryland Regatta. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/murderer-is-stabbed-in-jersey-state-prison-seriously-wounded-as-he.html | MURDERER IS STABBED IN JERSEY STATE PRISON; Seriously Wounded as He Watches Boxing Match--Guards Unable to Find Weapon. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-jadwin-to-retire-army-engineers-chief-to-quit-post-tomorrow.html | GENERAL JADWIN TO RETIRE.; Army Engineers' Chief to Quit Post Tomorrow Because of Age. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/insull-shares-drop-sharply-in-chicago-heavy-selling-wave-depresses.html | INSULL SHARES DROP SHARPLY IN CHICAGO; Heavy Selling Wave Depresses Utility Investments and Its Allied Stocks 2 to 33 Points. FORCES A HALT IN TRADING On Resumption, Leading Issue Falls 19 Points on Day--Break in Boom Hits Prices Here. General Sweep Downward. Most Utilities Doubled or Tripled. INSULL SHARES DROP SHARPLY IN CHICAGO Heavy Buying in Past Week. Sharp Decline in Wall Street. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/newark-bows-126-7-homers-in-game-loepp-neun-and-bool-of-orioles-hit.html | NEWARK BOWS, 12-6; 7 HOMERS IN GAME; Loepp, Neun and Bool of Orioles Hit Two Each and Lutzke Connects for Bears. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wife-gone-he-starves-man-collapses-after-hunger-strike-lasting-a.html | WIFE GONE, HE STARVES.; Man Collapses After Hunger Strike Lasting a Week. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-wa-harriman-gets-paris-divorce-mrs-dorsay-palmer-wins-decree.html | MRS. W.A. HARRIMAN GETS PARIS DIVORCE; Mrs. Dorsay Palmer Wins Decree From Grandson of the Late Social Leader of Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-fascists-and-reds-clash.html | German Fascists and "Reds" Clash. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/laura-c-towne-engaged-to-wed-lieut-com-carey-usn-edith-bamford.html | LAURA C. TOWNE ENGAGED.; To Wed Lieut. Com. Carey, U.S.N. --Edith Bamford Betrothed. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/genaro-loses-to-davies.html | Genaro Loses to Davies. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/suggests-arbiters-in-cemetery-strike-father-dineen-would-have.html | SUGGESTS ARBITERS IN CEMETERY STRIKE; Father Dineen Would Have Governor Name Supreme Court Justice and Two Others. UNION AGENT CONCILIATORY Says He Does Not See Why Settlement Lags if Both Sides Want It--Wynne Seeks Peace. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/eleven-new-types-of-planes-approved-commerce-unit-brings-total-of.html | ELEVEN NEW TYPES OF PLANES APPROVED; Commerce Unit Brings Total of Certificates Issued for Aircraft Models to 190. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/real-risings-alarm-colombia-with-10-dead-cavalry-involved-reserves.html | Real Risings Alarm Colombia, With 10 Dead; Cavalry Involved, Reserves May Be Called | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/gaffsman-is-victor-in-driving-finish-seagram-stable-entry-beats.html | GAFFSMAN IS VICTOR IN DRIVING FINISH; Seagram Stable Entry Beats Fortunate Girl in Feature Race of Kenilworth. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/work-sets-sept-9-to-name-successor-republican-leaders-confident.html | WORK SETS SEPT. 9 TO NAME SUCCESSOR; Republican Leaders Confident Huston Will Be Picked to Head Committee. MEETING AT THE CAPITAL Retiring Chairman, in Denver, Lists Other Posts Which Will Be Filled. SOUTHERN CHOICE BACKED Mrs. Scranton Believed Likely to Be Named to Second Vice Chairmanship of Group. Support Southerner Choice. Huston is Close to Hoover. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/long-island-train-kills-2-riverhead-man-and-wife-in-truck-hit-at.html | LONG ISLAND TRAIN KILLS 2.; Riverhead Man and Wife in Truck Hit at Crossing. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hide-futures-are-quiet-trading-here-scattered-owing-to-outside.html | HIDE FUTURES ARE QUIET.; Trading Here Scattered, Owing to Outside Market's Dullness. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-england-trawlers-in-collision.html | New England Trawlers in Collision. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/canada-fears-effect-of-fish-tariff-rises-ottawa-department-notes-in.html | CANADA FEARS EFFECT OF FISH TARIFF RISES; Ottawa Department Notes Increases in These Duties in Pending Measure. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/seek-stay-on-bus-ruling-pennsylvania-and-reading-roads-seek-parity.html | SEEK STAY ON BUS RULING.; Pennsylvania and Reading Roads Seek Parity With Public Service. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/priest-gets-lower-post-yugoslav-minister-of-railways-is-removed-by.html | PRIEST GETS LOWER POST.; Yugoslav Minister of Railways Is Removed by King Alexander. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-envoys-firm-on-evacuation-issue-will-demand-that-rhineland.html | GERMAN ENVOYS FIRM ON EVACUATION ISSUE; Will Demand That Rhineland Be Treated Independently of Reparations Settlement. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/calls-zeppelin-too-slow-burney-says-commercial-craft-must-average.html | CALLS ZEPPELIN TOO SLOW.; Burney Says Commercial Craft Must Average 90 Miles an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/senators-21-hits-rout-tigers-21-to-5-rice-and-myer-of-washington.html | SENATORS' 21 HITS ROUT TIGERS, 21 TO 5; Rice and Myer of Washington Lead Attack, Each Crossing Plate Four Times. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-yachts-missing-in-block-island-race-camilla-and-quivette.html | TWO YACHTS MISSING IN BLOCK ISLAND RACE; Camilla and Quivette Believed Safe, However--Many Craft Forced Into Port by Wind. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/south-bay-cruise-will-start-today-large-fleet-anchors-off.html | SOUTH BAY CRUISE WILL START TODAY; Large Fleet Anchors Off UnquaCorinthian Club--FirstEvent at Babylon. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/belgrade-to-seek-vatican-concordat.html | Belgrade to Seek Vatican Concordat. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/fail-to-land-liquor-here-prague-smuggling-syndicate-disclosed-in.html | FAIL TO LAND LIQUOR HERE.; Prague Smuggling Syndicate Disclosed in Stockholders' Suit. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/osgood-loses-at-net-seeded-player-bows-to-henriques-in-yonkers.html | OSGOOD LOSES AT NET.; Seeded Player Bows to Henriques in Yonkers Title Tourney. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/terminal-gets-air-mail-box.html | Terminal Gets Air Mail Box. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-extend-air-mail-south-of-vera-cruz-link-will-be-made-with.html | TO EXTEND AIR MAIL SOUTH OF VERA CRUZ; Link Will Be Made With Present Central American Service in Guatemala. MORE SHORT LINES HERE Old Section of Postal Laws Is Relied Upon to Enable Desired Expansion. Vera Cruz Now Terminus. More Short Lines Likely. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/padlocks-glens-falls-bar-federal-court-issues-decree-hitting-inn-on.html | PADLOCKS GLENS FALLS BAR; Federal Court Issues Decree Hitting Inn on Lake George Road. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/westchester-board-faces-state-inquiry-into-948000-deal-governor.html | WESTCHESTER BOARD FACES STATE INQUIRY INTO $948,000 DEAL; Governor Said to Have Asked Untermyer to Investigate Buying of White Plains Site.HIS ACCEPTANCE PREDICTED$500,000 Waste Is Charged byCaptain Brady, Who Says Land Is Worth $456,000. AREA 60,000 SQUARE FEET Democrats Fought Purchase and Asked Roosevelt to Act--MoreFunds Voted. Announcement Likely Tomorrow. Charges $500,000 Waste. WESTCHESTER BOARD FACES STATE INQUIRY | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/describes-wreck-of-princes-yacht-rochester-woman-swam-from-vessel.html | DESCRIBES WRECK OF PRINCE'S YACHT; Rochester Woman Swam From Vessel Which Struck Rock on Norwegian Coast. IT FOUNDERED IN 5 MINUTES Miss Margaret Woolf, in Paris, Gives Vivid Account of Escape With Prince Ibrahim and Wife. Night Was Calm and Sea Still. None Thought of Life Belts. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/police-department.html | Police Department. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/other-manhattan-sales-second-avenue-corners-at-14th-and-96th.html | OTHER MANHATTAN SALES.; Second Avenue Corners at 14th and 96th Streets Bought. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-die-as-street-car-hits-auto.html | Two Die as Street Car Hits Auto. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/buffalo-man-ends-life-at-niagara.html | Buffalo Man Ends Life at Niagara | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cost-of-running-hoboken-general-city-payments-in-1928-amounted-to.html | COST OF RUNNING HOBOKEN.; General City Payments in 1928 Amounted to $48.42 Per Capita. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/progress-of-china-told-at-northfield-native-preacher-at-conference.html | PROGRESS OF CHINA TOLD AT NORTHFIELD; Native Preacher at Conference Says Country Is Now United for Building Program. | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/graf-zeppelin-refueled-and-tuned-for-world-trip-off-tomorrow.html | GRAF ZEPPELIN REFUELED AND TUNED FOR WORLD TRIP; OFF TOMORROW MIDNIGHT; ONLY-WEATHER IS IN DOUBT Engines Are Tested and the Great Ship Is Groomed. 18 BOOKED ON RETURN TRIP Some to Continue on Cruise of 21,700 Miles--Three Stops to Be Made. 100,000 INSPECT AIR LINER See Work Rushed to Fill Fuel Tanks--Eckener Calls Regular Service Only a Hope. Only Weather Is in Doubt. Guard Against Sparks. Eckener a Luncheon Guest. Stronger, Swifter Ships Needed. Avoids the Sightseers. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/assollants-romance-reported-in-trouble-flier-wedded-in-maine-knows.html | ASSOLLANT'S ROMANCE REPORTED IN TROUBLE; Flier Wedded in Maine Knows No English and His Wife Speaks No French. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/coffee-exchange-seats-up-500.html | Coffee Exchange Seats Up $500. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/believe-more-dead-in-ostend-disaster-20-to-50-excursionists-swept.html | BELIEVE MORE DEAD IN OSTEND DISASTER; 20 to 50 Excursionists Swept to Sea in Harbor Collision--Divers Search in Vain. CAPTAIN REPORTED DYING Denies Charge of Rescued Sunken Craft Was Overcrowded--Police Hunt Captain of Other Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cowes-races-start-1000-boats-there-ten-countries-are-represented-as.html | COWES RACES START; 1,000 BOATS THERE; Ten Countries Are Represented as 15,000 See Famous Event Open in England. LIPTON'S YACHT IS BEATEN His Shamrock IV Loses to Lulworth in Close Test--Two American Craft Entered. | True | By Edward P. Borden. Wireless To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hospital-eviction-set-for-august-31-order-signed-as-panamerican-and.html | HOSPITAL EVICTION SET FOR AUGUST 31; Order Signed as Pan-American and Owners of Building Remain Deadlocked on Terms. OTHER QUARTERS SOUGHT Plans Under Way for Medical Centre for Spanish-Speaking Patients, Nurses and Doctors. Declined to Sign Stipulation Hospital Seeking Quarters. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/vermonter-held-for-kiling-father.html | Vermonter Held for Kiling Father. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/austin-extended-to-defeat-fischer-british-star-is-carried-to-deuce.html | AUSTIN EXTENDED TO DEFEAT FISCHER; British Star Is Carried to Deuce Sets Before Triumphing in Southampton Tennis. DOEG BEATS KYNASTON New Yorker Puts Up Stiff Battle, However--Olliff Eliminates Feibleman, 6-1, 6-3. Doeg Has Hard Battle. Olliff Defeats Feibleman. THE SUMMARIES. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/transatlantic-airships.html | TRANSATLANTIC AIRSHIPS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-besant-loyal-to-krishnamurti-patron-of-world-teacher-says.html | MRS. BESANT LOYAL TO KRISHNAMURTI; Patron of 'World Teacher' Says Dissolution of Star of East Order Seems Logical. 3,000 PILGRIMS AT DINNER Leader Declares at Holland Meeting That Organization Is Useless for Chaotic Individuals. Mrs. Besant Still Loyal. Dissolution Surprised Pilgrims. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/20mile-savannah-swim-georgian-goes-from-city-hall-dock-down-river.html | 20-MILE SAVANNAH SWIM.; Georgian Goes From City Hall Dock Down River to the Ocean. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pullman-company-shows-gain.html | Pullman Company Shows Gain. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/big-slates-and-little.html | BIG SLATES AND LITTLE. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/quakes-alarm-chileans-shocks-at-santiago-valparaiso-and-other.html | QUAKES ALARM CHILEANS.; Shocks at Santiago, Valparaiso and Other Places—Damage Slight. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tin-market-narrow-prices-show-little-change-with-london-exchange.html | TIN MARKET NARROW.; Prices Show Little Change, With London Exchange Closed. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/indict-chang-tsungchang-chinese-demand-extradition-from-japan-in.html | INDICT CHANG TSUNG-CHANG; Chinese Demand Extradition From Japan in Killing of Prince. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/peace-pledged-in-chicago.html | Peace Pledged in Chicago. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-aviator-killed-wilhelm-hoffmann-falls-3000-feet-at-paris.html | GERMAN AVIATOR KILLED.; Wilhelm Hoffmann Falls 3,000 Feet at Paris When Plane Wing Breaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bronx-properties-sold-taxpayer-with-ten-stores-on-169th-street.html | BRONX PROPERTIES SOLD; Taxpayer With Ten Stores on 169th Street Corner Sold. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-obstacles-to-bout-detroit-now-not-likely-to-get.html | NEW OBSTACLES TO BOUT.; Detroit Now Not Likely to Get Schmeling-Sharkey Match. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/harry-richman-summoned-federal-court-at-pittsburgh-acts-on-dancers.html | HARRY RICHMAN SUMMONED; Federal Court at Pittsburgh Acts on Dancer's Charge. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/william-bloodgood-member-of-old-new-york-family-dies-at-boothbay.html | WILLIAM BLOODGOOD.; Member of Old New York Family Dies at Boothbay Harbor, Me. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lloyd-george-assails-tory-tariff-policy-londons-wealth-rests-on.html | LLOYD GEORGE ASSAILS TORY TARIFF POLICY; London's Wealth Rests on Free Trade, He Says in Letter to Twickenham Candidate. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/britain-expects-plan-will-win-at-hague-delegations-will-bargain-for.html | BRITAIN EXPECTS PLAN WILL WIN AT HAGUE; Delegations Will Bargain for New Allocations and Evacuation of Rhineland. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/filling-stations-will-add-hot-dog-and-soda-sidelines.html | Filling Stations Will Add Hot Dog and Soda Sidelines | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/braves-stop-cards-with-50-shutout-end-st-louiss-fivegame-winning-st.html | BRAVES STOP CARDS WITH 5-0 SHUTOUT; End St. Louis's Five-Game Winning Streak as Jones YieldsOnly Three Hits.HAINES IS POUNDED HARD Allows All of Boston's Runs BeforeGiving Way in Fifth--Alexanderto Seek Record Today. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/oil-well-blast-kills-3-rumanian-blaze-raging-2-months-spreads-to.html | OIL WELL BLAST KILLS 3.; Rumanian Blaze, Raging 2 Months, Spreads to Other Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hammell-advances-in-clay-court-play-eliminates-von-seldeneck-61-61.html | HAMMELL ADVANCES IN CLAY COURT PLAY; Eliminates Von Seldeneck, 6-1, 6-1, in Opening Match of Eastern Championship. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-bronze-plans-expansion.html | General Bronze Plans Expansion. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/french-are-confident-of-young-plan-parley-briands-delegation-to-the.html | FRENCH ARE CONFIDENT OF YOUNG PLAN PARLEY; Briand's Delegation To The Hague Leaves in Best of Humor Because of Strong Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dutch-exporting-leather-industry-forced-into-being-by-war-aided-by.html | DUTCH EXPORTING LEATHER; Industry Forced Into Being by War Aided by German Capital. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/canzoneri-to-box-morgan-will-try-for-junior-lightweight-title-in.html | CANZONERI TO BOX MORGAN.; Will Try for Junior Lightweight Title in Chicago Sept. 6. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/approve-hospital-plans-westchester-supervisors-to-take-bid-on.html | APPROVE HOSPITAL PLANS; Westchester Supervisors to Take Bid on Tuberculosis Institution. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-hanover-wins-sweeps-takes-captures-the-rainy-day-one-of.html | GENERAL HANOVER WINS SWEEPS TAKES; Captures the Rainy Day, One of Grand Circuit Features, at Cleveland. LEGALITY ALSO A VICTOR Takes the Home Brew While Enoch Guy Gets Pace--Betting Discontinued. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/young-plan-envoys-clash-on-chairman-on-eve-of-meeting-bitter.html | YOUNG PLAN ENVOYS CLASH ON CHAIRMAN ON EVE OF MEETING; Bitter Dispute Over a Site for Conference Repeated at First Gathering at The Hague. BRITISH CALM THE STRIFE Belgian to Preside Today, and Honor Then Will Rotate Among Various Chiefs. BARGAINING SPIRIT STRONG But Long Diplomatic Battle Is Not Expected to Endanger Approval of Reparations Accord. Bargaining Spirit Predominates. First Clash Over Chairman. Clashes Will Prolong Parley. YOUNG PLAN ENVOYS CLASH ON CHAIRMAN Prepare Fight to Finish. 200 Statesmen at The Hague. British Demands Minimized. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-samantha-reynolds-brush.html | Miss Samantha Reynolds Brush. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-electric-bonus-1825832.html | General Electric Bonus $1,825,832. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/danish-king-on-american-cruiser.html | Danish King on American Cruiser. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/farms-ship-wheat-in-record-volume-on-50cent-rise-since-june-1.html | FARMS SHIP WHEAT IN RECORD VOLUME; On 50-Cent Rise Since June 1, 137,387,000 Bushels Are Flowing to Markets. WARNING AS TO DUMPING McKelvie Sees Problem for Farm Board--Price Off 13 Cents in Week. FARMS SHIP WHEAT IN RECORD VOLUME McKelvie Sees Loss in "Dumping." | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/inwood-man-shot-dead-victim-had-been-witness-against-neighbor.html | INWOOD MAN SHOT DEAD.; Victim Had Been Witness Against Neighbor Convicted of Extortion. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/title-and-trust-merger-consolidation-of-three-companies-in-texas.html | TITLE AND TRUST MERGER.; Consolidation of Three Companies in Texas Announced Here. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/add-5-emergency-trucks-whalen-says-police-reserve-duty-may-be.html | ADD 5 EMERGENCY TRUCKS.; Whalen Says Police Reserve Duty May Be Eliminated. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/aids-mckinley-park-road-secretary-wilbur-acts-to-assure-completion.html | AIDS McKINLEY PARK ROAD.; Secretary Wilbur Acts to Assure Completion of Project in Two Years. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hits-beet-sugar-men-as-selfish-in-tariff-head-of-cuban-exports.html | HITS BEET SUGAR MEN AS SELFISH IN TARIFF; Head of Cuban Exports Agency Is Coming Here to Obtain Higher Preferentials. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/honduras-ratifies-antiwar-pact.html | Honduras Ratifies Anti-War Pact. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/expects-the-world-to-turn-to-fascism-count-elia-in-williams-address.html | EXPECTS THE WORLD TO TURN TO FASCISM; Count Elia, in Williams Address, Says Nations in 'Decadence Will Look to Italy. VISION OF AIR TRADE LINES Warner and Guggenheim Tell the Institute of Aviation Advance, Linking the Americas. Britain Centring on Premiership. Aircraft in Latin Relations. State Department Publicity. Elia Expects Fascism to Spread. Idea of Press Dedicated to Nation. Warner Urges Air Tourist Pact. Guggenheim Predicts Fruit by Plane Tariff Board Unity Advocated. Trend to National Tariff Policy. Aims of Soviet's Trade Monopoly. | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/us-lines-joins-owners-associations-membership-now-represents.html | U.S. LINES JOINS OWNERS.; Association's Membership Now Represents 4,000,000 Gross Tonnage. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/island-treaty-drafted-continues-british-rule-in-united-statesowned.html | ISLAND TREATY DRAFTED.; Continues British Rule in United States-Owned Turtle Group. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/meet-on-fall-fashions-hahn-and-parrish-groups-analyze-trends-for.html | MEET ON FALL FASHIONS.; Hahn and Parrish Groups Analyze Trends for New Season. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/national-forests-menaced-by-fires-hundreds-of-men-fight-flames.html | NATIONAL FORESTS MENACED BY FIRES; Hundreds Of Men Fight Flames Spreading Over 12,000 Acres in Chelan and Ranier Areas. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/head-of-4-concerns-indicted-in-mail-fraud-john-c-hoshor-is-accused.html | HEAD OF 4 CONCERNS INDICTED IN MAIL FRAUD; John C. Hoshor Is Accused of Stock-Selling Swindle--His Companies Named Defendants. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/yanks-face-turn-in-pennant-chase-champions-find-themselves-in.html | YANKS FACE TURN IN PENNANT CHASE; Champions Find Themselves in Position Held by Athletics at This Time Last Year. CLOSE HOME STAND TODAY Meet Senators in Twin Bill, Then Jump to Philadelphia for Three Games Before Starting West. | True | By William E. Brandt. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/longdistance-bad-manners.html | LONG-DISTANCE BAD MANNERS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/completes-hop-to-india-duchess-of-bedford-left-england-fridaystarts.html | COMPLETES HOP TO INDIA.; Duchess of Bedford Left England Friday--Starts Back Today. | True | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/ice-patrol-ends-for-year-cutters-guarded-north-atlantic-lanes-month.html | ICE PATROL ENDS FOR YEAR.; Cutters Guarded North Atlantic Lanes Month Longer Than Usual. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wheat-goes-lower-on-record-supply-vast-accumulations-of-cash-grain.html | WHEAT GOES LOWER ON RECORD SUPPLY; Vast Accumulations of Cash Grain at Terminals Lead to Liquidation. VISIBLE STOCK UP SHARPLY Corn, After a Weak Opening, Gains in Strength, but the Close Finds Prices Down. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/scouts-play-in-mud-and-give-a-pageant-visitors-crowd-camp-on.html | SCOUTS PLAY IN MUD AND GIVE A PAGEANT; Visitors Crowd Camp on British Holiday, Though Rain Falls Incessantly. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/weather-reports-cause-cotton-drop-prices-decline-5-to-12-points-as.html | WEATHER REPORTS CAUSE COTTON DROP; Prices Decline 5 to 12 Points as Conditions Improve in Atlantic States. HOLIDAY AT LIVERPOOL Three Private Crop Estimates Put Total at Less Than 15,500,000 Bales. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pinchots-yacht-damaged-exgovernor-of-pennsylvania-will-put-in-at.html | PINCHOT'S YACHT DAMAGED.; Ex-Governor of Pennsylvania Will Put in at Balboa for Repairs. | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/settlement-fades-in-british-strike-lancashire-mill-workers-refuse.html | SETTLEMENT FADES IN BRITISH STRIKE; Lancashire Mill Workers Refuse Any Negotiations Based on Wage Cut. MAYORS REMAIN HOPEFUL Ten Executives of Cotton Mill Towns Continue Efforts to End Labor Conflict. 120,000 Maintain Calcutta Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rollsroyce-calls-car-story-inaccurate-says-london-description-is.html | ROLLS-ROYCE CALLS CAR STORY INACCURATE; Says London Description Is Unauthorized—Company Is Always Experimenting. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/oil-concerns-get-planes-standard-of-ohio-and-haynes-to-use-aviation.html | OIL CONCERNS GET PLANES.; Standard of Ohio and Haynes to Use Aviation in Business. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/players-of-the-game-betty-nuthalla-tennis-star-at-eighteen-began-to.html | Players of the Game; Betty Nuthall—A Tennis Star at Eighteen Began to Play at Seven. No Curls, But Captivating. Then Came The Deluge. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/admits-fighting-missing-dry-agent-jm-heath-detroit-engineer-says-he.html | ADMITS FIGHTING MISSING DRY AGENT; J.M. Heath, Detroit Engineer, Says He and R.J. Sandlands Fell Overboard in Scuffle. WILL SURRENDER TODAY He Asserts Officer Failed to Identify Himself When He BoardedSpeed Craft. River Searched for Body. Both Fell Overboard, He Says. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/county-legion-head-opposes-poppy-day-lawson-reelected-at-convention.html | COUNTY LEGION HEAD OPPOSES 'POPPY DAY;' Lawson, Re-elected at Convention Would End Drive for Funds --Other Officers Chosen. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/paris-and-berlin-stock-exchanges-french-market-has-dull-day-due-in.html | PARIS AND BERLIN STOCK EXCHANGES; French Market Has Dull Day, Due in Part to Business Holiday in London.RENTES DECLINE SLIGHTLY German Boerse Listless, With theException of Activity in Electrical Group. Paris Closing Prices. German Electricals Advance. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/athletics-divide-win-final-in-12th-drop-first-to-the-browns-64-but.html | ATHLETICS DIVIDE; WIN FINAL IN 12TH; Drop First to the Browns, 6-4, but Take Nightcap, 8-7, After Tying It in 9th. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chicago-brokerage-firms-merge.html | Chicago Brokerage Firms' Merge. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/emile-berliner-buried-simple-services-are-held-for-the-famous.html | EMILE BERLINER BURIED.; Simple Services Are Held for the Famous Inventor. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/game-law-chart-issued-federal-poster-shows-192930-hunting-seasons.html | GAME LAW CHART ISSUED.; Federal Poster Shows 1929-30 Hunting Seasons of Continent. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/245-record-entry-start-today-in-western-junior-golf-play.html | 245, Record Entry, Start Today In Western Junior Golf Play | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/drops-offset-rises-in-the-bond-market-a-t-t-comes-within-fraction.html | DROPS OFFSET RISES IN THE BOND MARKET; A. T. & T. Comes Within Fraction of Previous High, but FallsOff--I. T. & T. Unchanged.FOREIGN SECURITIES DULLMost Price Changes Are of MinorImportance--United States Government Issues Quiet. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/panama-to-study-investment-here-president-names-commission-to.html | PANAMA TO STUDY INVESTMENT HERE; President Names Commission to Investigate Status of Fund of $6,000,000. OBTAINED FOR CANAL RIGHT Money Was Placed in Hands of New York Agents Soon After Founding of Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/duces-daughter-opens-fascist-house.html | Duce's Daughter Opens Fascist House. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-be-costa-rican-host-admiral-campbell-willreturn-courtesies-shown.html | TO BE COSTA RICAN HOST.; Admiral Campbell Will-Return Courtesies Shown to Him Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/griffithsmurphy-bout-postponed.html | Griffiths-Murphy Bout Postponed. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/swiss-building-giant-dam-it-will-be-part-of-biggest-european.html | SWISS BUILDING GIANT DAM.; It Will Be Part of Biggest European Water-Power Electric Plant. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/asks-stock-issue-permit-long-island-road-files-plea-for-14997750.html | ASKS STOCK ISSUE PERMIT.; Long Island Road Files Plea for $14,997,750 With I.C.C. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shot-kills-army-officer-capt-dr-blakely-a-victim-of-accident-in.html | SHOT KILLS ARMY OFFICER.; Capt. D.R. Blakely a Victim of Accident in Hawaii. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/six-convicts-steal-engine-for-escape-inmates-of-louisiana-penal.html | SIX CONVICTS STEAL ENGINE FOR ESCAPE; Inmates of Louisiana Penal Farm Capght in Hills After Abandoning Locomotive. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/airport-for-westchester-supervisors-vote-53000-to-buy-land-near.html | AIRPORT FOR WESTCHESTER; Supervisors Vote $53,000 to Buy Land Near Croton Point Park. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/labor-party-logic-choppers.html | LABOR PARTY LOGIC CHOPPERS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bantam-conn-fire-loss-150000.html | Bantam, Conn., Fire Loss $150,000. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chocolate-to-meet-singer-on-aug-29-rival-stars-signed-by-garden-to.html | CHOCOLATE TO MEET SINGER ON AUG. 29; Rival Stars Signed by Garden to Box at Polo Grounds in 12-Round Contest. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/science-preserve-created-in-belgian-congo-king-albert-sets-aside.html | Science Preserve Created in Belgian Congo; King Albert Sets Aside Area of 800,000 Acres | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-schwimer-to-return-plans-to-come-here-in-october-under-reentry.html | MRS. SCHWIMER TO RETURN; Plans to Come Here in October Under Re-Entry Permit. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/zeppelin-men-to-speak-over-wrny.html | Zeppelin Men to Speak Over WRNY. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/black-is-home-first-in-philadelphia-race-newark-bike-star-wins.html | BLACK IS HOME FIRST IN PHILADELPHIA RACE; Newark Bike Star Wins Alternance Event at Municipal Stadium --Hanley Second. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/a-new-point-about-whales-disclosed-by-captain-irving.html | A New Point About Whales Disclosed by Captain Irving | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/heads-housing-delegation-lawrence-veiller-will-lead-group-going-to.html | HEADS HOUSING DELEGATION; Lawrence Veiller Will Lead Group Going to Congress in Rome. | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/national-city-bank-opens-in-mexico-city-first-branch-there-hailed.html | NATIONAL CITY BANK OPENS IN MEXICO CITY; First Branch There Hailed as Indicating New Stability for the Country. DINNER CELEBRATES EVENT Ambassador Morrow and Nation's Business Leaders Attend--Office Is Firm's 100th Foreign One. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/root-teaches-mexico-us-football-game-former-yale-coach-acts-as.html | ROOT TEACHES MEXICO U.S. FOOTBALL GAME; Former Yale Coach Acts as Mentor to Students--Received by Ambassador Morrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/peru-reelects-leguia-president-unopposed-chosen-for-fiveyear-term.html | PERU RE-ELECTS LEGUIA.; President, Unopposed, Chosen for Five-Year Term. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/goldberg-victor-over-h-singer-victorious-pair-in.html | GOLDBERG VICTOR OVER H. SINGER; VICTORIOUS PAIR IN PROFESSIONAL-AMATEUR GOLF TOURNAMENT AT SALISBURY | True | Times Wide World Photo.Times Wide World Photo. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/english-star-takes-final-at-maidstone-mrs-shepherdbarron-shows-fine.html | ENGLISH STAR TAKES FINAL AT MAIDSTONE; Mrs. Shepherd-Barron Shows Fine Strategy to Down Miss Gladman, 6-2, 7-5. MISS WILLS GAINS TRIUMPH Pairs With Miss Cross to Beat Miss Nuthall and Mrs. Watson, 6-3, 6-0. MAKES MANY SERVICE ACES Her Whole Game in the Doubles Final Is Marked by Brilliant Precision. Lacks Usual Concentration. Plays Fine Short Court Game. May Announce Team Today. ENGLISH STAR WINS MAIDSTONE FINAL | True | By Allison Danzig. Special To the New York Times.times Wide World Photo.times Wide World Photos. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/giants-assaults-beat-pirates-1110-homers-by-ofarrell-terry-triples.html | GIANTS' ASSAULTS BEAT PIRATES, 11-10; Homers by O'Farrell, Terry; Triples by Fullis, Leach; Double by Ott Bring Runs. OTT'S THROW SAVES GAME Toss to Plate Ends Pittsburgh's Rally and Contest After Five Tallies Are Scored. Giants Take Big Lead. Pirates Get Five Tallies. | True | By John Drebinger. Special To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-gifford-gets-divorce-at-reno-wife-of-american-telephone-head.html | MRS. GIFFORD GETS DIVORCE AT RENO; Wife of American Telephone Head Charged He Neglected Home for Business. PUT COMPANY BEFORE HER Decree Gives Mrs. Gifford Custody of Two Children Now--In Father's Care for Schooling. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/seeks-to-end-16-crossings-westchester-engineer-submits-list-for.html | SEEKS TO END 16 CROSSINGS; Westchester Engineer Submits List for Elimination in 1930. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/florida-bank-closed-old-orlando-institution-is-taken-over-by-state.html | FLORIDA BANK CLOSED.; Old Orlando Institution Is Taken Over by State Officers. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/truck-helper-held-in-boys-death.html | Truck Helper Held in Boy's Death. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mercury-drops-to-56-degrees-in-coldest-aug-5-here.html | Mercury Drops to 56 Degrees In Coldest Aug. 5 Here | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hindenburg-congratulates-eckener.html | Hindenburg Congratulates Eckener. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boxer-detained-on-ship-smith-english-heavyweight-held-for-ellis.html | BOXER DETAINED ON SHIP.; Smith, English Heavyweight, Held for Ellis Island. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Welcoming Women Traders. Fractional Stockholders. The Demand for High-Priced Stocks. Little Pyramiding. Trying a New Tack. New Haven Rises. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/laemmle-will-film-remarque-war-book-plans-to-have-experts-of-all.html | LAEMMLE WILL FILM REMARQUE WAR BOOK; Plans to Have Experts of All the Nations Aid in Making 'All Quiet on Western Front.' | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/depositors-ask-delay-on-clarke-sentence-will-appeal-to-tuttle-today.html | DEPOSITORS ASK DELAY ON CLARKE SENTENCE; Will Appeal to Tuttle Today, Hoping to Uncover Other Assets. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/laguardia-charges-graft-cuts-wages-on-city-contracts-opening-his.html | LAGUARDIA CHARGES GRAFT CUTS WAGES ON CITY CONTRACTS; Opening His Campaign, He Says Walker Permits Contractors to Underpay Workers. LAW VIOLATED, HE ASSERTS Politicians Get Money That Should Go to Laborers, He Declares. HE IS WARMLY GREETED In Two Speeches. He Announces That Full Republican-Fusion Ticket Will Be Named Soon. Thousands Defrauded, He Charges. LAGUARDIA CHARGES GRAFT CUTS WAGES Full Ticket To Be Named Soon. Home District Enthusiastic. CONTRACTORS ACCUSED. Carpenters Make Charges of Low Pay to Labor Bureau. MRS. HOPPIN FOR LAGUARDIA Calls Upon Republicans to Stop Criticizing and Work for Party. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/says-bill-dealers-need-reserve-aid-american-acceptance-council.html | SAYS BILL DEALERS NEED RESERVE AID; American Acceptance Council Buletin Points to Federal Drop in Holdings. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/west-hampton-beach-land-sold.html | West Hampton Beach Land Sold. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/apparatus-blends-wool-british-pneumatic-device-reported-to-commerce.html | APPARATUS BLENDS WOOL.; British Pneumatic Device Reported to Commerce Department. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/five-countries-to-compete-in-star-class-yacht-races.html | Five Countries to Compete In Star Class Yacht Races | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/karl-auer-dead-noted-lamp-inventor-welsbach-incandescent-gas-mantel.html | KARL AUER DEAD; NOTED LAMP INVENTOR; Welsbach Incandescent Gas Mantel Made Him Wealthy--A Leading Chemist. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-new-plants-for-general-baking.html | Two New Plants for General Baking | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/burwell-wins-at-tennis-gains-fourth-round-by-two-victories-in.html | BURWELL WINS AT TENNIS; Gains Fourth Round by Two Victories in Tennessee Singles Play. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/33200000-new-securities-to-be-offered-to-public-today.html | $33,200,000 New Securities To Be Offered to Public Today | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/refuses-to-free-merola-court-denies-plea-for-witness-to-hotsytotsy.html | REFUSES TO FREE MEROLA.; Court Denies Plea for Witness to Hotsy-Totsy Murders. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/find-europe-ripe-for-our-chemicals-american-experts-meeting-in.html | FIND EUROPE RIPE FOR OUR CHEMICALS; American Experts Meeting in Paris Decide to Push Drive for Increased Trade. DETAILED PLAN WINS FAVOR Merger Movement Is Approved as Against Cartel, Latter Providing Us With World Competition. Cartel's Competition Felt. Restrictive Laws Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/will-take-soundings-for-gibraltar-tunnel-madrid-commission-advises.html | WILL TAKE SOUNDINGS FOR GIBRALTAR TUNNEL; Madrid Commission Advises Tests Near Tarifa for Projected Passage to Africa. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/22yearold-mauretania-beats-her-record-speeds-680-miles-in-day.html | 22-Year-Old Mauretania Beats Her Record; Speeds 680 Miles in Day, Against 676 in 1911 | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rome-fliers-guests-at-chicago-dinner-city-and-cook-county-officials.html | ROME FLIERS GUESTS AT CHICAGO DINNER; City and Cook County Officials Honor Williams and Yancey on Latter's "Home-Coming." | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/white-sox-ship-three-to-minors.html | White Sox Ship Three to Minors. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/opens-new-seattle-store-hahn-uses-golden-key-at-door-of-10000000.html | OPENS NEW SEATTLE STORE; Hahn Uses Golden Key at Door of $10,000,000 Building. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bankers-depart-on-big-game-hunt-plane-will-take-ja-stillman-and-jh.html | BANKERS DEPART ON BIG GAME HUNT; Plane Will Take J.A. Stillman and J.H. Durrell Into Central Alaskan Wilderness. SEEK MOVIES OF WILD LIFE Pack Train With Six Aides Sent On Ahead--Will Seek Grizzlies, Moose and Caribou; Return in October. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/autos-by-mail-order-due-soon-chicago-says-house-investigating-the.html | AUTOS BY MAIL ORDER DUE SOON, CHICAGO SAYS; House Investigating the New Baby Car, but "Untold Obstacles" Still Block Marketing. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boggs-wins-dismissal-of-suit-by-woman-former-stenographer-may-file.html | BOGGS WINS DISMISSAL OF SUIT BY WOMAN; Former Stenographer May File Amended Complaint or Appeal to Higher Court. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-beasel-takes-third-race-in-row-cochrans-juvenile-filly-scores.html | THE BEASEL TAKES THIRD RACE IN ROW; Cochran's Juvenile Filly Scores by 1 Lengths in Saratoga Sales Stakes. THE SPARE HOME SECOND Proves No Match for Victor in Stretch Drive--Fator Scores With Lace Over Aquestella. Broadway Limited's Debut. Tranter Presents Cup. Virmar Finishes Third. | True | By Bryan Field. Special To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-george-h-morgan-prominent-member-of-society-dies-at-the-age-of.html | MRS. GEORGE H. MORGAN.; Prominent Member of Society Dies at the Age of 85. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/seize-city-payroll-near-topeka-city-hall-bandits-hold-up-accountant.html | SEIZE CITY PAYROLL NEAR TOPEKA CITY HALL; Bandits Hold Up Accountant and Flee With $9,000 in Car Driven by Woman. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/apple-shippers-to-meet-in-toronto.html | Apple Shippers to Meet in Toronto. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/white-sox-beat-royals-chicago-wins-exhibition-game-83-at-montreal.html | WHITE SOX BEAT ROYALS.; Chicago Wins Exhibition Game, 8-3, at Montreal. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-jacobs-starts-practice.html | Miss Jacobs Starts Practice. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/airships-lose-lure-for-boy-stowaway-through-with-zeppelins-says.html | AIRSHIPS LOSE LURE FOR BOY STOWAWAY; Through With Zeppelins,' Says Buschko, Adding He Wants to Return by Steamer. AND HE WILL GET HIS WISH Youth Locked Up Till Ship Sails --Wants Pay for Posing for Pictures. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sweatshop-fight-to-be-nationwide-union-to-press-drive-in-cloak-and.html | SWEATSHOP FIGHT TO BE NATION-WIDE; Union to Press Drive in Cloak and Suit Centres in This Country and Canada. PLANS ARE LAID IN SECRET Executive Board Decides to Demand Impartial Commissions on New York Model. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sing-sing-moving-into-new-prison-wardens-residence-now-inside-big.html | SING SING MOVING INTO NEW PRISON; Warden's Residence Now Inside Big Concrete Walls for First Time. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rob-hotel-of-10000-five-chicago-bandits-conduct-hold-up-quietly-and.html | ROB HOTEL OF $10,000.; Five Chicago Bandits Conduct Hold Up Quietly and Escape. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-play-an-idea-of-the-younger-generation.html | THE PLAY.; An Idea of the Younger Generation. | True | By J. Brooks Atkinson. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/clash-renewed-in-boston.html | Clash Renewed in Boston. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/american-is-killed-in-london-auto-crash-two-others-employed-by.html | AMERICAN IS KILLED IN LONDON AUTO CRASH; Two Others, Employed by Cinephone Company, Are Hurt,One Critically. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/gay-week-ahead-for-southampton-many-arrive-at-resort-for-the-46th.html | GAY WEEK AHEAD FOR SOUTHAMPTON; Many Arrive at Resort for the 46th Invitation Tennis Tournament. THE G. LIVINGSTONS HOSTS Give a Large Dinner for Mrs. Henry White--Mrs. Albert F. Jaeckel Entertains. Ready for Hospital Drive. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brady-defeats-martinez.html | Brady Defeats Martinez. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pest-hits-rhode-island-japanese-beetle-found-in-the-state-by.html | PEST HITS RHODE ISLAND.; Japanese Beetle Found in the State by Federal Inspectors. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/jersey-city-beaten-twice-by-reading-loses-7th-and-8th-straight-to.html | JERSEY CITY BEATEN TWICE BY READING; Loses 7th and 8th Straight to Keys, Who End Series With 9-4, 4-3 Victories. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hornsby-1st-to-get-over-100-runs.html | Hornsby 1st to Get Over 100 Runs. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. A. T. and T. Company. Fifth Avenue Bus. Public Service of Oklahoma. Illinois Water Service. Test Virginia Water Service. Lake Superior District Power. Central Public Service Rights. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/captain-henry-t-bragg-former-guard-officer-dies-in-home-in-yonkers.html | CAPTAIN HENRY T. BRAGG.; Former Guard Officer Dies in Home in Yonkers at 80. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/scorns-movie-1000000-the-rev-bily-sunday-declares-he-rejected-huge.html | SCORNS MOVIE $1,000,000.; The Rev. "Billy" Sunday Declares He Rejected Huge Offers. | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/soviet-fliers-start-for-here-tomorrow-all-metal-bimotored-plane.html | SOVIET FLIERS START FOR HERE TOMORROW; All Metal, Bi-Motored Plane Will Go Eastward and Cross the Pacific. FLIGHT TO TAKE TWO WEEKS Pilots Will Radio Progress--Look for Fog on the Ocean Crossing. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/electricity-kills-three-jealous-austrian-youth-suspected-of-placing.html | ELECTRICITY KILLS THREE.; Jealous Austrian Youth Suspected of Placing Wire Across Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boy-scouts-gathering-moves-will-rogers-to-enthusiasm.html | Boy Scouts' Gathering Moves Will Rogers to Enthusiasm | True | WILL ROGERS. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/an-atlas-of-dialects.html | AN ATLAS OF DIALECTS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/deny-parley-in-manchuria-russians-announce-that-melinikoff-is-on.html | DENY PARLEY IN MANCHURIA; Russians Announce That Melinikoff Is on His Way to Moscow. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/get-fish-that-gulps-one-3-times-its-size-beebe-nets-brought-in-a.html | GET FISH THAT GULPS ONE 3 TIMES ITS SIZE; Beebe Nets Brought In a Tiny Specimen With Very Elastic Stomach, Putnam Says. ROD AND LINE ON ANOTHER Creature Casts Bait Far Ahead as It Swims--Luminous Hooks Being Used for Deep Sea Work. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hedins-movie-is-pleasing-through-the-deathdeserts-of-asia-an.html | HEDIN'S MOVIE IS PLEASING.; "Through the Death-Deserts of Asia" an Entertaining Travelogue. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/protests-name-of-road-de-forest-wants-it-named-colyer-or-stimson.html | PROTESTS NAME OF ROAD.; De Forest Wants It Named Colyer or Stimson Instead of Hartman. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/get-medals-and-cash-for-rescues-at-sea-chief-officers-and-lifeboat.html | GET MEDALS AND CASH FOR RESCUES AT SEA; Chief officers and Life-Boat Crew of Sagauche Saved 27 on Stricken Vessel. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sykes-easily-beats-brown.html | Sykes Easily Beats Brown. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/deposits-gain-in-member-banks-weekly-statement-to-federal-board.html | DEPOSITS GAIN IN MEMBER BANKS; Weekly Statement to Federal Board Shows Increase in Loans and Investments. BANKS IN 101 CITIES LISTED Government Security Holdings in the New York District Are Up $27,000,000. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-groups-to-bid-for-passaic-bank-receivers-get-two-tentative.html | NEW GROUPS TO BID FOR PASSAIC BANK; Receivers Get Two Tentative Offers and Several Others Are Expected Soon. WEINBERGER BAIL UP TODAY Writ Limiting Bond to $25,000 on Each Indictment Will Be Argued Before Bentley. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/woman-killed-15-hurt-as-picnickers-crash-truck-carrying-merrymakers.html | WOMAN KILLED, 15 HURT AS PICNICKERS CRASH; Truck Carrying Merrymakers and Roadster Collide Near Sommerdale, N.J. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/orders-death-decree-recited-in-prisons-kentucky-governor-denying.html | ORDERS DEATH DECREE RECITED IN PRISONS; Kentucky Governor, Denying Reprieve, Moves for Weekly Warning to All in Cells. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/first-to-scale-alp-peak-americans-climb-italian-mountain-king.html | FIRST TO SCALE ALP PEAK.; Americans Climb Italian Mountain, King Albert Ascends Engelhoerner. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/2for1-split-discussed-american-tobacco-directors-reported.html | 2-FOR-1 SPLIT DISCUSSED.; American Tobacco Directors Reported Considering Plan. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/berg-knocks-out-trabon-in-fifth-english-fighter-stops-westerner.html | BERG KNOCKS OUT TRABON IN FIFTH; English Fighter Stops Westerner Before Crowd of 5,000at Dexter Park. Drops Trabon in Fourth. Reisler Outpointed in Bout. | True | By James P. Dawson. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rubber-futures-dull-market-tone-firmer-on-renewed-trade-buying72.html | RUBBER FUTURES DULL; Market Tone Firmer on Renewed Trade Buying--72 Contracts in Day | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-study-our-aviation-turkish-mission-due-here-aug-12-to-view.html | TO STUDY OUR AVIATION.; Turkish Mission Due Here Aug. 12 to View American Methods. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/english-exchanges-closed.html | English Exchanges Closed. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/six-stowaways-on-liner-master-of-santa-elisa-urges-discouraging-of.html | SIX STOWAWAYS ON LINER; Master of Santa Elisa Urges Discouraging of "Sea Hoboes." | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/typewriter-exports-gain-standard-machines-show-5-per-cent-rise-in.html | TYPEWRITER EXPORTS GAIN.; Standard Machines Show 5 Per Cent Rise in 1929 to July. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/escape-in-airfield-crash-wisconsin-governor-wife-and-pilot-unhurt.html | ESCAPE IN AIRFIELD CRASH.; Wisconsin Governor, Wife and Pilot Unhurt When Plane Hits Tractor. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/harvard-gets-25000-bequest.html | Harvard Gets $25,000 Bequest. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-barrington-engaged-to-become-the-bride-of-bradford-boardman-of.html | MISS BARRINGTON ENGAGED.; To Become the Bride of Bradford Boardman of Bridgeport. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/senator-tyson-is-better-wife-expects-his-recovery-at-pennsylvania.html | SENATOR TYSON IS BETTER.; Wife Expects His Recovery at Pennsylvania Sanitarium. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/baker-in-ring-tonight-essays-comeback-against-gans-at-queensboro.html | BAKER IN RING TONIGHT.; Essays Comeback Against Gans at Queensboro Stadium. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cardinal-bello-dead-patriarch-of-lisbon-stricken-at-the-age-of-93.html | CARDINAL BELLO DEAD.; Patriarch of Lisbon Stricken at the Age of 93 Years. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/foreign-bonds.html | FOREIGN BONDS. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/attacks-roosevelt-on-bridge-proposal-mrs-rf-graves-assembly-member.html | ATTACKS ROOSEVELT ON BRIDGE PROPOSAL; Mrs. R.F. Graves, Assembly Member, Says Governor Failed to Aid St. Lawrence Project. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-fd-tuttle-honored-luncheon-and-dinner-given-for-her-by-friends.html | MRS. F.D. TUTTLE HONORED; Luncheon and Dinner Given for Her by Friends in Bellport. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/record-price-for-trade-board-seat.html | Record Price for Trade Board Seat. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/british-poloists-are-due-here-today-ew-hopping-tremayne-cecil.html | BRITISH POLOISTS ARE DUE HERE TODAY; E.W. Hopping, Tremayne, Cecil Balding and Wise Expected on the Olympic. | True | By Robert F. Kelley. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/22mile-wind-halts-eastern-yc-race-called-first-postponement-due-to.html | 22-MILE WIND HALTS EASTERN Y.C. RACE; Called First Postponement Due to Strong Breeze in History of Massachusetts Yachting. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/says-business-abroad-is-friendly-to-us-mw-alexander-back-from-world.html | SAYS BUSINESS ABROAD IS FRIENDLY TO US; M.W. Alexander, Back From World Parley, Scouts Idea of European Hostility. | True | | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/financial-markets-stocks-nervous-and-irregular-as-money-rates.html | FINANCIAL MARKETS; Stocks Nervous and Irregular as Money Rates Stiffen to 12 Per Cent. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-britten-to-leave-ship-she-will-go-to-southampton.html | MRS. BRITTEN TO LEAVE SHIP; She Will Go to Southampton Hospital--Recovering From Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/call-money-rate-advances-to-12-only-15000000-is-drawn-from-market.html | CALL MONEY RATE ADVANCES TO 12%; Only $15,000,000 Is Drawn From Market, but It Adds to First of Month Strain. BANKS RELUCTANT TO LEND Wish to Keep Down Indebtedness to Reserve System--Early Drop Forecast by Experts. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/willingdons-in-camp-governor-general-of-canada-and-wife-guests-of.html | WILLINGDONS IN CAMP.; Governor General of Canada and Wife Guests of Mrs. Whitelaw Reid. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/glass-too-busy-to-reply-senator-promises-ample-attention-to-cannon.html | GLASS "TOO BUSY" TO REPLY.; Senator Promises "Ample Attention" to Cannon Statement Later. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/price-offsets-short-crop-authority-says-return-to-canadas-wheat.html | PRICE OFFSETS SHORT CROP; Authority Says Return to Canada's Wheat Farmers Will Equal 1928. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rear-admiral-pond-dead-at-age-of-73-served-with-distinction-in.html | REAR ADMIRAL POND DEAD AT AGE OF 73; Served With Distinction in Spanish War--Ex-Commander ofPacific Reserve Fleet. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. General Capital Corporation. General Parts Corporation. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/deals-in-new-jersey-montclair-residential-site-sold-newark-building.html | DEALS IN NEW JERSEY.; Montclair Residential Site Sold --Newark Building Leased. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/agreement-seen-on-fiveday-week-unions-and-employers-in-the-building.html | AGREEMENT SEEN ON FIVE-DAY WEEK; Unions and Employers in the Building Trades Confer to Avert Strike or Lockout. EXPECT TO SAVE CONTRACT Council's Executive Committee to Meet Today to Draw Up Recommendations. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/simpson-demands-repeal-of-wise-act-scoring-jersey-attorney-generals.html | SIMPSON DEMANDS REPEAL OF WISE ACT; Scoring Jersey Attorney General's Opinion, He Says Official 'Blows Hot and Cold.' | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/threeinch-strip-conveyed.html | Three-Inch Strip Conveyed. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/explaining-edge.html | EXPLAINING EDGE. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/1930-geological-congress-to-come-here.html | 1930 Geological Congress to Come Here. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-rr-bowker-berkshire-hostess-entertains-eighty-members-of-the.html | MRS. R.R. BOWKER BERKSHIRE HOSTESS; Entertains Eighty Members of the Lenox Garden Club on Her Estate. MISS DAWES GIVES PARTY Honors Alex Kirkland at Luncheon --Stockbridge Players Present Milne Comedy. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cuba-curbs-alien-fliers-foreign-pilots-must-have-special-licenses.html | CUBA CURBS ALIEN FLIERS.; Foreign Pilots Must Have Special Licenses, Army Order Provides. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/crew-cup-series-led-by-larchmont-pequot-club-second-in-points-in.html | CREW CUP SERIES LED BY LARCHMONT; Pequot Club Second in Points in Junior Event of Indian Harbor Club. First Race. YACHT, CLUB AND CREW. Yacht Rendezvous Tonight. | True | Special to The New York Times. | C1B 37391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/japanese-military-attache-arrives.html | Japanese Military Attache Arrives. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/arasati-is-stopped-by-ficucello-in-2d-new-york-and-pittsburgh.html | ARASATI IS STOPPED BY FICUCELLO IN 2D; New York and Pittsburgh Boxers Divide Four Intercity Bouts at New York A.C. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boy-flies-300-miles-to-cash-family-check.html | BOY FLIES 300 MILES TO CASH FAMILY CHECK | True | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/canada-bars-newspaper.html | Canada Bars Newspaper. | True | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/aid-westchester-roads-supervisors-allot-500000-to-buy-white-plains.html | AID WESTCHESTER ROADS.; Supervisors Allot $500,000 to Buy White Plains Right of Way. | True | Special to The New York Times. | C1B 37391 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bernhard-barons-burial-three-thousand-employes-in-his-companys.html | BERNHARD BARON'S BURIAL.; Three Thousand Employes in His Company's Factories at Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/governors-island-wins-gains-lead-in-sixth-period-to-beat-boston.html | GOVERNORS ISLAND WINS.; Gains Lead in Sixth Period to Beat Boston Poloists by 6 to 5. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/crude-oil-output-at-new-high-record-rise-of-11950-barrels-for-week.html | CRUDE OIL OUTPUT AT NEW HIGH RECORD; Rise of 11,950 Barrels for Week Ended Aug. 3 Brings Total to 2,908,600. JULY IMPORTS DECLINED Production East of California in Seven-Day Period Shows Rise of 15,250 to 2,046,300. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/policeman-braves-east-river-to-save-woman-battling-currents-as.html | Policeman Braves East River to Save Woman Battling Currents as Scores Cheer Him On | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/3-held-for-murder-in-kansas-city-fire-druggists-arrested-in-alleged.html | 3 HELD FOR MURDER IN KANSAS CITY FIRE; Druggists Arrested in Alleged Arson Plot After Store Blows Up, Killing Three. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-loftus-heard-at-southampton-many-bring-guests-to-her-joint.html | MISS LOFTUS HEARD AT SOUTHAMPTON; Many Bring Guests to Her Joint Recital With Miss Kirby and Lieutenant Niles. W.R. BETTSES GIVE DINNER Mrs. K.E. Jewett Is Hostess--L.E. Cofers, John Farrs and Miss Priscilla Godwin Entertain. H.H. Rogerses Attend. Junior Hunt Meets. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/brancati-inquiry-weighed-by-pecora-says-he-will-act-if-statement-by.html | BRANCATI INQUIRY WEIGHED BY PECORA; Says He Will Act if Statement by Lawyer of Missing Doctor's Brothers Warrants It. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marian-nixon-to-wed-e-hillman-jr.html | Marian Nixon to Wed E. Hillman Jr. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reports-condition-of-locomotives.html | Reports Condition of Locomotives. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/3-die-as-plane-falls-in-centre-of-town-barnstorming-student-pilot.html | 3 DIE AS PLANE FALLS IN CENTRE OF TOWN; Barnstorming Student Pilot and Two Passengers Killed at Campbellsville, Ky. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/streeruwitz-meets-benes-austrian-and-czechoslovakian-diplomats-dine.html | STREERUWITZ MEETS BENES; Austrian and Czechoslovakian Diplomats Dine in Pilsen. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boy-playing-with-fire-dies.html | Boy, Playing With Fire, Dies. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/horse-show-at-rumson-monmouth-county-event-opens-tomorrowentries.html | HORSE SHOW AT RUMSON.; Monmouth County Event Opens Tomorrow--Entries Exceed 1,700. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/financial-markets-utilities-lower-and-stocks-generally-unsettled-as.html | FINANCIAL MARKETS; Utilities Lower and Stocks Generally Unsettled as Money Rates Relax. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/pick-westchester-slate-democratic-leaders-will-present-names-to.html | PICK WESTCHESTER SLATE.; Democratic Leaders Will Present Names to Committee Friday. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/16000-is-awarded-for-cannons-home-government-takes-over-washington.html | $16,000 IS AWARDED FOR CANNON'S HOME; Government Takes Over Washington Property Given to theBishop by His Admirers.$15,000 WAS PAID IN 1926Representative Tinkham DemandsInquiry by Justice DepartmentInto Dry's Political Loans. Appeal to Bishop's Friends. Tinkham Challenges Bishop. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/stowaway-fails-to-reach-jamboree-american-boy-scout-found-on.html | STOWAWAY FAILS TO REACH JAMBOREE; American Boy Scout Found on Leviathan Proves to Be an Elusive Prisoner. MISSING WHEN SHIP LANDS Recaptured Riding Bicycle on Road to London--Is Now on His Way Home. Irish Boys Stage a "War." | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/scored-for-criticism-of-illiteracy-in-south-dr-ew-knight-reveals.html | SCORED FOR CRITICISM OF ILLITERACY IN SOUTH; Dr. E.W. Knight Reveals Letters Calling Him Traitor and Explains Education Views. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fail-to-find-trace-of-missing-broker-relatives-suspect-foul-play-in.html | FAIL TO FIND TRACE OF MISSING BROKER; Relatives Suspect Foul Play in Disappearance in Canada of F.D. Mack of New York. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/views-democracy-as-safe-in-europe-dr-rappard-of-geneva-tells.html | VIEWS DEMOCRACY AS SAFE IN EUROPE; Dr. Rappard of Geneva Tells Williamstown Institute Dictatorships Are 'Temporary.'KELLOGG PACT PLAN ARGUEDWillis Abbott Defends Embargon Arms--Admiral Rodgersand Others Oppose it. CANADIAN URGES A TREATYPlan of Dean Corbett of McGillWould Cover Arbitration of Issues, Such as Liquor Ships. Rights Suppressed by Dictators. Against Arms Export Under Pact. Calls It Unjust to Small Nation. Abbott for Hostility to War. He Urges a Stable Policy. For Canadian-American Treaty. | True | By Louis Stark. Staff Correspondent To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/markets-in-london-paris-and-berlin-renewed-activity-among-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Renewed Activity Among the International Issues on the English Exchange. FRENCH STOCKS INACTIVE Traders Pessimistic Over The Hague Conference--Weakness on the German Boerse. London Closing Prices. Paris Closing Prices. Dullness on Paris Bourse. Losses Recorded in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/leases-greenwich-residence.html | Leases Greenwich Residence. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mississippi-plans.html | MISSISSIPPI PLANS. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fails-to-surrender-in-sandlands-case-jw-heath-who-fought-with.html | FAILS TO SURRENDER IN SANDLANDS CASE; J.W. Heath, Who Fought With Missing Dry Agent, Is Awaited by Detroit Federal Officials. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/asks-right-to-broadcast-buffalo-evening-news-charges-radio-monopoly.html | ASKS RIGHT TO BROADCAST; Buffalo Evening News Charges Radio Monopoly Exists in That City | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/burglars-get-10500-in-allenhurst-house-jewels-taken-in-home-of.html | BURGLARS GET $10,500 IN ALLENHURST HOUSE; Jewels Taken in Home of Judge in Sixth Robbery in Section Recently. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/launch-britannic-without-ceremony-giant-27000ton-white-star.html | LAUNCH BRITANNIC WITHOUT CEREMONY; Giant 27,000-Ton White Star Motorship Not Even Cheered by Watching Crowd. IS BUILT LIKE THE BREMEN She Has Straight Stem, Cruiser Stern and Two Low Funnels-- Luxuriously Outfitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chocolate-boxes-tonight-will-face-lorenzo-in-tenround-bout-at.html | CHOCOLATE BOXES TONIGHT; Will Face Lorenzo in Ten-Round Bout at Mitchel Field. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bronx-corner-and-houses-traded.html | Bronx Corner and Houses Traded. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/eastbound-hay-rate-cut-light-cargoes-on-pacific-coast-lead-to.html | EASTBOUND HAY RATE CUT.; Light Cargoes on Pacific Coast Lead to Reduction for August. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/investor-concerns-in-40000000-deal-general-american-and-second.html | INVESTOR CONCERNS IN $40,000,000 DEAL; General American and Second General American Boards Agree to Merge. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-in-canoe-missing-greenwich-police-seek-new-yorkers-who-set-out.html | TWO IN CANOE MISSING.; Greenwich Police Seek New Yorkers Who Set Out From Pelham. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/cub-bear-sent-to-smith-rogers-hornsbys-gift-is-to-reach-former.html | CUB BEAR SENT TO SMITH.; Rogers Hornsby's Gift Is to Reach Former Governor in Fall. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-charske-low-in-golf-her-net-82-leads-field-in-wee-burn.html | MRS. CHARSKE LOW IN GOLF.; Her Net 82 Leads Field in Wee Burn Qualifying Round. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/will-reopen-peacox-plea-justice-says-he-denied-grand-jury-minutes.html | WILL REOPEN PEACOX PLEA.; Justice Says He Denied Grand Jury Minutes to Lawyer by Mistake. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-steel-alloy-to-be-made-here-izett-said-to-have-met-tests-in.html | NEW STEEL ALLOY TO BE MADE HERE; Izett, Said to Have Met Tests in Bremen's Boilers, to Be Central Alloy Product. KRUPP HAS GIVEN LICENSE F.J. Griffiths Tells Plans to Make High-Speed Engine Material in Massillon (Ohio) Plant. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/arms-talk-breaks-mcdonald-holiday-premier-goes-to-london-from.html | ARMS TALK BREAKS McDONALD HOLIDAY; Premier Goes to London From Scotland for Naval Conference With Ambassador Dawes. JAPAN IS READY FOR CUTS Tokio Officials Willing to Agree to 15-Year Extension of Ban on New Battleships. Premier Returns to Vacation. Japan Opposes New Battleships. Japan Wants New Ratio. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wheat-off-6-cents-in-a-weak-close-lack-of-storage-room-at-the.html | WHEAT OFF 6 CENTS IN A WEAK CLOSE; Lack of Storage Room at the Terminal Markets Leads to General Selling. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/radio-show-plans-televisions-newest-images-on-screen-visible-sixty.html | RADIO SHOW PLANS TELEVISION'S NEWEST; Images on Screen Visible Sixty Feet Away Among Novelties at Exhibition in September. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/arizonans-escape-as-dam-breaks-but-live-stock-perish.html | Arizonans Escape as Dam Breaks, but Live Stock Perish | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/whites-win-at-polo-defeat-yellows-7-to-4-at-darien-as-bulkley-stars.html | WHITES WIN AT POLO.; Defeat Yellows 7 to 4, at Darien as Bulkley Stars. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/kentucky-racing-suit-held-to-be-barred-decision-finds-states-action.html | KENTUCKY RACING SUIT HELD TO BE BARRED; Decision Finds State's Action Against Track Groups Is Outside Limitation Statute. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/banovic-to-box-patterson.html | Banovic to Box Patterson. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mueller-again-recovering-near-relapse-last-week-but-is-convalescing.html | MUELLER AGAIN RECOVERING; Near Relapse Last Week, but Is Convalescing at Heidelberg. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mccauliff-tennis-victor-beats-brubans-and-gains-quarter-final-round.html | McCAULIFF TENNIS VICTOR.; Beats Brubans and Gains Quarter Final Round at Yonkers. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/confer-on-mexican-trade-delegates-at-capital-seek-to-stabilize.html | CONFER ON MEXICAN TRADE.; Delegates at Capital Seek to Stabilize Freight Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/aviation-concerns-reported-in-deal-absorption-of-johnson-airplane.html | AVIATION CONCERNS REPORTED IN DEAL; Absorption of Johnson Airplane Supply by Mason and Dixon Air Lines Expected Soon. VALUE PUT AT $5,000,000 Fleischmann and Crosley Interests Planning Expansion, Said to Need Servicing Facilities. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/explains-financing-of-mrssabins-drive-temporary-secretary-replying.html | EXPLAINS FINANCING OF MRS.SABIN'S DRIVE; Temporary Secretary, Replying to Mrs.Nicholson, Says It Is by Voluntary Contribution. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boats-await-cruise-at-indian-harbor-more-than-sixty-yachts-ready.html | BOATS AWAIT CRUISE AT INDIAN HARBOR; More Than Sixty Yachts Ready for Invitation Event Which Starts Today. | True | By Shannon Cormack. Special To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/asks-desertion-penalty-civil-war-veteran-85-confesses-after-fifty.html | ASKS DESERTION PENALTY.; Civil War Veteran, 85, Confesses After Fifty Years. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/8th-av-traffic-lights-on-jc-forster-starts-system-from-14th-to-59th.html | 8TH AV. TRAFFIC LIGHTS ON.; J.C. Forster Starts System From 14th to 59th Streets. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ford-to-build-in-poland-will-put-up-plant-to-assemble-fifty-cars.html | FORD TO BUILD IN POLAND.; Will Put Up Plant to Assemble Fifty Cars Daily. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/three-crash-victims-gain-but-rochester-ny-man-in-english-accident.html | THREE CRASH VICTIMS GAIN.; But Rochester (N.Y.) Man, in English Accident, is Worse. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/learning-to-drive-girl-kills-2-boys-in-first-5-minutes-of-lesson.html | LEARNING TO DRIVE, GIRL KILLS 2 BOYS; In First 5 Minutes of Lesson She Runs Down Pair in a Soapbox Wagon. 2 ARE HELD FOR HOMICIDE Youth Who Let Her Take Wheel Also Faces Charges--Several Motorists Witness Accident. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/anxious-for-prince-george-royal-family-worried-over-health-london.html | ANXIOUS FOR PRINCE GEORGE; Royal Family Worried Over Health, London Paper Says. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/alexander-r-sibley-prominent-resident-of-detroit-dies-suddenly-in.html | ALEXANDER R. SIBLEY.; Prominent Resident of Detroit Dies Suddenly in Bremen, Germany. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/big-liquor-plant-found-on-fifth-av-smoke-from-sulphur-lighted-to.html | BIG LIQUOR PLANT FOUND ON FIFTH AV.; Smoke From Sulphur Lighted to Conceal Odor Brings Fire Fighters to Cutting Works. $20,000 SEIZURE IS MADE Rare Wines and Whiskies Ready to Be Adulterated Discovered in Pottery Factory. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/thomas-asks-for-debate-wants-walker-and-laguardia-to-meet-him-on.html | THOMAS ASKS FOR DEBATE.; Wants Walker and LaGuardia to Meet Him on Campaign Issues. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/cuban-physicians-arrive-large-delegation-here-for-tour-of-east.html | CUBAN PHYSICIANS ARRIVE.; Large Delegation Here for Tour of East, Welcomed at City Hall. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ships-officer-held-second-mate-of-liner-charged-with-assaulting.html | SHIP'S OFFICER HELD.; Second Mate of Liner Charged With Assaulting Quartermaster. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/deals-in-new-jersey-judge-fake-buys-on-pine-island-in-greenwood.html | DEALS IN NEW JERSEY.; Judge Fake Buys on Pine Island in Greenwood Lake. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/schneider-entrant-killed-lieut-bonnet-french-aviator-dies-when.html | SCHNEIDER ENTRANT KILLED; Lieut. Bonnet, French Aviator, Dies When Plane Crashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bus-driver-slain-woman-is-hunted-witnesses-say-she-quarreled-with.html | BUS DRIVER SLAIN; WOMAN IS HUNTED; Witnesses Say She Quarreled With Victim Just Prior to Rockville Centre Shooting. HAD ASKED FOR MONEY Clippings Found in Dead Man's Room Indicate He Was an Ex-Convict, Police Say. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/westchester-four-beats-point-judith-wins-11-to-6-in-rhode-island.html | WESTCHESTER FOUR BEATS POINT JUDITH; Wins, 11 to 6, in Rhode Island Cup Play--Victors Exhibit Good Team-Work. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-gifford-to-get-166666-a-month-alimony-to-be-cut-to-500-if.html | MRS. GIFFORD TO GET $1,666.66 A MONTH; Alimony to Be Cut to $500 if Ex-Wife of American Tele phone Head Remarries. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/move-to-preserve-deweys-flagship-philadelphia-veterans-aroused-by.html | MOVE TO PRESERVE DEWEY'S FLAGSHIP; Philadelphia Veterans Aroused by Orders Designed to Scrap the Olympia. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/panama-to-raise-tariff-on-shoes.html | Panama to Raise Tariff on Shoes. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rubber-futures-lower-prices-decline-10-points-in-comparatively.html | RUBBER FUTURES LOWER.; Prices Decline 10 Points in Comparatively Light Trading. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/nyu-orchestra-gives-program.html | N.Y.U. Orchestra Gives Program. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/frances-a-rogers-weds-hd-moore-ceremony-in-st-jamess-church-au.html | FRANCES A. ROGERS WEDS H.D. MOORE; Ceremony in St. James's Church, Au Sable Forks, Performed by Dr. Simmonds. MISS F. GRIFFIN A BRIDE Married to Ernest L. Brothers in Chapel of St. Bartholomew's Church--Other Nuptials. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/back-from-9month-hunt-expedition-brings-hundreds-of-abyssinia.html | BACK FROM 9-MONTH HUNT.; Expedition Brings Hundreds of Abyssinia Specimens, Including Red Wolf. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/prince-is-defiant-on-heimwehr-arms-von-starhemberg-at-his-danube.html | PRINCE IS DEFIANT ON HEIMWEHR ARMS; Von Starhemberg, at His Danube Castle With 500 Men, Says He Won't Allow Confiscation.STATE TO PROSECUTE HIMBut Police Waited 4 Days to Search and Guns Were Removed--BeerRewards Prince's Troops. Four-Day Interval. Say There Were 1,000 Rifles. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/childs-show-sales-gain-123-increase-reported-for-july-over-same.html | CHILDS SHOW SALES GAIN.; 12.3% Increase Reported for July Over Same Period in 1928. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/neighbor-confesses-killing-in-wood-man-resident-of-same-house-says.html | NEIGHBOR CONFESSES KILLING IN WOOD MAN; Resident of Same House Says Victim Shot at Him When He Refused to Pay Extortion. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/kirkwood-scores-4-and-3-pairs-with-miller-in-exhibition-golf-match.html | KIRKWOOD SCORES, 4 AND 3.; Pairs With Miller in Exhibition Golf Match at Ekwanok. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/drive-opens-today-on-stock-swindles-federal-prosecutor-has-list-of.html | DRIVE OPENS TODAY ON STOCK SWINDLES; Federal Prosecutor Has List of 100 Concerns--Expects 200 Arrests Eventually. THREE KINDS OF OFFENSES Tipster Sheets Which Prey on Public, Bucket Shops and Fake Security Deals to Be the Targets. Three Classes of Offenders. Method of Tipster Sheets. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mark-74-years-old-falls-in-archery-test-women-play-star-role-in.html | Mark 74 Years Old Falls in Archery Test; Women Play Star Role in National Tourney | True | Times Wide World Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/radio-permits-asked-chicago-daily-news-seeks-new-experimental.html | RADIO PERMITS ASKED.; Chicago Daily News Seeks New Experimental Aeronautical Grant. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/1500-laws-reenacted-by-hartford-assembly-measures-held-invalid-by.html | 1,500 LAWS RE-ENACTED BY HARTFORD ASSEMBLY; Measures, Held Invalid by the Supreme Court, Are Put Back on Statute Book. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chain-store-sales-show-large-increase-five-report-seven-months.html | CHAIN STORE SALES SHOW LARGE INCREASE; Five Report Seven Months' Gains Ranging From 8.54 to 41.7 Per Cent. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hagen-and-h-smith-lose-are-beaten-by-schultz-and-lord-by-3-and-2.html | HAGEN AND H. SMITH LOSE; Are Beaten by Schultz and Lord by 3 and 2. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-convicts-killed-in-kansas-jail-break-another-prisoner-and-a.html | TWO CONVICTS KILLED IN KANSAS JAIL BREAK; Another Prisoner and a Guard Wounded at Penitentiary--Three Others Who Escaped Are Taken. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/debragga-declares-fight-on-harvey-in-first-statement-he-pledges.html | DEBRAGGA DECLARES FIGHT ON HARVEY; In First Statement, He Pledges Primary Battle Even if He Has to Run Himself. RIVAL WELCOMES CONTEST Democratic Peace Efforts Go On, but Curry Announces That Nothing Has Been Settled. Willing to Fight De Bragga. Nothing Settled, Says Curry. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mitten-waits-call-as-strike-arbiter-philadelphian-tells-davis-he-is.html | MITTEN WAITS CALL AS STRIKE ARBITER; Philadelphian Tells Davis He Is Willing to Act in New Orleans Street Car Trouble. THE UNION IS FAVORABLE Whether Ho Goes Is Up to Owners --He Explains "Mitten Plan" for Labor's Voice in Management. Invited by Secretary Davis. Outlines Plan. | True | Special to The New York Times. | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/gaffney-triumphs-in-30mile-event-leads-letourner-chapman-and.html | GAFFNEY TRIUMPHS IN 30-MILE EVENT; Leads Letourner, Chapman and Hopkins in Paced Race at New York Velodrome. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-philadelphia-bank-elects.html | New Philadelphia Bank Elects. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lindbergh-advises-in-chaco-area-dispute-colonel-tells-conciliation.html | LINDBERGH ADVISES IN CHACO AREA DISPUTE; Colonel Tells Conciliation Board at Capital Air Surrey of Territory Is Feasible. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/east-32d-st-leasehold-sold.html | East 32d St. Leasehold Sold. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/woman-seized-here-in-payroll-murder-she-is-questioned-by-coughlin.html | WOMAN SEIZED HERE IN PAYROLL MURDER; She Is Questioned by Coughlin at Bradley Beach--Quick Solution of Case Expected. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hoover-wlll-ask-5000000-to-end-prison-crowding-his-plan-calls-for.html | HOOVER WILL ASK $5,000,000 TO END PRISON CROWDING; His Plan Calls for Enlarging Four Institutions and Building New One in Northeast. DECLARES THE NEED URGENT President Says Conditions Have Led to 'Infinite Demoralization' of Federal Convicts. TWO DIE IN KANSAS 'BREAK' Another of Sextet,Trying to Escape From Penitentiary Is Wounded--Others Taken. The President's Statement. WANTS $5,000,000 FOR PRISON FUND Overcrowding Told in Report. House Committee Stressed Needs. Sites Chosen for Penal Farms. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ontario-steel-products-gains.html | Ontario Steel Products Gains. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chemicals-to-meet-swift-competition-paris-conference-reveals-our-in.html | CHEMICALS TO MEET SWIFT COMPETITION; Paris Conference Reveals Our Industry Has Serious Problem in European Cartel. OPPOSE METHODS IN CHINA Experts Find Foreign Action in Far East Is Unfavorable to American Concerns. Three Groups Compete. Our Position Recognized. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/inner-mongolia-rises-against-nationalists-shanghai-also-hears-wires.html | INNER MONGOLIA RISES AGAINST NATIONALISTS; Shanghai Also Hears Wires From Red Outer Mongolia Are Cut-- Rail Parley Is Deadlocked. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/august-wagner-64-dies-unexpectedly-brother-of-senator-succumbs-to.html | AUGUST WAGNER, 64, DIES UNEXPECTEDLY; Brother of Senator Succumbs to Heart Attack on First Day of His Vacation. CAME TO AMERICA AT 21 Supreme Court Attendant Had Been Active in Democratic Affairs for Many Years. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/foreign-bonds-up-as-domestics-sag-convertible-list-shows-losses.html | FOREIGN BONDS UP AS DOMESTICS SAG; Convertible List Shows Losses, With A.T. & T. 4 s Down 4 Points. UTILITY ISSUES WEAKER Heavy Trading in Lake Shore & Michigan 4s of 1931 Brings Drop of Point to 96 5/8. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/spiess-finds-zeppelin-95-per-cent-reliable-german-railways-official.html | SPIESS FINDS ZEPPELIN 95 PER CENT RELIABLE; German Railways Official Says Planes Yet Show Too Few Positive Factors. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bigamist-must-support-both-his-families-on-salary-of-50-a-week-or.html | Bigamist Must Support Both His Families. On Salary of $50 a Week or Go to Sing Sing | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-interest-shown-in-the-copper-group-anaconda-rises-on-advice-of.html | NEW INTEREST SHOWN IN THE COPPER GROUP; Anaconda Rises on Advice of National City Company to Its Customers. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-inside-of-prohibition-chapter-iiihow-wet-is-dry-america-less.html | THE INSIDE OF PROHIBITION; CHAPTER III--HOW WET IS DRY AMERICA? Less Drinking Done Now. Much Drinking Now for "Show." Business and Social Drinking. What the Industrialists Say. | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features. All Rights For Publication Received Throughout the World. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sidders-knocks-out-green-stops-rival-in-2d-round-of-feature-bout-at.html | SIDDERS KNOCKS OUT GREEN; Stops Rival in 2d Round of Feature Bout at 22d Engineers' Armory. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sidney-s-prince-left-268000-to-charity-estate-of-white-plains.html | SIDNEY S. PRINCE LEFT $268,000 TO CHARITY; Estate of White Plains Broker Put at More Than $1,000,000--Mrs. Josephsson Had $500,000. Mrs. Josephson Left $500,000. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/beaming-over-wins-race-at-hawthorne-bradley-filly-takes-down-1400.html | BEAMING OVER WINS RACE AT HAWTHORNE; Bradley Filly Takes Down $1,400 for Her Owner in the Cuddler Purse. EASTER STOCKINGS IS 2D Loses Decision by Only a Head in Driving Finish--Third Place to Crossco. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/andromeda-defeats-lady-marie-by-head-gets-up-in-last-stride-to-win.html | ANDROMEDA DEFEATS LADY MARIE BY HEAD; Gets Up in Last Stride to Win Ambassador Bridge Handicap at Kenilworth. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/seek-murderers-in-mexico.html | Seek Murderers in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/british-cruiser-hits-ship-cornwall-and-steamer-slightly-damaged-in.html | BRITISH CRUISER HITS SHIP; Cornwall and Steamer Slightly Damaged in China. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rev-john-w-fox-sj-dead-at-age-of-79-served-st-ignatius-church-as.html | REV. JOHN W.FOX, S.J., DEAD AT AGE OF 79; Served St. Ignatius Church as Treasurer--Once Head of St. Peter's College, Jersey City. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-e-hagaman-hall-member-of-several-societies-and-wife-of-writer.html | MRS. E. HAGAMAN HALL.; Member of Several Societies and Wife of Writer and Lecturer Dies. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/16-rumania-miners-shot-by-soldiers-another-report-says-58-are.html | 16 RUMANIA MINERS SHOT BY SOLDIERS; Another Report Says 58 Are Killed--200 Wounded as Troops Fire on Strikers. MEN HELD POWER PLANT Refused to Leave, Though Lives of Comrades Under Ground Were Endangered. Other Reports Have 58 Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/duchess-inherits-fortune-former-miss-goelet-receives-3000000-from.html | DUCHESS INHERITS FORTUNE; Former Miss Goelet Receives $3,000,000 From Mother's Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tilden-and-hunter-may-play-in-doubles-at-southampton.html | Tilden and Hunter May Play In Doubles at Southampton | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/cotton-prices-rise-with-trading-light-futures-up-2-to-11-points-in.html | COTTON PRICES RISE, WITH TRADING LIGHT; Futures Up 2 to 11 Points in Day, With No Rain in East for First Time in Weeks. LIVERPOOL MARKET STEADY Average Crop Estimate of 68 Exchange Members Here Is 15,410,000Bales, 1,000,000 Above 1928. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/donovan-widens-bankruptcy-inquiry-liquidating-costs-and-canada.html | DONOVAN WIDENS BANKRUPTCY INQUIRY; Liquidating Costs and Canada System Will Be Studied on Funds Given by Credit Men. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/taxi-strike-opens-350-cabs-are-idle-pickets-tour-city-seeking-to.html | TAXI STRIKE OPENS; 350 CABS ARE IDLE; Pickets Tour City Seeking to Get 20,000 Drivers to Join in the Walk-Out. HIGHER WAGE DEMANDED Agitation Is Laid to Organizers of White Horse Company but Counsel Denies They Are Involved. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/zagreb-barracks-are-bombed.html | Zagreb Barracks Are Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/act-to-avert-vare-split-philadelphia-republican-leaders-predict.html | ACT TO AVERT VARE SPLIT.; Philadelphia Republican Leaders Predict Harmony in Primary. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/asks-peace-pact-holiday-patriotic-group-here-urges-hoover-order.html | ASKS PEACE PACT HOLIDAY.; Patriotic Group Here Urges Hoover Order Observance Aug. 27. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chinese-explain-ousting-russians-washington-legation-issues.html | CHINESE EXPLAIN OUSTING RUSSIANS; Washington Legation Issues Memorandum on Evidence Obtained in Harbin Raid. WIDE RED PLOT CHARGED Russian Policy of Assassinating Chinese Leaders Alleged--Feng Linked to Moscow. Report Poison Gas Plans. Involves Third International. Further Contents. Tells of Secret Code. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/49-years-a-policeman-yonkers-officer-bests-record-of-poughkeepsie.html | 49 YEARS A POLICEMAN.; Yonkers Officer Bests Record of Poughkeepsie Namesake. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/plan-7000000-merger-atlantic-and-pacific-international-and-genesse.html | PLAN $7,000,000 MERGER; Atlantic and Pacific International and Genesse Boards Approve. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/50000-see-robins-down-cubs-5-to-4-trailing-32-brooklyn-rallies.html | 50,000 SEE ROBINS DOWN CUBS, 5 TO 4; Trailing, 3-2, Brooklyn Rallies Against Malone in 8th, Scoring Three Runs. CHICAGO QUELLED IN 9TH Grimm Singles, but Bissonette Nabs Heathcote's Liner and Makes Double Play--Homer for Hornsby. Five Victories on Road. Moss Puzzle in Early Innings. | True | By Roscoe McGowen. Special To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utility-to-give-rights-central-public-service-plan-to-affect-a-and.html | UTILITY TO GIVE RIGHTS.; Central Public Service Plan to Affect A and Common Shares. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/25-killed-in-english-holiday-traffic.html | 25 Killed in English Holiday Traffic | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wisconsin-senate-vetoes-liquor-plan-votes-down-resolution-calling.html | WISCONSIN SENATE VETOES LIQUOR PLAN; Votes Down Resolution Calling for Referendum on State Manufacture and Sale. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boy-16-shot-as-burglar-fails-to-halt-on-detectives-order-as-he.html | BOY, 16, SHOT AS BURGLAR.; Fails to Halt on Detective's Order as He Flees From Apartment. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dr-ea-walsh-confers-at-vatican.html | Dr. E.A. Walsh Confers at Vatican. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/irving-m-obreight-dead-new-york-corporation-lawyer-dies-after-a.html | IRVING M. OBREIGHT DEAD.; New York Corporation Lawyer Dies, After a Long Illness, at 44. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/junior-yachting-body-elects-young-johnson-as-commodore.html | Junior Yachting Body Elects Young Johnson as Commodore | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/calls-stock-payment-petroleum-of-america-to-add-40000000-to-its.html | CALLS STOCK PAYMENT.; Petroleum of America to Add $40,000,000 to Its Treasury. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sifts-subway-bid-today-transit-board-to-query-meads-co-on.html | SIFTS SUBWAY BID TODAY.; Transit Board to Query Meads & Co. on Block-Signal Offer. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/us-model-yacht-is-second-as-english-boat-keeps-prize.html | U.S. Model Yacht Is Second As English Boat Keeps Prize | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/receiver-named-for-cook-china-co.html | Receiver Named for Cook China Co. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/blow-explodes-shell-three-children-hurt-dover-boy-puts-8inch.html | BLOW EXPLODES SHELL; THREE CHILDREN HURT; Dover Boy Puts 8-Inch Shrapnel Cartridge on Block, Hits It With an Axe. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/junior-crew-cup-won-by-larchmont-captures-commodore-law-trophy-in.html | JUNIOR CREW CUP WON BY LARCHMONT; Captures Commodore Law Trophy in Series Final at Indian Harbor Club. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fire-captain-examined-believed-to-have-had-breakdown-as-he-talks-of.html | FIRE CAPTAIN EXAMINED.; Believed to Have Had Breakdown as He Talks of Resigning. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/calvary-strikers-turn-to-roosevelt-tell-him-they-will-abide-by-any.html | CALVARY STRIKERS TURN TO ROOSEVELT; Tell Him They Will Abide by Any Decision Made by Fair Board of Arbitration. MAY PICKET CATHEDRAL Union Head Says He Plans to Have Wives of Cemetery Workers Parade at St. Patrick's. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ea-canalizo-renamed-nominated-for-fourth-term-as-cocoa-exchange.html | E.A. CANALIZO RENAMED.; Nominated for Fourth Term as Cocoa Exchange Head. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bridge-borings-finished-preliminary-tests-for-triboro-span-show.html | BRIDGE BORINGS FINISHED.; Preliminary Tests for Triboro Span Show Bedrock Is Good. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/perkins-resigns-in-city-trust-case-special-prosecutor-quits-work-on.html | PERKINS RESIGNS IN CITY TRUST CASE; Special Prosecutor Quits Work on Doctor's Advice and Enters Hospital. H.C. TODD SUCCEEDS HIM Former Assistant Attorney General of United States to Go Before Grand Jury Today. Todd's Experience Varied. Another Employe to Be Indicted. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/murder-is-found-in-third-poisoning-croydon-inquest-lays-death-of-ec.html | MURDER IS FOUND IN THIRD POISONING; Croydon Inquest Lays Death of E.C. Duff to Arsenic Given by Unknown Person. MYSTERY IS INTENSIFIED Victim Was One of Three in One Family Who Died Within a Year of the Same Cause. Likely Vehicles for Poison. Figures in Croydon Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sue-to-get-necklaces-from-roszika-dolly-parisian-jewelers-say.html | SUE TO GET NECKLACES FROM ROSZIKA DOLLY; Parisian Jewelers Say Hasband, Mortimer Davis, Has Failed to Pay for $280,000 Gems. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sees-friendly-era-with-philippines-stimson-in-report-for-term-of.html | SEES FRIENDLY ERA WITH PHILIPPINES; Stimson, in Report for Term of His Governorship, Says Antagonism Has Ended. CITES AUTONOMY PROMISE He Praises the Attitude of Filipino Leaders and Outlines Plans for Economic Growth. Praises Quezon's Aid. Gives Economic Plan. Cites Lack of Development. Land Policy Is Factor. Says Balance Was Favorable. Typhoons Hit Crops. All Business Increased. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/british-boxer-allowed-to-land.html | British Boxer Allowed to Land. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/for-mediation-by-hoover-ecuador-to-put-dispute-with-peru-to-him-if.html | FOR MEDIATION BY HOOVER.; Ecuador to Put Dispute With Peru to Him if Direct Parley Fails. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/pollard-is-winner-in-virginia-primary-democrats-pick-nominee-for.html | POLLARD IS WINNER IN VIRGINIA PRIMARY; Democrats Pick Nominee for Governor to Oppose Cannon Ticket in November. 3 TO 1 VICTOR OVER RIVALS Leader Has 82,507 to Mapp's 23,642 and Page's 3,522 in 1,216 of 1,681 Precincts. Pollard Toured State for Smith. Short Ballot an Issue. To Lead Against Cannon Forces. POLLARD IS WINNER IN VIRGINIA PRIMARY | True | Times Wide World from Dementi Studio. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/to-be-released-by-deal-superior-company-to-transfer-algoma-shares.html | TO BE RELEASED BY DEAL.; Superior Company to Transfer Algoma Shares to Bondholders. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bus-lines-are-sold-by-great-northern-railway-disposes-of-northland.html | BUS LINES ARE SOLD BY GREAT NORTHERN; Railway Disposes of Northland Transportation Company to Greyhound Systems. HOLDS MINORITY INTEREST Ralph Budd, President of Carrier, Sees Operating Advantages in New Arrangement. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/evelyn-brandt-to-sing-santuzza.html | Evelyn Brandt to Sing Santuzza. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/exconsul-is-convicted-former-rumanian-official-at-cleveland-guilty.html | EX-CONSUL IS CONVICTED.; Former Rumanian Official at Cleveland Guilty of Non-Support. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rooter-for-cubs-for-53-years-has-not-missed-game-since24.html | Rooter for Cubs for 53 Years Has Not Missed Game Since'24 | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tongs-make-peace-at-tuttles-order-leaders-facing-his-threat-of.html | TONGS MAKE PEACE AT TUTTLE'S ORDER; Leaders, Facing His Threat of Wholesale Deportation, End Strife After Two Parleys. TO ARBITRATE IN FUTURE Agreement Is Flashed to Other Cities—Outbreak Attributed to Commercial Poaching. Commercial Poaching Charged. One Arrest Made Here. Chinese Shot in Chicago. Twin Cities Chinese Ask Protection. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/young-plan-is-attacked-called-unfair-to-britain-snowden-wants.html | YOUNG PLAN IS ATTACKED, CALLED UNFAIR TO BRITAIN; SNOWDEN WANTS CHANGES; STARTLES HAGUE PARLEY British Spokesman Points to Loss Under Proposed Plan of Payments. Three British Objections. Distribution Important to Plan. Surprise From Stresemann. Wants Bank Plan Studied. Says Britain Would Lose. Would Wipe Out War Debts. Twelve Nations Are Represented. Mueller and Poincare Absent. | True | By Edwin L. James. . Special Cable To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/salesman-held-as-forger-accused-of-4600-swindle-on-the-chemical.html | SALESMAN HELD AS FORGER.; Accused of $4,600 Swindle on the Chemical Bank and Trust. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/13011434-budget-is-asked-by-queens-estimate-for-1930-expenses-is.html | $13,011,434 BUDGET IS ASKED BY QUEENS; Estimate for 1930 Expenses Is Increase of $3,032,261 Over Fund of 1929. HARVEY EXPLAINS THE RISE Says $2,201,403 Will Go for Pay Increases and 1,024 New Workers -- Rest for Borough Bureaus. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-campaign-no-joke.html | THE CAMPAIGN NO JOKE. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/would-encourage-drinking-of-light-wines-in-ontario.html | Would Encourage Drinking Of Light Wines in Ontario | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/seaplane-may-do-400-miles-an-hour-williamss-schneider-cup-racer-to.html | SEAPLANE MAY DO 400 MILES AN HOUR; Williams's Schneider Cup Racer to Have First Tests at Annapolis Today.ALMOST A FLYING ENGINESaid to Develop 1,700 HorsepowerIn Single Wing of 30 Feet-- Radiators in Floats. Plans to Go to England by Aug. 24. Over Half of Weight in Motor. Float Radiators a Specialty. Williams's Plan for Tests. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/qualifying-test-put-off-pga-preliminary-to-be-held-at-knollwood.html | QUALIFYING TEST PUT OFF.; P.G.A. Preliminary to Be Held at Knollwood Sept. 10. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/brooklyn-golfer-leads-at-stlouis-fabrizio-gets-a-70-as-qualifying.html | BROOKLYN GOLFER LEADS AT ST.LOUIS; Fabrizio Gets a 70 as Qualifying Round of U.S. PublicLinks Tourney Starts.BREAKS PAR BY 2 STROKES Kersey of Louisville Next, Scoring72 on Rain-Soaked Course-- New York Team 2d. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/republican-drys-threaten-city-bolt-100-called-to-confer-friday-on.html | REPUBLICAN DRYS THREATEN CITY BOLT; 100 Called to Confer Friday on Plans to Fight LaGuardia in the Primary. HYLAN DISCLAIMS ANY DEAL Parley Today May Complete the LaGuardia Ticket--He Gives Wage Remedy for City Work. Rest of Slate Still Doubtful. REPUBLICAN DRYS THREATEN CITY BOLT No Stand on Dry Law Merits. Hylan Denies Negotiations. Expects to Talk With Hylan. Remedies He Offers. Letter to the Mayor. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mediation-reported-near-in-lancashire-parley-of-textile-employers.html | MEDIATION REPORTED NEAR IN LANCASHIRE; Parley of Textile Employers and Workers Said to Have Acted to Settle Strike This Week. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/goshen-trot-won-by-dewey-mkinney-207-event-taken-by-ludlingtons.html | GOSHEN TROT WON BY DEWEY M'KINNEY; 2:07 Event Taken by Ludlington's Gelding as the OrangeCounty Meeting Opens. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/beat-brooklyn-child-gets-fiveyear-term-man-not-allowed-to-change.html | BEAT BROOKLYN CHILD, GETS FIVE-YEAR TERM; Man Not Allowed to Change His Guilty Plea-- Court Regrets Sentence Is Not Heavier. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/berry-renomination-agreed-to-by-chiefs-on-smith-insistence-formal.html | BERRY RENOMINATION AGREED TO BY CHIEFS ON SMITH INSISTENCE; Formal Designation Expected Today for Controllership; Ending Thorny Problem. McCOOEY IS TO ACQUIESCE Walker Approves the Move as Politically Desirable and Curry Concurs in Decision. STEP HELD UNAVOIDABLE Regarded as Restoring Much of Smith's Prestige-- Four Borough Heads Slated to Be Renamed Also. Walker Supports Choice. McCooey's Point of View. LEADERS AGREE TO RUN BERRY AGAIN Curry Proceeding Carefully. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/florida-driver-wins-malcolm-pope-takes-outboard-feature-in-new.html | FLORIDA DRIVER WINS.; Malcolm Pope Takes Outboard Feature in New Bedford Regatta. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/leases-at-times-square-interstate-corporation-rents-in-42d-st-from.html | LEASES AT TIMES SQUARE.; Interstate Corporation Rents in 42d St. From Burnee Corporation. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/alabama-state-head-of-banks-impeached-sixteen-others-indicted-in.html | ALABAMA STATE HEAD OF BANKS IMPEACHED; Sixteen Others Indicted in Collapse of Four Banks inBirmingham Area. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/morley-to-address-club-to-tell-members-of-the-foundry-inc-its-hopes.html | MORLEY TO ADDRESS CLUB; To Tell Members of the Foundry, Inc., Its Hopes for Future. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warns-washington-tong-leaders.html | Warns Washington Tong Leaders. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/eckener-finds-walker-out-phones-him-in-dentists-chair.html | Eckener Finds Walker 'Out'; ' Phones Him in Dentist's Chair | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-orcutts-80-wins-at-yountakah-shoots-last-three-holes-in-four.html | MISS ORCUTT'S 80 WINS AT YOUNTAKAH; Shoots Last Three Holes in Four Under Par in One-Day Golf Tournament. SETS NEW WOMEN'S MARK Miss Fisher Takes Low Net Prize After Play-Off of Tie With Mrs. Langlands. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/salvation-army-in-shift-maxwell-to-quit-as-eastern-canadian.html | SALVATION ARMY IN SHIFT.; Maxwell to Quit as Eastern Canadian Head--Other Changes. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/visitors-still-kept-from-poincare.html | Visitors Still Kept From Poincare. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/four-children-killed-in-auto-driven-by-boy-of-12-years.html | Four Children Killed in Auto Driven by Boy of 12 Years | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/walter-dear-wins-on-grand-circuit-takes-championship-stallion-stake.html | WALTER DEAR WINS ON GRAND CIRCUIT; Takes Championship Stallion Stake, 3-Year-Old Trot, in 4 Heats--Purse $11,205. MAIN McELWYN IS VICTOR Captures the Rainy Day Sweepstakes, Trot for 2-Year-Olds, at North Randall Track. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/brooklyn-trading-schulte-leases-taxpayer-at-church-and-utica.html | BROOKLYN TRADING.; Schulte Leases Taxpayer at Church and Utica Avenues. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reds-say-stimson-aimed-at-railroad-moscow-press-asserts-secret.html | REDS SAY STIMSON AIMED AT RAILROAD; Moscow Press Asserts Secret Notes Urged Six-Power Chinese Eastern Control. CHARGES IMPERIALIST PLOT Washington Considers the Report Misrepresentation of Facts Plus Plenty of Fiction. Cites Our "Capitalist Activity." Timely for the Paper. Interpreted as Fiction. | True | By Walter Duranty. Wireless To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warns-exporters-to-panama.html | Warns Exporters to Panama. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wont-quit-colombia-united-fruit-executive-calls-red-rioting.html | WON'T QUIT COLOMBIA.; United Fruit Executive Calls Red Rioting "Temporary." | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/15-hurt-in-plunge-of-elevator-car-carrying-22-falls-eight-stories.html | 15 Hurt in Plunge of Elevator, Car Carrying 22 Falls Eight Stories | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/jersey-city-beaten-164-loses-opening-game-of-the-series-to.html | JERSEY CITY BEATEN, 16-4.; Loses Opening Game of the Series to Rochester. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/promoted-in-grain-futures-unit.html | Promoted in Grain Futures Unit. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-british-envoy-to-brazil-named.html | New British Envoy to Brazil Named. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bayside-race-craft-moor-after-storm-quivette-and-camilla-missing-in.html | BAYSIDE RACE CRAFT MOOR AFTER STORM; Quivette and Camilla, Missing in Block Island Contest, Put In at Different Ports. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and Public. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/untermyer-to-sift-westchester-deal-agrees-to-investigate-grab-in.html | UNTERMYER TO SIFT WESTCHESTER DEAL; Agrees to Investigate "Grab" in $948,000 Purchase of County Building Site. GRAND JURY INQUIRY LIKELY Special Panel May Be Called to Hear Case if Witnesses Fail to Cooperate. DAVIDSON DEFENDS PRICE County Attorney Asserts Parcels in Vicinity Have Sold for Much Larger Sums. Powers May Be Limited. Davidson Defends Purchase. Sullivan Lists Charges. Compares Two Appraisals. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/freight-for-week-up-66735-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 66,735 CARS OVER 1928; Railway Association Reports Total of 1,101,061, Gain of 22,366 Over Previous Period. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fire-department.html | Fire Department. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sports-of-the-times-a-fair-hitter-long-in-harness-a-contribution.html | Sports of the Times; A Fair Hitter. Long in Harness. A Contribution from Danville. Coming Closer. | True | By John Kieran. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/french-institute-extends-holdings.html | French Institute Extends Holdings. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-mittnachts-79-low-wins-net-prize-at-sound-beach-low-gross-to.html | MRS. MITTNACHT'S 79 LOW; Wins Net Prize at Sound Beach-- Low Gross to Mrs. Holman. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dies-following-blast-on-yacht.html | Dies Following Blast on Yacht. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tin-futures-decline-market-closes-with-net-drop-of-10-to-25-points.html | TIN FUTURES DECLINE.; Market Closes With Net Drop of 10 to 25 Points for Day. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/raw-silk-futures-easier-market-closes-briskly-with-prices-at-the.html | RAW SILK FUTURES EASIER; Market Closes Briskly, With Prices at the Day's High. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/congo-national-park.html | CONGO NATIONAL PARK. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-beaten-by-gang-in-long-beach-streets-police-see-beer-feud-with.html | TWO BEATEN BY GANG IN LONG BEACH STREETS; Police See Beer Feud, With Nathan Levy Escaping Death Ride Plot. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/barba-matched-with-mitchell.html | Barba Matched With Mitchell. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/us-davis-cup-team-back-from-europe-tilden-hunter-and-others-her-on.html | U.S. DAVIS CUP TEAM BACK FROM EUROPE; Tilden, Hunter and Others Her on Olympic--Lott Has an Injured Side. POLO STARS ALSO ARRIVE Wing Commander Wise, E.W. Hop ping and Balding Will Take Part in National Open Play. Captain Tremayne Not Aboard. Debut Here for Balding. Wants Youths to Play. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/school-on-wheels-back-at-princeton-10000mile-geological-tour-to.html | 'SCHOOL ON WHEELS' BACK AT PRINCETON; 10,000-Mile Geological Tour to Vancouver Is Completed-- Students Take Tests. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fordham-is-victor-in-cricket-match-defeats-union-county-154-to-69.html | FORDHAM IS VICTOR IN CRICKET MATCH; Defeats Union County, 154 to 69, and Creeps Up on Crescent A.C. Pace-Setters | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bind-three-steal-116-armed-pair-hold-up-ninth-av-grocery-as.html | BIND THREE, STEAL $116.; Armed Pair Hold Up Ninth Av. Grocery as Hundreds Pass. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/berkshires-tablet-honors-hawthorne-another-marker-on-cf-bishop.html | BERKSHIRES TABLET HONORS HAWTHORNE; Another Marker, on C.F. Bishop Estate in Lenox, Is Tribute to Frances Anne Kemble. FLOWER EXHIBIT IS HELD Richmond Garden Club Has Competitive Display at White Tree Inn in Pittsfield. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/600000-radio-suit-filed-vim-co-says-strombergcarlson-brought-false.html | $600,000 RADIO SUIT FILED.; Vim Co., Says Stromberg-Carlson Brought False Fraud Action. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-rochelle-nine-bows-beaten-by-syracuse-team-7-to-6-in-legion.html | NEW ROCHELLE NINE BOWS.; Beaten by Syracuse Team, 7 to 6, in Legion State Semi-Final. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/labor-laws-speeded-in-mexican-chamber-with-decision-on-power-of.html | LABOR LAWS SPEEDED IN MEXICAN CHAMBER; With Decision on Power of Congress to Act, Portes Gil's Project Will Be Taken Up. | True | Special Cable to THE NEW YORK TIMES. | |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-esther-solomon-dies-in-palestine-former-resident-of-new-york.html | MRS. ESTHER SOLOMON DIES IN PALESTINE; Former Resident of New York and Baltimore, 76, Had Been Active in Jewish Charities. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/will-honor-turkish-air-mission.html | Will Honor Turkish Air Mission. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/montreal-power-stock-soars.html | Montreal Power Stock Soars. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/montagu-norman-reaches-england.html | Montagu Norman Reaches England. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bobby-jones-plays-exhibition-saturday-to-help-open-club.html | Bobby Jones Plays Exhibition Saturday to Help Open Club. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/realty-exchange-preparing-to-open-prospects-are-that-it-will-have.html | REALTY EXCHANGE PREPARING TO OPEN; Prospects Are That It Will Have 250 Members Before It Starts Business. OPENING DATE IS OCT. 1 It Will Establish a New Market for Millions of Dollars of Real Estate Securities. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sells-brooklyn-dwelling.html | Sells Brooklyn Dwelling. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/census-jobs-denied-democrats-he-says-indiana-representative-charges.html | CENSUS JOBS DENIED DEMOCRATS, HE SAYS; Indiana Representative Charges 'Political Set-Up' to Hire Only Republican War Veterans. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/vestris-suit-transferred-action-over-estate-of-negro-woman-actress.html | VESTRIS SUIT TRANSFERRED; Action Over Estate of Negro Woman, Actress, Now in Federal Court. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/voting-trust-to-hold-sugar-company-stock-cuba-cane-corporations.html | VOTING TRUST TO HOLD SUGAR COMPANY STOCK; Cuba Cane Corporation's Committee Asks Deposit of Securities by Aug. 20 for Reorganization. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mauretania-maintains-fast-westward-pace-logs-687-miles-in-day-near.html | Mauretania Maintains Fast Westward Pace; Logs 687 Miles in Day, Near Bremen Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/much-retail-loss-laid-to-inefficiency-dr-klein-tells-chicago.html | MUCH RETAIL LOSS LAID TO INEFFICIENCY; Dr. Klein Tells Chicago Commerce Group CompetitionIs Overemphasized.URGES APPEAL TO WOMENAssistant Secretary Cites Their Buying Strength--He Also Advocates Cost Analyses. Holds Competition Overdrawn. Cites Women Buyers' Strength. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-anne-c-dinneen-dies-widow-of-boston-temperance-leader-was.html | MRS. ANNE C. DINNEEN DIES.; Widow of Boston Temperance Leader Was Herself Worker in Cause. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/taconic-caddies-win-team-match.html | Taconic Caddies Win Team Match. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lawyer-guilty-in-forgery-aaron-prussin-convicted-in-9044-government.html | LAWYER GUILTY IN FORGERY; Aaron Prussin Convicted in $9,044 Government Check Case. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utility-reduces-directorate.html | Utility Reduces Directorate. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mandrew-abroad.html | M'ANDREW ABROAD. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/col-brandreth-left-638987-net-estate-held-nine-12000-shares-of-the.html | COL. BRANDRETH LEFT $638,987 NET ESTATE; Held Nine $12,000 Shares of the Allcock Mfg. Co.--O'Donohue Holdings Worth $864,196. L.V. O'Donohue Left $864,196. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/white-days-hide-antarctic-skies-incessant-snow-shuts-off-the.html | 'WHITE DAYS' HIDE ANTARCTIC SKIES; Incessant Snow Shuts Off the 'Mounting Light' of Spring From Byrd's Camp. BUT MEN'S SPIRIT IS HIGH Commander Says Good Humor and Cooperation Are Making the Expedition a Success. TASKS EASE THE MONOTONY And Lamplit Hours Soon' Will Be Shortened by Advancing Sun of Another "Summer." No Escape From Limited Area. Personal Irritation a Danger. Lay-out of Camp Eases Life. | True | By Russell Owen. Cpoyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lady-bailey-flies-alps-says-she-will-take-unofficial-part-in-europe.html | LADY BAILEY FLIES ALPS.; Says She Will Take Unofficial Part In Europe Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/charles-a-gerlach-retired-realty-operator-dies-in-yonkers-home-at.html | CHARLES A. GERLACH.; Retired Realty Operator Dies in Yonkers Home at 78 Years. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/whalen-and-tammany-scored-on-city-crime-brooklyn-young-republicans.html | WHALEN AND TAMMANY SCORED ON CITY CRIME; Brooklyn Young Republicans Assail Police 'Failure' and Endorse LaGuardia. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warren-l-meek-armorer-for-38-years-of-chelsea-mass-state-armory.html | WARREN L. MEEK.; Armorer for 38 Years of Chelsea (Mass.) State Armory Dies. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/letter-warns-of-plot-to-blow-up-sing-sing-guards-reported-watching.html | LETTER WARNS OF PLOT TO BLOW UP SING SING; Guards Reported Watching Walls With Extra Vigilance--New Phone Arrangement Made. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/milk-dealers-fail-to-satisfy-wynne-reject-price-fixing-and-stir-new.html | MILK DEALERS FAIL TO SATISFY WYNNE; Reject Price Fixing and Stir New Threat by Commissioner to Seek Outside Supplies. ACCEPT CLOSER SCRUTINY Committee Also Promises to Submit a Scheme of Its Own to Stabilize Market. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-issue-for-cyanamid-directors-vote-class-b-stock-increase-to.html | NEW ISSUE FOR CYANAMID; Directors Vote Class B Stock Increase to 3,000,000 Shares. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bobby-connolly-to-become-producer.html | Bobby Connolly to Become Producer | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/gertrude-pottle-engaged-buffalo-girl-to-marry-louis-george-meurer.html | GERTRUDE POTTLE ENGAGED; Buffalo Girl to Marry Louis George Meurer Jr. of Flushing, L.I. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dies-as-ship-arrives-bringing-her-to-sons-excitement-of-reunion.html | DIES AS SHIP ARRIVES BRINGING HER TO SONS; Excitement of Reunion After Ten Years' Separation Proves Fatal to Mother Here. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/michael-murphy-dies-in-82d-year-member-of-old-brooklyn-board-of.html | MICHAEL MURPHY DIES IN 82D YEAR; Member of Old Brooklyn Board of Education--Official of Bay Ridge Savings Bank. VOTED FOR MANY SCHOOLS Had Much to Do With Development of His Neighborhood--Head of a Business Firm. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/red-in-plot-to-seize-cuban-government-international-communist.html | RED IN PLOT TO SEIZE CUBAN GOVERNMENT; International Communist Arrested and Deported--WasHead of Terrorist Band. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Split-up Rumored. London Bank Rate. Market Considerations. Rail-Highway Policy. The Unstable Call Rate. Odd-Lot Transactions. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/highwaisted-mode-takes-hold-in-paris-chanel-one-of-last-stylists-to.html | HIGH-WAISTED MODE TAKES HOLD IN PARIS; Chanel One of Last Stylists to Yield to New Vogue for the Raised Belt Line. ONLY ONE IGNORES IT Molyneaux Continues the Tube Silhouette--Worth's New SportsCreations Please. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/beaverbrook-and-twickenham.html | BEAVERBROOK AND TWICKENHAM. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/insull-utilities-continue-decline-investment-companys-stock-drops.html | INSULL UTILITIES CONTINUE DECLINE; Investment Company's Stock Drops 28 Points at Chicago, Followed by Rally of 22. WHEAT DOWN 6 CENTS Bear Raids Cut Grain Prices in Excited Trading--Securities Market Erratic Here. Drop in Insull Shares. Market Erratic Here. Insull Group Weakened. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/upstate-gas-plant-for-niagara-hudson-morgan-power-system-will-take.html | UP-STATE GAS PLANT FOR NIAGARA HUDSON; Morgan Power System Will Take Over Hudson Valley Coke and Products Co. ASSETS PUT AT $10,313,987 Purchaser Agrees to Pay About $2,000,000 Above Debts--Exchange of Stock Also Planned. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/16000000-bond-issue-for-natural-gas-line-mississippi-river.html | $16,000,000 BOND ISSUE FOR NATURAL GAS LINE; Mississippi River Corporation to Use Proceeds in Laying Pipe to St. Louis. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/early-potato-conference-called.html | Early Potato Conference Called. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/form-protective-body-bondholders-to-guard-interests-in.html | FORM PROTECTIVE BODY.; Bondholders to Guard Interests in Pontchartrain Company. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/american-zionists-ask-44-council-seats-lipskys-demand-for-equality.html | AMERICAN ZIONISTS ASK 44 COUNCIL SEATS; Lipsky's Demand for Equality With Non-Zionists Threatens a Deadlock at Zurich. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-kunz-deplores-lack-of-girl-fliers-it-is-humiliating-to-admit.html | MRS. KUNZ DEPLORES LACK OF GIRL FLIERS; "It Is Humiliating to Admit Our Women Cannot Compete With Foreigners," She Says. ASKS SUPPORT OF PARENTS Fears of Families Often Imperil Young Aviators, she Declares in Address Over Radio. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/king-goes-out-of-doors-british-ruler-spends-three-hours-in.html | KING GOES OUT OF DOORS.; British Ruler Spends Three Hours in Buckingham Palace Gardens. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bryan-is-tennis-victor-scores-in-senior-and-junior-singles-in.html | BRYAN IS TENNIS VICTOR; Scores in Senior and Junior Singles in Tennessee Tourney. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/catholic-delegates-meet-foreign-mission-society-opens-first.html | CATHOLIC DELEGATES MEET.; Foreign Mission Society Opens First Convention at Maryknoll. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rumania-buys-german-locomotives.html | Rumania Buys German Locomotives. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/duns-index-advances-figure-up-sharply-from-july-1-but-is-still.html | DUN'S INDEX ADVANCES; Figure Up Sharply From July 1, but Is Still Below One Year Ago. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fisher-wins-in-3cushion-play.html | Fisher Wins in 3-Cushion Play. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/zeppelin-to-start-world-trip-tonight-as-weather-favors-passengers.html | ZEPPELIN TO START WORLD TRIP TONIGHT AS WEATHER FAVORS; Passengers Are Told to Be at Lakehurst at 4 P.M. for Sailing at Midnight. THREE MORE ARE BOOKED William B. Leeds Among Those Who Will Make Cruise--Rosendhal Also to Go. FUELING ENDS EARLY TODAY Showers Forecast, but Wind Is Not Expected to Halt the Take-Off.Three Added to Passenger List. Weather Won't Delay Start. ZEPPELIN TO START WORLD TRIP TONIGHT Itinerary Details in Doubt. New Compass Installed. Youngest in Crew Is 15. Eckener Comes to City. Seven Sacks of Mail Ready. WEATHER GOOD TO THE NORTH Kimball Says Zeppelin Would Be Aided by Tail Winds There. | True | Special to The New York Times.Times Wide World Photo.International Newsreel Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/memorial-gateposts-unveiled-at-oriskany-monument-erected-by-dar.html | MEMORIAL GATE-POSTS UNVEILED AT ORISKANY; Monument Erected by D.A.R. Chapter Dedicated to Accompaniment of Speeches and Music. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/baker-and-gans-battle-to-draw-rally-in-10th-by-mitchel-field.html | BAKER AND GANS BATTLE TO DRAW; Rally in 10th by Mitchel Field Fighter Staves Off Defeat at the Queensboro. SURVIVES ONE KNOCK DOWN Rowe Outpoints Dazzo in the First Ten-Round Bout--Anderson Is Victor Over Labate. | True | By James P. Dawson. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/canadian-banks-gain-eight-institutions-show-earnings-in-1928-8.html | CANADIAN BANKS GAIN; Eight Institutions Show Earnings in 1928 8% Above Those in 1927. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/student-liberal-wins-skirmish-in-courts-university-of-pittsburgh.html | STUDENT LIBERAL WINS SKIRMISH IN COURTS; University of Pittsburgh Ordered to Show Cause Why McDowell Should Not Be Reinstated. | True | Special to The New York Times. | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/printers-buy-in-front-st-unz-co-acquire-two-warehouses-from-wall-st.html | PRINTERS BUY IN FRONT ST.; Unz & Co. Acquire Two Warehouses From Wall Street Journal. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hagenlacher-double-victor.html | Hagenlacher Double Victor. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warns-smokers-on-forest-fires-federal-forestry-official-cites-30000.html | WARNS SMOKERS ON FOREST FIRES; Federal Forestry Official Cites 30,000 Fires Started by Them in Year--Cigarette Chief Peril. WOODS ABLAZE IN 4 STATES 30,000 Acres Charred in Idaho, Washington and Montana--Flames Spread in Oklahoma. $6,000,000 Forest Fire Loss. Educational Efforts Begun. Fires Rage in Northwest. Three Overcome in Oklahoma. 400 Lightning Fires in Five Days. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/olympic-7-hours-late-bad-weather-at-startbritish-inventor-brings.html | OLYMPIC 7 HOURS LATE.; Bad Weather at Start--British Inventor Brings Photo Transmitter. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lord-loughboroughs-death-suicide.html | Lord Loughborough's Death Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-stock-issue-united-states-shares-financial.html | NEW STOCK ISSUE.; United States Shares Financial. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-learned-wins-at-greenwich.html | Mrs. Learned Wins at Greenwich. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/prime-wins-a-move-to-fight-girls-charge.html | PRIME WINS A MOVE TO FIGHT GIRL'S CHARGE | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/antivenizelists-triumph-win-greek-municipal-elections-while-premier.html | ANTI-VENIZELISTS TRIUMPH.; Win Greek Municipal Elections While Premier Is at The Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hunters-to-fly-in-africa-baron-rothschild-plans-costly-big-game.html | HUNTERS TO FLY IN AFRICA.; Baron Rothschild Plans Costly Big Game Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/one-killed-4-hurt-in-mine-blast.html | One Killed, 4 Hurt in Mine Blast. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sees-great-future-for-chicago-opera-samuel-insull-predicts-1500000.html | SEES GREAT FUTURE FOR CHICAGO OPERA; Samuel Insull Predicts $1,500,000 Income Above Expenses Thirty Years Hence. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/legionaires-arrive-for-visit-in-paris-40-delegates-to-fidac.html | LEGIONAIRES ARRIVE FOR VISIT IN PARIS; 40 Delegates to Fidac Congress Pay Tribute at Tomb of the Unknown Soldier. McNUTT MEETS PERSHING They Will Take Part Today at Dedication of New American Memorial Building. Pershing to Attend Ceremony. To Search for War Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/says-hoover-offered-him-committee-post-af-dawson-of-iowa-tells-of.html | SAYS HOOVER OFFERED HIM COMMITTEE POST; A.F. Dawson of Iowa Tells of Proffer of Republican National Secretaryship. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boston-l-earnings-off-system-barely-broke-even-in-last-fiscal-year.html | BOSTON 'L' EARNINGS OFF.; System Barely "Broke Even" in Last Fiscal Year, Says Manager. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/british-buy-more-rice-from-us.html | British Buy More Rice From Us. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/player-hurt-in-upstate-crash.html | Player Hurt in Up-State Crash. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/golf-club-holds-plane-but-lets-it-go-when-it-learns-roosevelt-field.html | GOLF CLUB HOLDS PLANE.; But Lets It Go When It Learns Roosevelt Field Is Not Owner. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/17-stations-now-give-flying-weather-data-tridaily-service-of-wrny.html | 17 STATIONS NOW GIVE FLYING WEATHER DATA; Tri-Daily Service of WRNY Is Extended—Hourly Reports Are Projected. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/indians-triumph-tie-for-3d-place-beat-tigers-65-by-two-rallies-and.html | INDIANS TRIUMPH; TIE FOR 3D PLACE; Beat Tigers, 6-5, by Two Rallies and Draw Even With the Browns. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/radio-to-guide-air-mail-canada-adopts-beacons-for-use-in-the.html | RADIO TO GUIDE AIR MAIL.; Canada Adopts Beacons for Use in the Prairie Provinces. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hebard-is-beaten-in-junior-tennis-boys-champion-eliminated-by.html | HEBARD IS BEATEN IN JUNIOR TENNIS; Boys' Champion Eliminated by Bassford in Quaker Ridge Tourney, 6-3, 6-2. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/pays-customs-penalty-mrs-katherine-ledken-of-cincinnati-fails-to.html | PAYS CUSTOMS PENALTY.; Mrs. Katherine Ledken of Cincinnati Fails to Declare $6,166 Goods. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/character-witnesses-testify-for-snook-he-is-described-as-an-upright.html | CHARACTER WITNESSES TESTIFY FOR SNOOK; He Is Described as an Upright Man who Has Fallen Into Evil Ways in Last Three Years. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/judges-to-sentence-jr-clarke-today-tuttle-and-pecora-plan-to-tell.html | JUDGES TO SENTENCE J.R. CLARKE TODAY; Tuttle and Pecora Plan to Tell Plans for Action Against His Three Partners. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/to-act-on-ship-brokers-exchange-quotations-committee-to-reopen.html | TO ACT ON SHIP BROKERS.; Exchange Quotations Committee to Reopen Question Tomorrow. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/helen-lincoln-sorensen-artist-dies-at-her-home-in-boston-after-a.html | HELEN LINCOLN SORENSEN.; Artist Dies at Her Home in Boston After a Long Illness. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/died-despite-airplane-aid-doctors-flying-to-therese-hart-were.html | DIED DESPITE AIRPLANE AID; Doctors Flying to Therese Hart Were Unable to Save Her Life. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/1841478-cotton-acres-in-egypt.html | 1,841,478 Cotton Acres in Egypt. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/japanese-tariff-rises-expected.html | Japanese Tariff Rises Expected. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/roll-eliminates-hodges-lane-also-reaches-fourth-round-in-clay.html | ROLL ELIMINATES HODGES.; Lane Also Reaches Fourth Round in Clay Courts Tourney. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sea-hero-gets-medal-after-4year-wait-impromptu-ovation-given.html | SEA HERO GETS MEDAL AFTER 4-YEAR WAIT; Impromptu Ovation Given British Sailor at Seamen's Institute After Long Search. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mac-smith-leads-long-island-open-trailing-sarazen-4-strokes-at-end.html | MAC SMITH LEADS LONG ISLAND OPEN; Trailing Sarazen 4 Strokes at End of First 18, He Ends Day Six Ahead. TOTALS 140, 4 UNDER PAR Voigt, Defending Champion, Ten Shots Behind Leader in Tourney at Salisbury. Voigt Ten Strokes Behind. Start Appeared Like Duel. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/first-mail-in-papal-post-letter-to-pope-is-addressed-in-chinese.html | FIRST MAIL IN PAPAL POST.; Letter to Pope Is Addressed in Chinese From Hong Kong. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dempsey-gets-license-gains-right-to-promote-boxing-bouts-in-chicago.html | DEMPSEY GETS LICENSE.; Gains Right to Promote Boxing Bouts in Chicago Coliseum. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/washington-street-garage-leased.html | Washington Street Garage Leased. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lerner-chain-buys-in-philadelphia.html | Lerner Chain Buys in Philadelphia. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/broker-is-arrested-in-chicago-failure-jb-greenfield-held-on-charges.html | BROKER IS ARRESTED IN CHICAGO FAILURE; J.B. Greenfield Held on Charges of Embezzlement in 'Standard Oilshares' Sales.$750,000 UNACCOUNTED FORPurchasers Face Complete Loss--Connection With New YorkHouse Traced. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/re-sherwood-tells-an-edison-anecdote-famous-barnum-clown-in-talk-re.html | R.E. SHERWOOD TELLS AN EDISON ANECDOTE; Famous Barnum Clown in Talk Recalls Inventor Gave Him Chewing Tobacco Forty Years Ago. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/filipinos-to-honor-gen-wood.html | Filipinos to Honor Gen. Wood. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-post-for-wj-eck.html | New Post for W.J. Eck. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/stocks-of-slab-zinc-rise-7190-more-tons-reported-here-aug-1-than-on.html | STOCKS OF SLAB ZINC RISE.; 7,190 More Tons Reported Here Aug. 1 Than on July 1. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rules-in-tax-theft-case-referee-decides-former-eatontown-collector.html | RULES IN TAX THEFT CASE.; Referee Decides Former Eatontown Collector Must Pay $34,328. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/kopeck-home-first-in-exciting-finish-favorite-beau-wrack-and.html | KOPECK HOME FIRST IN EXCITING FINISH; Favorite, Beau Wrack, and Everytime Heads Apart in Seneca Claiming Stakes. HIS 2D SARATOGA VICTORY Flashes Great Early Speed, but Just Lasts to Win--Justinian Takes Wilton Handicap. Gives Kopeck a Hand-Ride. Finite Loses by Head. | True | By Bryan Field. Special To The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/find-empty-wallet-in-wall-st-theft-two-typists-pick-up-on-stairs-of.html | FIND EMPTY WALLET IN WALL ST. THEFT; Two Typists Pick Up on Stairs of Building Bag Which Held $200,000 Securities. RUNNERS AGAIN QUESTIONED Detectives Admit Clues Are Meager, but Declare That Crime Was Committed by Amateur. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lafayette-statue-moved-figure-shifted-as-one-of-first-steps-in.html | LAFAYETTE STATUE MOVED.; Figure Shifted as One of First Steps in Union Square Improvement. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/score-treatment-of-labor-in-south-speakers-at-institute-at.html | SCORE TREATMENT OF LABOR IN SOUTH; Speakers at Institute at University of Virginia Call ItInhuman and Unwise.CHICAGO CRIME DESCRIBED Survey Director Says GangstersThere Control 90 NecessaryEconomic Activities. Virginians Plan Corrections. Calls Treatment Backward. Holds Pay Far Too Small. Denies Party Has Aided. Describes Chicago Crime. Important Election Factor. Would Utilize Their Stories. Dennis Discusses Tariff. | True | From a Staff Correspondent to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/guatemalan-fliers-delayed.html | Guatemalan Fliers Delayed. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hide-futures-hold-firm-traders-are-hesitant-but-show-a-keen.html | HIDE FUTURES HOLD FIRM.; Traders Are Hesitant, but Show a Keen Interest in Market. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/financial-notes-95986651.html | FINANCIAL NOTES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/julia-chandler-to-sail-will-search-abroad-for-a-play-for-doris.html | JULIA CHANDLER TO SAIL; Will Search Abroad for a Play for Doris Keane. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/newark-is-victor-by-rally-in-9th-beats-buffalo-9-to-8-after-getting.html | NEWARK IS VICTOR BY RALLY IN 9TH; Beats Buffalo, 9 to 8, After Getting Five Runs in Eighth to Tie Score. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/schmelings-case-is-still-unsolved-board-vetoes-careys-plan-to-sell.html | SCHMELING'S CASE IS STILL UNSOLVED; Board Vetoes Carey's Plan to Sell Garden's Property Rights to Bout. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/court-delays-action-on-weinberger-bail-passaic-bank-organizer-says.html | COURT DELAYS ACTION ON WEINBERGER BAIL; Passaic Bank Organizer Says Conspiracy Indictment Has Been Outlawed. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/12180000-new-securities-on-investment-list-today.html | $12,180,000 New Securities On Investment List Today | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ruth-hits-2-homers-as-yankees-divide-assumes-the-american-league.html | RUTH HITS 2 HOMERS AS YANKEES DIVIDE; Assumes the American League Lead With 26th and 27th in 2d Game, Won by Hugmen, 8-0. SENATORS TAKE FIRST, 13-9 Durst Cronin and West Also Drive for Circuit--Helmach Allows Only 3 Hits in Second. Sherid Rescues Wells. Gehrig Starts Scoring. | True | By William E. Brandt. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/will-go-to-utility-parley-gr-lunn-to-represent-state-at.html | WILL GO TO UTILITY PARLEY.; G.R. Lunn to Represent State at Commissioners' Convention. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/midtown-bank-seen-absorbing-prudential-merger-is-reported-based-on.html | MIDTOWN BANK SEEN ABSORBING PRUDENTIAL; Merger Is Reported Based on Exchange of Three Shares of Latter for One of Former. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/street-inquiry-on-aug-14-21-witnesses-for-grand-jury-studying.html | STREET INQUIRY ON AUG. 14.; 21 Witnesses for Grand Jury Studying Queens Bureau. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/to-rule-on-dwelling-law-court-of-appeals-is-expected-to-give.html | TO RULE ON DWELLING LAW.; Court of Appeals Is Expected to Give Decision Tomorrow. | True | Special To The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/denishawn-dancers-delight-a-throng-appear-at-city-college-stadium.html | DENISHAWN DANCERS DELIGHT A THRONG; Appear at City College Stadium--Four Ensemble Works Shown for First Time. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/shields-is-put-out-at-southampton-net-tenth-ranking-player-of-us.html | SHIELDS IS PUT OUT AT SOUTHAMPTON NET; Tenth Ranking Player of U.S. Yields to Strachan of Princeton by 6-0, 2-6, 8-6. OLLIFF OF ENGLAND LOSES Member of Davis Cup Team Joins Four Oxford-Cambridge Men in Defeat. CLOTHIER IS BRILLIANT But Cramp in Arm Forces Veteran to Default to Lang--Doeg, Bell, Seligson Among Victors. Backhand Drive Features. Strachan Wins Three in Row. Lang all Over Court. | True | By Allison Danzig. Special To The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tax-refunds-announced-three-new-york-firms-and-one-in-jersey.html | TAX REFUNDS ANNOUNCED.; Three New York Firms and One in Jersey Overassessed on Income. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-sterling-victor-in-golf.html | Miss Sterling Victor in Golf. | True | Special To The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/slovene-name-for-prince-yugoslav-queens-choice-for-third-son-to-be.html | SLOVENE NAME FOR PRINCE.; Yugoslav Queen's Choice for Third Son to Be Revealed Aug. 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/not-his-busy-season.html | NOT HIS BUSY SEASON. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/designate-h-t-delany-21st-congressional-republicans-name-him-to.html | DESIGNATE H. T. DELANY.; 21st Congressional Republicans Name Him to Seek Weller Post. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/migratory-child-workers.html | MIGRATORY CHILD WORKERS. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/8-killed-in-hindu-strike-twenty-hurt-in-battle-between-jute-makers.html | 8 KILLED IN HINDU STRIKE.; Twenty Hurt in Battle Between Jute Makers and Police. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/nassau-county-deals-robert-mccorkle-banker-buys-flower-hill-acreage.html | NASSAU COUNTY DEALS.; Robert McCorkle, Banker, Buys Flower Hill Acreage. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/police-department.html | Police Department. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/seeks-state-loans-for-west-side-plan-new-york-central-allowed-by.html | SEEKS STATE LOANS FOR WEST SIDE PLAN; New York Central Allowed to Apply for $15,330,000. ALTERS FIRST INTENTION Originally Elected to Pay for GradeCrossing Elimination Out of Company Funds. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-cross-no-3-on-wightman-team-three-california-stars-chosen-to.html | MISS CROSS NO. 3 ON WIGHTMAN TEAM; THREE CALIFORNIA STARS CHOSEN TO PLAY AGAINST ENGLISH WIGHTMAN CUP TEAM. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/auto-duty-slashed-by-tariff-makers-republican-senators-drop-rate-on.html | AUTO DUTY SLASHED BY TARIFF MAKERS; Republican Senators Drop Rate on Small Cars and Trucks From 25 to 10 Per Cent. MANUFACTURERS FOR CUT Swanson, Democrat, Again Assailing Bill, Says Prosperity Disproves Need for Increases. Democrats Attack Bill. Borah Works on Sugar Bounty. AUTO DUTY SLASHED BY TARIFF MAKERS Points to Dollar's Depreciation. Attacks Rates Set Up by Bill. Cites Department's Year Book. Eight More Foreign Protests. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/democrat-wins-louisiana-seat.html | Democrat Wins Louisiana Seat. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-britten-leaves-ship-taken-to-southampton-nursing-homehusband.html | MRS. BRITTEN LEAVES SHIP; Taken to Southampton Nursing Home-- Husband Stays Near Her. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ruby-keeler-at-film-mrs-jolson-leaves-hospital-to-see-premiere-of.html | RUBY KEELER AT FILM.; Mrs. Jolson Leaves Hospital to See Premiere of Husband's Picture. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/athletics-win-113-after-83-setback-foxx-hits-two-homers-against.html | ATHLETICS WIN, 11-3, AFTER 8-3 SETBACK; Foxx Hits Two Homers Against Browns, One in Each Game, Sending Total to 26. CROWDER CHECKS MACKMEN St. Louis Hurler Falters Only in Sixth of Opener-- Rommel Scatters Browns' Hits in Nightcap. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/panamerican-hospital-institution-has-done-good-work-and-should-be.html | PAN-AMERICAN HOSPITAL.; Institution Has Done Good Work and Should Be Continued. OUTBREAKS DUE TO HEAT. Prison Uprisings and Wars Usually Occur in Summer. THE WILLEBRANDT ARTICLES Opinions Vary as to Their Value and Advisability of Printing Them. The Law and Justice. | True | GARDNER L. HARDING.FRANK MOORE.CLAUDE L. BENNER.Mrs. T.M. SULLIVAN.M.E. CUMMISKEY.ALBERT E. MILLS. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marblehead-race-is-won-by-questa-leads-in-afternoon-events-as-195.html | MARBLEHEAD RACE IS WON BY QUESTA; Leads in Afternoon Events as 195 Yachts Take Part--Secretary Adams Finishes Second. | True | Special to The New York Times. | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/demands-inquiry-on-pay-on-city-jobs-hackenburg-calls-on-state-to.html | DEMANDS INQUIRY ON PAY ON CITY JOBS; Hackenburg Calls On State to Act, Saying Responsibility Is Not the Controller's. BUT PRIAL TAKES STEP Announces Hearing Tuesday on 12 Specific Cases Submitted by Carpenters' Union. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hoover-hails-bolivia-day-congratulates-president-siles-on.html | HOOVER HAILS BOLIVIA DAY.; Congratulates President Siles on Independence Anniversary. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/capablanca-beats-yates-at-carlsbad-former-worlds-champion-scores.html | CAPABLANCA BEATS YATES AT CARLSBAD; Former World's Champion Scores 1st Victory After Drawing All Five Previous Starts.SPIELMANN-VIDMAR IN DRAWFormer Held Even After 5 StraightTriumphs--Marshall Engages inDraw With Rubinstein. Euwe Wins From Johner. Canal Triumphs Over Mattison. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/111-record-fleet-sails-off-babylon-alva-winner-in-classp-leads.html | 111, RECORD FLEET, SAILS OFF BABYLON; Alva, Winner in Class--P, Leads Great South Bay Yachts on Opening Day of Cruise. FANTASIE BEATS SURPRISE Barbara Ann Triumphs Over Vive in R. and S. Group--Moonray and Adelaide IV Also Wins. Phantom Leads Typhoon. Pocahontas Sets Indian Pace. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/review-of-the-day-in-realty-market-increased-number-of-sales.html | REVIEW OF THE DAY IN REALTY MARKET; Increased Number of Sales Reported in Both the City and Suburban Fields. OPERATORS STILL ACTIVE East Side Properties Figure in Two Deals--Sale in Old Coffee Trading District. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wailing-wall-plea-vain-jewish-protest-over-arab-building-unheeded.html | WAILING WALL PLEA VAIN.; Jewish Protest Over Arab Building Unheeded So Far. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/250000-is-voted-for-dress-strike-union-board-decides-to-issue.html | $250,000 IS VOTED FOR DRESS STRIKE; Union Board Decides to Issue Five-Year Bonds to Finance Impending Struggle Here. DRIVE WILL BEGIN AT ONCE Leaders Vote to Start Organization Work Now Among 45,000 Employes in Industry. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-play-ending-the-midsummer-drought.html | THE PLAY; Ending the Midsummer Drought. | True | By J. Brooks Atkinson. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/walker-of-giants-stops-pirates-53-triumphs-over-petty-in-duel-of.html | WALKER OF GIANTS STOPS PIRATES, 5-3; Triumphs Over Petty in Duel of Left-Handers After Mates Falter at the Start. TWO IN THE EIGHTH DECIDE Pittsburgh Defense Fails and the McGrawmen Tally Winning Runs --Losers Threaten in Ninth. Pirates Get Two Runs in First Terry's Single Starts Rally. | True | By John Drebinger. Special To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/doubts-if-the-meek-inherit-the-earth-the-rev-dr-george-a-buttrick.html | DOUBTS IF THE MEEK INHERIT THE EARTH; The Rev. Dr. George A. Buttrick, in Northfield Sermon, Holds the Term Now Insulting. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sun-pal-filly-sold-for-top-price-at-spa-goes-to-kimball-patterson.html | SUN PAL FILLY SOLD FOR TOP PRICE AT SPA; Goes to Kimball Patterson for $6,300 at Saratoga Sale of Yearlings. | True | Special to The New York Times. | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/call-money-at-8-with-less-demand-rate-renewing-at-12-slides-off-4.html | CALL MONEY AT 8%, WITH LESS DEMAND; Rate, Renewing at 12, Slides Off 4% in Day, With No Marked Increase of Funds. MARKET STILL UNBALANCED Stability Can Be Expected Only When Federal Reserve Adds to Its Portfolio, Expert Says. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-exconvicts-freed-in-robbery.html | Two Ex-Convicts Freed in Robbery | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/griffith-stops-jack-murphy.html | Griffith Stops Jack Murphy. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/silas-fry-46-drowned-sinks-while-swimming-in-jersey-lakebody.html | SILAS FRY, 46, DROWNED.; Sinks While Swimming in Jersey Lake--Body Recovered. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/governors-praise-park-cooperation-see-in-palisades-development-a.html | GOVERNORS PRAISE PARK COOPERATION; See in Palisades Development a Model for Other Joint Enterprises by States. ITS AREA TO BE INCREASED Roosevelt, on Tour, Tells of Plan to Use Waste Lands in Putnam County --Larson Pledges Aid. Tells of Park Growth. Larson Promises His Help. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/texas-offer-of-goat-to-stimson-reveals-mystery-in-vanishing-of.html | Texas Offer of Goat to Stimson Reveals Mystery in Vanishing of 'Captain Bones' | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/britain-sees-egypt-in-proposed-treaty-offers-to-withdraw-troops-to.html | BRITAIN SEES EGYPT IN PROPOSED TREATY; Offers to Withdraw Troops to Suez Canal and Exchange Diplomatic Envoys. MAHMOUD IS IN ACCORD Says He Can Elect Legislature That Will Accept Plans Evacuate Troops to Canal. BRITAIN FREES EGYPT IN PROPOSED TREATY Withdraw High Commission. Is Strangely Phrased. Protects Canal From Planes. 18 PROPOSALS OFFERED. Treaty Outlines Status of England in Peace and in War. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/money-stock-rose-148068727-in-june-chiefly-reserve-notesincrease-in.html | MONEY STOCK ROSE $148,068,727 IN JUNE; Chiefly Reserve Notes--Increase in Twelve Months,$420,710,440. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/divorces-actor-husband.html | Divorces Actor Husband. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bronx-properties-sold-lessees-plan-new-building-on-southern.html | BRONX PROPERTIES SOLD; Lessees Plan New Building on Southern Boulevard. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/crowd-at-coney-sees-dog-maul-policeman-animal-running-wild-on-beach.html | CROWD AT CONEY SEES DOG MAUL POLICEMAN; Animal Running Wild on Beach Subdued by Patrolman After He Is Bitten. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ararat-climb-plan-of-american-women-two-leave-party-touring-russia.html | ARARAT CLIMB PLAN OF AMERICAN WOMEN; Two Leave Party Touring Russia to Ascend Mount Never Scaled by Their Sex. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/grain-acreage-report-delayed.html | Grain Acreage Report Delayed. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/britain-to-mark-meat-government-plans-to-stamp-grades-on-it-to.html | BRITAIN TO MARK MEAT.; Government Plans to Stamp Grades on It to Guide Buyer. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/jersey-city-physician-buys-176acre-farm-in-new-york.html | Jersey City Physician Buys 176-Acre Farm in New York | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miller-family-gives-chautauqua-100000-descendants-of-cofounder-of.html | MILLER FAMILY GIVES CHAUTAUQUA $100,000; Descendants of Co-Founder of Movement Present Memorial Fund to Institution. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hoped-for-film-fame-stow-away-confesses-still-thinks-he-may.html | HOPED FOR FILM FAME, STOW AWAY CONFESSES; Still Thinks He May Capitalize on Zeppelin Adventure-- Boards Liner Tomorrow. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/oil-groups-named-for-code-of-ethics-nearly-400-enrolled-to-carry.html | OIL GROUPS NAMED FOR CODE OF ETHICS; Nearly 400 Enrolled to Carry Out Suggestions by Federal Trade Commission. PLAN IN EFFECT ON AUG. 31 Petroleum Institute Provides for Its Suspension Where Competitors Violate It. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ee-ailes-quits-national-city.html | E.E. Ailes Quits National City. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reports-rail-wage-rise-icc-reveals-324-increase-for-may-over-1928.html | REPORTS RAIL WAGE RISE.; I.C.C. Reveals 3.24% Increase for May Over 1928 Period. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utilities-decline-but-rally-on-curb-insull-shares-down-at-lowest.html | UTILITIES DECLINE BUT RALLY ON CURB; Insull Shares Down at Lowest for the Movement--Others Also Under Pressure MARKET STEADIES LATER Aero Supply B and Some of the Oils and Mining Stocks Show Gains --Trading Is Active. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/airship-dropped-mail-on-lawn-by-mistake-bag-intended-for-the-newark.html | AIRSHIP DROPPED MAIL ON LAWN BY MISTAKE; Bag Intended for the Newark Airport Found at Sailors' Home on Staten Island. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/transamericashows-big-gain-for-halfyear-giannini-reports.html | TRANSAMERICA-SHOWS BIG GAIN FOR HALF-YEAR; Giannini Reports Corporation Earnings at $49,185,172--Total $35,00,000 in 1928 Period. | True | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/raditch-celebrations-are-forbidden.html | Raditch Celebrations Are Forbidden. | True | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bond-flotations-jb-lyon-building-corporation-hygrade-food-products.html | BOND FLOTATIONS.; J.B. Lyon Building Corporation. Hygrade Food Products. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ray-barbuti-case-reviewed-by-aau-unions-bulletin-quotes-national.html | RAY BARBUTI CASE REVIEWED BY A.A.U.; Union's Bulletin Quotes National President Brundage That Case Is a Local Matter. | True | | C1B 38260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/archives/kings-yacht-cup-is-won-by-cariad-scores-in-race-founded-in-1827-and.html | KING'S YACHT CUP IS WON BY CARIAD; Scores in Race Founded in 1827 and Won by Schooner America in 1851. WESTWARD ALSO A VICTOR Leads Andrae and Lulworth in English Regatta After Close Test--Lipton's Craft Scratched. | True | By Edward P. Borden. Wireless To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warsaw-taxi-men-strike-protest-against-new-rules-providing-fines.html | WARSAW TAXI MEN STRIKE.; Protest Against New Rules Providing Fines for Slight Offenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/builder-plans-new-apartment-for-east-seventysecond-st.html | Builder Plans New Apartment For East Seventy-second St. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/buys-spiess-company-general-foods-to-merge-it-with-richard-heilman.html | BUYS SPIESS COMPANY.; General Foods to Merge It With Richard Heilman Subsidiary. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/building-unions-act-to-prevent-strike-council-orders-electricians.html | BUILDING UNIONS ACT TO PREVENT STRIKE; Council Orders Electricians to Arbitrate and Others to End Sympathetic Walkouts. WOULD SAVE 5-DAY WEEK Move, if Successful, Also Will Regain 10% Wage Increase Rescinded Last Week. NORMAN APPROVES STEP Employers' Chairman and Workers' Leaders Agree on Method of Arbitrating Dispute. | True | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/gar-wood-boat-faces-hard-test-in-italy-prince-rispoli-has-powerful.html | GAR WOOD BOAT FACES HARD TEST IN ITALY; Prince Rispoli Has Powerful Craft and Segrave of England Has Made His Faster. | True | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/canada-beerrunning-shows-sharp-decline.html | CANADA BEER-RUNNING SHOWS SHARP DECLINE | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/builds-frontdrive-autos-auburn-plant-to-produce-1110-of-new-cars-in.html | BUILDS FRONT-DRIVE AUTOS; Auburn Plant to Produce 1,110 of New Cars in August. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-melville-advances-at-net.html | Mrs. Melville Advances at Net. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/peanuts-banned-at-talkies.html | Peanuts Banned at "Talkies." | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/continental-bank-increases-dividend-puts-new-10-par-shares-on-120.html | CONTINENTAL BANK INCREASES DIVIDEND; Puts New $10 Par Shares on $1.20 Annual Basis--W.J. Field Elected to Board. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miners-old-theatre-on-bowery-burns-four-alarms-sent-for-second.html | MINER'S OLD THEATRE ON BOWERY BURNS; Four Alarms Sent for Second Blaze in It in Two Months--Traffic Tied Up. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/theatrical-prophecies.html | THEATRICAL PROPHECIES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/actor-must-pay-5000-damages.html | Actor Must Pay $5,000 Damages. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/arbiters-named-in-im-alone-case-justice-vandevanter-and-eugene.html | ARBITERS NAMED IN I'M ALONE CASE; Justice Vandevanter and Eugene Lafleur of Montreal Will Sit on Liquor Craft Sinking. LAW POINTS FAR-REACHING Complete Findings Are Asked From Commission Because of Effeet on Maritime Rules. Decision on Law Point Important. Contends Sinking Not Justified. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/larder-on-graf-zeppelin-stocked-with-delicacies.html | Larder on Graf Zeppelin Stocked With Delicacies | True | Special to The New York Times. | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cotton-market-in-narrow-range-trading-on-exchange-here-closes.html | COTTON MARKET IN NARROW RANGE; Trading on Exchange Here Closes Unchanged to 3 Points Off, Awaiting Crop Estimate. WEATHER STILL FAVORABLE Little Rain in Eastern Sections for Fourth Day--Better Weevil Control Reported. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mary-maclane-author-found-dead-writer-who-caused-sensation-by-tales.html | MARY MACLANE, AUTHOR, FOUND DEAD; Writer Who Caused Sensation by Tales of Own Romances Reaches End in Penury. REVERSES AFTER SUCCESS Forgotten by the Public for Several Years Before Death--A Recluse Recently. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/antismith-candidate-quits-georgia-party-seeker-of-congress-seat.html | ANTI-SMITH CANDIDATE QUITS GEORGIA PARTY; Seeker of Congress Seat Says He Will Run as Independent--Refuses Primary Pledge. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bus-falls-into-sea-killing-three.html | Bus Falls Into Sea, Killing Three. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-m-woodbury-to-wed-on-aug-21-her-marriage-to-james-d-stephen-in.html | MISS M. WOODBURY TO WED ON AUG. 21; Her Marriage to James .D. Stephen in St. John's Church, Diamond Point, Lake George. MISS STOKES'S BRIDAL Attendants Chosen for Ceremony With Charles V. Sheehan in Noroton; Conn., Aug. 22. Stokes--Sheehan. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/finds-poincare-gaining-tardieu-visits-expremiersecond-operation-set.html | FINDS POINCARE GAINING.; Tardieu Visits Ex-Premier--Second Operation Set for Sept. 15. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/more-adults-go-to-school-bureau-says-greater-leisure-aided-increase.html | MORE ADULTS GO TO SCHOOL; Bureau Says Greater Leisure Aided Increase to 260,000. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/appointed-to-porto-rican-post.html | Appointed to Porto Rican Post. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sir-john-s-allen-mp-ill.html | Sir John S. Allen, M.P., Ill. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/harrimans-colts-victors-at-goshen-his-due-return-wins-2year-old.html | HARRIMAN'S COLTS VICTORS AT GOSHEN; His Due Return Wins 2-Year Old Event, Caretaker First in 3-Year-Old Trot.BRUSIES TAKE TWO RACES Lyman Drives Chattanooga to Triumph, Harry Scores With Hollyrood Pat. | True | Special to The New York Times.Photo by Freudy. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/believe-mack-drowned-relatives-of-new-yorker-missing-in-canada.html | BELIEVE MACK DROWNED.; Relatives of New Yorker, Missing in Canada, Adopt Accident Theory. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pollards-lead-is-62000-virginia-democrats-prepare-for-lively.html | POLLARD'S LEAD IS 62,000.; Virginia Democrats Prepare for Lively Campaign for Governor. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/holdups-foiled-2-thugs-captured-victims-defy-pistols-and-battle.html | HOLD-UPS FOILED; 2 THUGS CAPTURED; Victims Defy Pistols and Battle Bandits in Two Store Robberies. ONE OF ROBBERS IS SHOT Shopkeeper Seizes Butcher Knife, Fights Thieves--Another Subdues Man with Milk Bottle. Robbers Flee as Customer Enters. Hits Thug With Milk Bottle. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/americans-gain-in-jewish-agency-compromise-accepted-at-zionist.html | AMERICANS GAIN IN JEWISH AGENCY; Compromise Accepted at Zionist Congress Gives Them 18Seats on Council.THEY GET 36 ALTERNATES Rothenberg Leads Successful Fight at Zurich for New Constitutionof Palestine Control. Soviet Jews Assail Zionism. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sail-craft-prepare-for-gloucester-race-fishermen-to-test-speed-over.html | SAIL CRAFT PREPARE FOR GLOUCESTER RACE; Fishermen to Test Speed Over the Historic Course on Aug. 31, Sept. 1 and 2. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/21000-letters-go-on-graf-zeppelin-united-states-government.html | 21,000 LETTERS GO ON GRAF ZEPPELIN; UNITED STATES GOVERNMENT OBSERVERS SAILING ON DIRIGIBLE. | True | Times Wide World Photo.P.& A. Photo.P.& A. Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gasoline-tanker-ablaze-crew-taken-off-of-mina-brae-at-anchor-off.html | GASOLINE TANKER ABLAZE.; Crew Taken Off of Mina Brae at Anchor Off Canso Head, N.S. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/defend-conditions-of-labor-in-south-industrialists-of-region-assert.html | DEFEND CONDITIONS OF LABOR IN SOUTH; Industrialists of Region Assert Workers Get "Square Deal" Without Unions. IMPROVEMENTS EXPECTED Prof. W.E. Dodd at University of Virginia Parley Attacks Mill Owners and "Imperialism." Sharp Debate on Question. Denies Unions Are Panacea. Indorse Ferguson View. Professor Dodd Hits South. Recalls Revolutionary Days. Calls Us Imperialistic. Calls Outcome Disastrous. Holds Feudalism Is Regnant. Sees Country Friendless. Call Electoral College Menace. | True | From a Staff Correspondent of the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chamberlain-opposes-sacrifices-at-hague-former-british-foreign.html | CHAMBERLAIN OPPOSES SACRIFICES AT HAGUE; Former British Foreign Minister Asks Political Compensation for All Economic Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wilson-foresaw-our-refusal-to-join-league-daughter-says.html | Wilson Foresaw Our Refusal To Join League, Daughter Says | True | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/study-power-valuations-federal-commission-analyzing-hydroelectric.html | STUDY POWER VALUATIONS.; Federal Commission Analyzing Hydroelectric Company's Estimates. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/500target-title-captured-by-arie-westerner-breaks-492-clays-in.html | 500-TARGET TITLE CAPTURED BY ARIE; Westerner Breaks 492 Clays in International Trapshooting Meet at Yorklyn, Del. CROTHERS IS RUNNER-UP Defending Champion Scores 487-- Woodward-Hughes Win 1,000Target Event. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/legation-chauffeur-fined-persian-minister-declines-to-ask-immunity.html | LEGATION CHAUFFEUR FINED; Persian Minister Declines to Ask Immunity for Speeder. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/louw-to-be-envoy-from-south-africa-former-trade-commissioner-here.html | LOUW TO BE ENVOY FROM SOUTH AFRICA; Former Trade Commissioner Here Will Head New Legation at Washington.TRADE PROMOTION IS SEEN Appointment Is Looked On inWashington as Business Moveby Cape Town Government. Active Here in Promoting Trade. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pig-iron-output-in-july-exceeded-that-of-june-by-67895-tonsgain.html | PIG IRON OUTPUT IN JULY.; Exceeded That of June by 67,895 Tons--Gain Over Year Ago. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pinchot-ship-gets-into-port-disabled-rudder-of-exgovernors-craft.html | PINCHOT SHIP GETS INTO PORT, DISABLED; Rudder of Ex-Governor's Craft Was Damaged on Reef at Barrington Island. YACHT RETURNS TO BALBOA Will Resume South Sea Trip After Repairs--Vivid Story of Crashes Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/united-cigar-elects-sylvester.html | United Cigar Elects Sylvester. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/more-freight-cars-up-for-repair.html | More Freight Cars Up for Repair. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/brooklyn-policeman-shot-had-stopped-stolen-car-traveling-against.html | BROOKLYN POLICEMAN SHOT; Had Stopped Stolen Car Traveling Against One-Way Street Sign. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/review-of-the-day-in-realty-market-builders-buy-lexington-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Builders Buy Lexington Avenue Corner as Site for Professional Building.THIRD AV. CORNER IS SOLDInvestor Increases His Holdings onEast 55th St.--Deal in CarlSchurz Park Section. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/burke-denies-he-read-attack-on-catholics-republican-counsel-says-he.html | BURKE DENIES HE READ ATTACK ON CATHOLICS; Republican Counsel Says He Never Saw Speech Referred to by Mabel Walker Willebrandt. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cities-service-on-chicago-exchange.html | Cities Service on Chicago Exchange. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chocolate-stops-lorenzo-in-sixth-cuban-victor-over-east-sider.html | CHOCOLATE STOPS LORENZO IN SIXTH; Cuban Victor Over East Sider Before Crowd of 4,000 at Mitchel Field Arena. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/legion-dedicates-building-in-paris-pershing-hall-work-begun-in.html | LEGION DEDICATES BUILDING IN PARIS; Pershing Hall Work Begun in Presence of A.E.F. Head and Notables of Two Nations. TO BE A SHRINE OF AMITY Painleve Pays Stirring Tribute to Aid Given in War by Our Commander and Troops. A Tribute to America. Tells of Herrick's Hopes. McNutt Lays Cornerstone. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/victor-berger-dies-socialist-leader-exrepresentative-and-milwaukee.html | VICTOR BERGER DIES; SOCIALIST LEADER; Ex-Representative and Milwaukee Editor Fought Death for22 Days After Accident.SENT TO CONGRESS 3 TIMESBarred From Seat After Sentence of20 Years on War Charge, but High Court Quashed Case. First Socialist in Congress. A Student of Philosophy. Heads English Newspaper. Succeeded a Republican. Favored Smith's Election. SOCIALISTS HERE SHOCKED. They Had Believed That Milwaukee Leader Would Get Well. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/body-of-liberia-minister-coming.html | Body of Liberia Minister Coming. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stock-trading-at-sea-opens-on-berengaria-liner-sails-with-brokerage.html | STOCK TRADING AT SEA OPENS ON BERENGARIA; Liner Sails With Brokerage Firm Representatives in Spacious Offices. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/tall-apartment-planned-site-is-assembled-at-88th-st-and-central.html | TALL APARTMENT PLANNED.; Site Is Assembled at 88th St. and Central Park West. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/2-more-brokerages-plan-liner-offices-hirsch-lilienthal-co-wants.html | 2 MORE BROKERAGES PLAN LINER OFFICES; Hirsch, Lilienthal & Co. Wants Bremen Branch—Henry Hentz & Co. Weighs Venture. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/air-lines-to-weigh-travel-problems-traffic-executives-will-meet-at.html | AIR LINES TO WEIGH TRAVEL PROBLEMS; Traffic Executives Will Meet at National Conference in Kansas City Sept. 16. GROUP TO DISCUSS RATES Consolidated Ticket Offices, Handling of Baggage and AdvertisingAre Also to Be Taken Up. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-lee-victor-on-links-captures-kickers-handicap-at-equinox-links.html | MRS. LEE VICTOR ON LINKS.; Captures Kickers Handicap at Equinox Links Club. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sterling-lower-as-holders-sell-traders-action-based-on-the-belief.html | STERLING LOWER AS HOLDERS SELL.; Traders' Action Based on the Belief That London Bank Rate Will Not Be Changed Today. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/finances-new-skyscraper-salmon-gives-7000000-mortgage-4000000.html | FINANCES NEW SKYSCRAPER.; Salmon Gives $7,000,000 Mortgage -- $4,000,000 Apartment Loan. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-post-back-on-stage-actress-well-known-as-nelly-malcolm-joins.html | MRS. POST BACK ON STAGE.; Actress Well Known as Nelly Malcolm Joins Idle Hour Players. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/newport-celebrates-her-old-port-days-members-of-summer-colony-give.html | NEWPORT CELEBRATES HER OLD PORT DAYS; Members of Summer Colony Give Bazaar for Restoration of City's Oldest House. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ten-hurt-in-plane-crash-one-seriously-injured-in-passenger-craft.html | TEN HURT IN PLANE CRASH.; One Seriously Injured in Passenger Craft Accident at Los Angeles. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mauretania-fails-in-bid-to-regain-speed-title-but-expects-to-beat.html | Mauretania Fails in Bid to Regain Speed Title, But Expects to Beat Own Record by Four Hours | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/coast-guard-boat-is-rammed.html | Coast Guard Boat Is Rammed. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/277-whooping-cough-cases-in-state.html | 277 Whooping Cough Cases in State | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/city-tickets-named-republican-leaders-pick-aron-and-coler.html | CITY TICKETS NAMED; REPUBLICAN LEADERS PICK ARON AND COLER; REDESIGNATED BY CITY DEMOCRATS. | True | Photo by Keystone View Co.photo By New York Times Studio.underwood & Underwood. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/woman-ordered-shot-injunction-directs-her-to-continue-atlantic-city.html | WOMAN ORDERED "SHOT."; Injunction Directs Her to Continue Atlantic City Cannon Act. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/lulworth-is-first-in-english-regatta-white-heather-is-second-and.html | LULWORTH IS FIRST IN ENGLISH REGATTA; White Heather Is Second and Shamrock IV Third in 21-Meter Division. THREE YACHTS DISABLED Put Out of Race in Accidents at Start Trying to Get Through Anchored Fleet. | True | By Edward P. Borden. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/next-naval-parley-is-expected-soon-macdonald-and-dawes-are-not.html | NEXT NAVAL PARLEY IS EXPECTED SOON; MacDonald and Dawes Are Not Likely to Allow Holidays to Interfere With Work. BIGGEST FLEET IN PROSPECT British Atlantic Force Will Lead All When Five Battleships Come From Mediterranean. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/enjoins-actors-airplane-flight.html | Enjoins Actor's Airplane Flight. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buys-a-harlem-dwelling.html | Buys a Harlem Dwelling. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/montet-lead-may-be-3000-wins-louisiana-congressional-race-despite.html | MONTET LEAD MAY BE 3,000.; Wins Louisiana Congressional Race Despite Republican Drive. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/briand-isolates-britain-at-reparations-parley-by-deal-with-germany.html | BRIAND ISOLATES BRITAIN AT REPARATIONS PARLEY BY DEAL WITH GERMANY; STRESEMANN FIRST VICTOR Political and Financial Issues to Be Taken Up Together at Hague. MANY REPLY TO SNOWDEN Cheron for France Leads With Protest Against Tampering With Young Plan. BRITON REITERATES VIEWS chancellor of Exchequer Also Says London Financiers Op-- pose International Bank. Briand Keeps Germans From Fray. Cheron Tells of Sacrifices. BRIAND ISOLATES BRITAIN AT HAGUE Wants Share in Any Bonds. Snowden Opposes Bank Scheme. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/polish-trade-balance-improves.html | Polish Trade Balance Improves. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/expansion-planned-by-goldman-sachs-formation-of-a-chain-to-rival.html | EXPANSION PLANNED BY GOLDMAN SACHS; Formation of a Chain to Rival National City and Chase Is Expected by Wall Street. GEORGE CROSS SEEN HEAD Bankers Offer Stock to Acquire American Company of San Francisco and Holdings. Owns California Utilities. Headquarters 51 Broadway. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/roosevelt-maps-tour-governor-to-inspect-southern-counties-starting.html | ROOSEVELT MAPS TOUR.; Governor to Inspect Southern Counties, Starting on Aug. 12. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/browngoodrich-box-to-draw.html | Brown-Goodrich Box to Draw. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/berliner-left-100000-to-childrens-bureau-will-of-inventor-also.html | BERLINER LEFT $100,000 TO CHILDREN'S BUREAU; Will of Inventor Also Gives Property in Trust to Aid Bureau's Work. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/5000-in-gown-shops-expected-to-strike-society-and-stage-apparel-is.html | 5,000 IN GOWN SHOPS EXPECTED TO STRIKE; Society and Stage Apparel Is Made Under Sweatshop Conditions, Leaders Say. WAGE PUT AT $18 A WEEK Garment Workers' Board Is Told Communists Looted $87,000 in One Local Here. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/friend-of-chapman-seized-in-robbery-detectives-arrest-morris-price.html | FRIEND OF CHAPMAN SEIZED IN ROBBERY; Detectives Arrest Morris Price, Who Escaped From Atlanta With "Million Dollar Thief." HOLD HIM FOR NEWARK Forgery Charges Against Him in New Jersey City--Two Others Taken in Bronx Hold-Up. Tells of Escape With Chapman. Had Eight Aliases. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/byam-k-stevenses-are-hosts.html | Byam K. Stevenses Are Hosts. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bradys-sail-for-london-grace-george-to-see-first-mrs-fraser-which.html | BRADYS SAIL FOR LONDON.; Grace George to See "First Mrs. Fraser," Which She Will Act Here. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mkechnie-may-quit-game-for-politics-seeks-office-as-tax-collector.html | M'KECHNIE MAY QUIT GAME FOR POLITICS; Seeks Office as Tax Collector in Pennsylvania Town, and if Elected Will Forsake Diamond. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corcoran-answers-city-wage-charge-invites-union-counsel-to-give.html | CORCORAN ANSWERS CITY WAGE CHARGE; Invites Union Counsel to Give Specific Evidence to State Labor Department. PROMISES SPEEDY INQUIRY Bricklayers Present Complaint at Prial Hearing, Which Is Delayed Two Weeks. Shifts Action to Controller. Promises Evidence. Bricklayers Press Charges. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/putnam-highway-opened-carmel-croton-falls-road-connects-with-bronx.html | PUTNAM HIGHWAY OPENED.; Carmel-Croton Falls Road Connects With Bronx River Parkway. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/golf-ball-kills-player-in-south.html | Golf Ball Kills Player in South. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/progressive-wisconsin.html | "PROGRESSIVE" WISCONSIN. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/metal-exchange-is-quiet-turnover-of-25-tons-sees-a-net-decline-of.html | METAL EXCHANGE IS QUIET.; Turnover of 25 Tons Sees a Net Decline of From 15 to 30 Points. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cooperative-conservation.html | COOPERATIVE CONSERVATION. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stock-broker-buys-penthouse.html | Stock Broker Buys Penthouse. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/studying-lake-erie-fish-scientists-of-united-states-and-ontario.html | STUDYING LAKE ERIE FISH.; Scientists of United States and Ontario Seek Cause of Decrease. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/waldorf-with-resale-pending-costs-3000-a-day-to-carry.html | Waldorf, With Resale Pending, Costs $3,000 a Day to Carry | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fifth-at-eisteddfod-pennsylvania-choir-outclassed-by-others-at.html | FIFTH AT EISTEDDFOD.; Pennsylvania Choir Outclassed by Others at Welsh Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wickersham-heads-division-to-study-dry-enforcement-nd-baker-and.html | WICKERSHAM HEADS DIVISION TO STUDY DRY ENFORCEMENT; N.D. Baker and Judge Kenyon Also on Subcommittee of Hoover Inquiry Board. 11 FIELDS TO BE COVERED Lawlessness by Enforcing Officers and Cost of Crime Are Among Subjects. POLICE ARE ANOTHER TOPIC. Commission Groups Are Expected to Travel Widely in Country for Testimony. Baker and Kenyon in Group. Other Divisions and Members. Conferred With Outside Groups. WICKERSHAM HEADS DRY DIVISION | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/honesty-of-boy-foils-betting-plot-messenger-for-press-service.html | HONESTY OF BOY FOILS BETTING PLOT; Messenger for Press Service Refuses Bribe to Change Clearing House Figures. CAUSES ARREST OF TWO Pair Said to Admit They Paid Eight Others to Alter Numbers Used as Basis for Lottery. Declines to Take Money. Many Previous Attempts. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-foster-wins-at-golf-defeats-mrs-matthews-5-and-3-in-hubbard.html | MISS FOSTER WINS AT GOLF.; Defeats Mrs. Matthews, 5 and 3, in Hubbard Heights Play. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/reds-win-exhibition-defeat-fairmont-of-middle-atlantic-league-by-6.html | REDS WIN EXHIBITION.; Defeat Fairmont of Middle Atlantic League by 6 to 4 Score. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/woman-2-men-slain-in-yonkers-house-boarder-is-believed-to-have-shot.html | WOMAN, 2 MEN SLAIN IN YONKERS HOUSE; Boarder Is Believed to Have Shot Others and Himself--Policeman's Wife Is Victim. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/weds-girl-father-saved-new-jersey-man-wins-bride-who-recalls-rescue.html | WEDS GIRL FATHER SAVED.; New Jersey Man Wins Bride Who Recalls Rescue From Lake. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/talbot-triumphs-in-straight-sets-reaches-final-in-quaker-ridge.html | TALBOT TRIUMPHS IN STRAIGHT SETS; Reaches Final in Quaker Ridge Junior Play by Beating Luchs, 6-2, 10-8. | True | Special to The New York Times. | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/circus-fans-here-quit-national-association-plan-to-form-own-group.html | CIRCUS FANS HERE QUIT NATIONAL ASSOCIATION; Plan to Form Own Group After Alleged Snub to Their Delegate at Chicago Convention. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/4-dead-5-ill-in-san-francisco-from-clam-or-mussel-poison.html | 4 Dead, 5 Ill in San Francisco From Clam or Mussel Poison | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buys-kessler-company-american-commercial-alcohol-to-make-it-a.html | BUYS KESSLER COMPANY.; American Commercial Alcohol to Make It a Branch. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/philip-a-dwyer-dies-former-paymaster-served-the-tide-water-oil-co.html | PHILIP A. DWYER DIES; Former Paymaster Served the Tide Water Oil Co. for 48 Years. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/washington-relic-given-to-london-replicas-of-mount-vernon-andirons.html | WASHINGTON RELIC GIVEN TO LONDON; Replicas of Mount Vernon Andirons Go to English-Speaking Union at Dartmouth House.PEACE ACROSS SEA HAILEDF. W. Noxon, Acting for Societyof Alexandria, Donor, StressesOur Anti-War Aims. Originals on View at Mount Vernon. Casts Made in Alexandria. | | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/more-chain-stores-show-gain-in-sales-increases-reported-both-for.html | MORE CHAIN STORES SHOW GAIN IN SALES; Increases Reported Both for July and the First Seven Months This Year. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/invites-eckener-to-berlin-government-wants-zeppelin-for.html | INVITES ECKENER TO BERLIN; Government Wants Zeppelin for Constitution Day Fetes. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/air-race-over-europe-on-46-start-great-derby-for-small-planes.html | AIR RACE OVER EUROPE ON.; 46 Start Great Derby for Small Planes, Covering Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/montes-de-oca-to-stay-mexican-finance-minister-denies-report-he.html | MONTES DE OCA TO STAY.; Mexican Finance Minister Denies Report He Resigned. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-gb-hester-dies-noted-oklahoman-teacher-to-indians-in-1853-nurse.html | MRS. G.B. HESTER DIES; NOTED OKLAHOMAN; Teacher to Indians in 1853-- Nurse in Civil War--Mother of Ex-Senator Owen's Wife. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/de-soto-motor-shipments-81065.html | De Soto Motor Shipments 81,065. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/122-craft-compete-in-bay-shore-races-second-regatta-of-great-south.html | 122 CRAFT COMPETE IN BAY SHORE RACES; Second Regatta of Great South Bay Cruise Is Marked by Another Record Fleet. EDNA LEADER IN CLASS P Finishes 8:53 Ahead of Eskawaja --Kedar Triumphs Over Surprise in Islip Division. Vive Is Corrected Time Winner. Skitty Finishes First. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/article-2-no-title-speakers-at-institute-of-politics-express-fear.html | Article 2 -- No Title; Speakers at Institute of Politics Express Fear of Disturbance of Relations. BILATERAL TREATIES URGED Effective Border Control Is Also Suggested to Cut Number of Illegal Entries. MEXICAN POLICY ATTACKED Guy Stevens, New York Lawyer, Holds Oil Land Controversy Is Far From Being Settled. Says Quota Plan Would Be Resented. Sees Altruism in Nicaragua. Finds Problem Still Pressing. Asks Cooperative Control. Also Work in Cotton Fields. Foresees Era of Prosperity. Says Marines Keep the Peace. | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS; Announcements of New Securities Awarded and to Be Offered to Bankers. Passaic County, N.J. St. Augustine, Fla. Chattanooga, Tenn. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mother-lacks-funds-girls-body-waits-morgue-waives-rules-for-month.html | MOTHER LACKS FUNDS, GIRL'S BODY WAITS; Morgue Waives Rules for Month, as Effort to Get Money for Burial Is Fruitless. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/advise-rate-rise-on-freight-in-west-examiners-report-to-icc.html | ADVISE RATE RISE ON FREIGHT IN WEST; Examiners' Report to I.C.C. Concerns Area of 12 States, Including the Corn Belt. FARM PRODUCTS FAVORED Exempted From Full Increase-- Revenues Cited as Inadequate-- Motor Truck Rivalry Factor. Say Rates Reflect Early West. Cites Motor Truck Rivalry. Territory Divided into 3 Zones. Table of Rates. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/florida-fruit-men-ask-farm-board-aid-secks-a-loan-for-facilities-to.html | FLORIDA FRUIT MEN ASK FARM BOARD AID; Secks a Loan for Facilities to Check Mediterranean Fly by Warehousing Process. WHITE HOUSE FAVORS HELP Grain Corporation Plans Speeded as Wheat Market Slumps--Farmer Warned Against Dumping. Administration Favors Needed Aid. Appeals for Help on Wheat. Dumping of Wheat Blamed. Cotton Conference on Aug. 13. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/concerning-war-debts-official-statements-cause-doubt-regarding.html | CONCERNING WAR DEBTS.; Official Statements Cause Doubt Regarding Status of Obligations. | True | EDWARD R. LEWIS. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/denies-men-teachers-surpass-the-women-dr-james-r-mcgaughy-however.html | DENIES MEN TEACHERS SURPASS THE WOMEN; Dr. James R. McGaughy, However, Calls Laws Specifying Equal Pay 'Absurd.' | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rosenwald-fund-will-operate-here-philanthropist-conferred-here-with.html | ROSENWALD FUND WILL OPERATE HERE; Philanthropist Conferred Here With Coolidge and Smith on Plans. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stowaway-has-birthday-35-aliens-in-detention-house-buy-gifts-for.html | STOWAWAY HAS BIRTHDAY.; 35 Aliens in Detention House Buy Gifts for Buschko Who Is 18. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/japanese-to-pay-visit-two-naval-training-ships-due-at-san-francisco.html | JAPANESE TO PAY VISIT.; Two Naval Training Ships Due at San Francisco Aug. 16. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/480-ill-in-san-quentin-prison.html | 480 Ill in San Quentin Prison. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hide-prices-show-a-drop-600000-pounds-sold-in-two-hours-before.html | HIDE PRICES SHOW A DROP.; 600,000 Pounds Sold in Two Hours Before Exchange Closes. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cr-wolff-is-facing-customs-prosecution-criminal-and-civil-actions.html | C.R. WOLFF IS FACING CUSTOMS PROSECUTION; Criminal and Civil Actions Ordered Against Him for Failing to Declare Jewelry. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ask-vacation-pay-from-ship-board-exemployes-taken-by-united-states.html | ASK VACATION PAY FROM SHIP BOARD; Ex-Employes Taken by United States Lines Hire Lawyer to Press Their Claims. APPEAL TO GOVERNMENT Maintain They Were Deprived of Legal Rights When They Left Federal Service. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/blessefield-wins-centennial-purse-beats-canaan-by-a-length-in-the.html | BLESSEFIELD WINS CENTENNIAL PURSE; Beats Canaan by a Length in the Feature Race at Hawthorne. LANE ALLEN, FAVORITE, 3D Races in Close Contention Despite Top Impost, but Is Unable to Withstand Challenge. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hard-tack-victor-in-the-saranac-at-saratoga-curate-second.html | Hard Tack Victor in the Saranac at Saratoga; Curate, Second, Disqualified; SARANAC HANDICAP TO HARD TACK, 20-1 Fourth Stake of Saratoga Meeting Goes to Fitzsimmons as Result of Victory.CURATE IS DISQUALIFIED Finishes Second, but Is Set Back for Interference With Vermajo,Which Gets the Place. Hard Tack Shows Speed. Desert Light Is Beaten. | True | By Bryan Field. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/taxes-to-stay-up.html | TAXES TO STAY UP. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/utility-deal-completed-insulls-middle-west-company-gets-united.html | UTILITY DEAL COMPLETED.; Insull's Middle West Company Gets United Public Service. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/guns-bark-in-chinatown-police-come-on-run-they-find-photographers.html | 'Guns' Bark in Chinatown; Police Come on Run; They Find Photographers 'Shooting'.Dr. Wynne | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/upholds-belleau-church-national-guard-officer-defends-memorial.html | UPHOLDS BELLEAU CHURCH.; National Guard Officer Defends Memorial Edifice in Town. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-kunz-sells-putnam-estate.html | Dr. Kunz Sells Putnam Estate. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/spielmann-scores-6th-chess-victory-beats-johner-who-experiments.html | SPIELMANN SCORES 6TH CHESS VICTORY; Beats Johner, Who Experiments With Middle Game in 7th Round at Carlsbad. CAPABLANCA MOVES AHEAD Defeats Miss Menchik to Place Third --Marshall Gains Draw With Bogoljubow. Capablanca in Third Place. Other Games Are Drawn. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/spains-drug-law-in-force-government-to-have-monopoly-on-all.html | SPAIN'S DRUG LAW IN FORCE; Government to Have Monopoly on All Narcotics, Geneva Announces. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/daughter-to-mrs-alwyn-ball-3d.html | Daughter to Mrs. Alwyn Ball 3d. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/lancashire-view-hopeful-textile-union-offices-sees-a-tendency-of.html | LANCASHIRE VIEW HOPEFUL.; Textile Union Offices Sees a "Tendency" of Owners for Arbitration. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mayor-tells-eckener-trip-will-be-notable-regrets-he-cannot-see.html | MAYOR TELLS ECKENER TRIP WILL BE NOTABLE; Regrets He Cannot See Zeppelin Depart and Sends Best Wishes to All Aboard. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/defend-chain-stores-leaders-of-chains-reply-in-baltimore.html | DEFEND CHAIN STORES.; Leaders of Chains Reply In Baltimore Publication to Criticism. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/money.html | MONEY. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/kenyon-wins-golf-prize.html | Kenyon Wins Golf Prize. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/promoter-is-seized-in-stock-fraud-war-jap-van-der-berg-first-man.html | PROMOTER IS SEIZED IN STOCK FRAUD WAR; J.A.P. Van Der Berg First Man Accused in Federal Prosecutor's Drive.PUT UNDER $10,000 BAILCharged With Using Mails Illegally in Sale of $800,000 in "Sugar"Land Shares. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/tennis-team-place-to-mrs-wightman-named-partner-of-miss-jacobs-in.html | TENNIS TEAM PLACE TO MRS. WIGHTMAN; Named Partner of Miss Jacobs in No. 2 Doubles--Play Opens Tomorrow. BRITISH TEAM COMPLETED Miss Nuthall No. 1 in Singles, Mrs. Watson No. 2 and Mrs. Michell No. 3. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/royal-yacht-mooring-rented-by-selfridge-move-by-department-store.html | ROYAL YACHT MOORING RENTED BY SELFRIDGE; Move by Department Store Owner Is Said to Have Caused Stir at Cowes Regatta. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/explain-utility-holdings-stone-webster-bought-class-a-commonwealths.html | EXPLAIN UTILITY HOLDINGS; Stone & Webster Bought Class A Commonwealths in Market. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/protests-liquor-postcards-circulated-in-windsor-ont.html | Protests Liquor Postcards Circulated in Windsor, Ont. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dinner-for-gd-ogden.html | Dinner for G.D. Ogden. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sells-colgate-avenue-house.html | Sells Colgate Avenue House. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-mary-hepper-to-wed-lm-gill-troth-of-new-rochelle-girl-graduate.html | MISS MARY HEPPER TO WED L.M. GILL; Troth of New Rochelle Girl, Graduate of Wilson College, Announced by Her Mother. MISS E. CRYSTAL ENGAGED To Marry Dr. Morris M. Estrin, Graduate of University of Colorado--Other Betrothals. Crystal--Estrin. Thompson--Easton. Hegemen--Rogers. Gates--Walker. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/urge-bennett-to-run-against-laguardia-republican-dry-group-awaits.html | URGE BENNETT TO RUN AGAINST LAGUARDIA; Republican Dry Group Awaits Decision of Man Who Defeated Mitchel. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/resigns-from-treasury-department.html | Resigns From Treasury Department. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ban-bathing-suit-parading-police-warn-girl-campers-to-wear-more-on.html | BAN BATHING SUIT PARADING; Police Warn Girl Campers to Wear More on Gold Spring Streets. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/primrose-poloists-win-in-round-robin-defeat-freebooters-4-to-2-and.html | PRIMROSE POLOISTS WIN IN ROUND ROBIN; Defeat Freebooters, 4 to 2, and Suneagles, 6-1--Suneagles Take Other Game, 4-0. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Companies. United Gas Improvement. American Water Works and Electric. Engineers Public Service. Scranton-Spring Brook Water. Green Mountain Power. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/untermyer-named-to-sift-land-deal-roosevelt-appoints-him-to-hold.html | UNTERMYER NAMED TO SIFT LAND DEAL; Roosevelt Appoints Him to Hold Hearings on Purchase of Westchester Supervisors. ACTS ON MANY PROTESTS Grand Jury Inquiry Is Likely if Facts Are Not Brought Out Without Sworn Testimony. Acts on Sullivan's Protest. Untermyer's Reply. UNTERMYER NAMED TO SIFT LAND DEAL Hearings to Start Soon. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/both-parties-approve-naming-of-untermyer-republicans-say-inquiry.html | BOTH PARTIES APPROVE NAMING OF UNTERMYER; Republicans Say Inquiry Into Land Deals Will Show Their Good Faith. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/silk-trading-ends-active-market-in-futures-dull-at-opening.html | SILK TRADING ENDS ACTIVE.; Market in Futures Dull at Opening -- September Old a Feature. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/marblehead-race-won-by-astrild-captures-bar-harbor-31footers-event.html | MARBLEHEAD RACE WON BY ASTRILD; Captures Bar Harbor 31-Footers Event by Good Margin After Trailing at Start.CARA MIA LEADS Q CLASS Noses Out the Hornet by a Second --Secretary Adams Finishes Third. Breeze Is Uncertain. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hatzfeldt-evidence-in-taking-of-testimony-concluded-in-london-on.html | HATZFELDT EVIDENCE IN.; Taking of Testimony Concluded in London on New York Will Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/australians-are-critical-melbourne-paper-questions-safeguards-in.html | AUSTRALIANS ARE CRITICAL.; Melbourne Paper Questions Safeguards in Egyptian Treaty. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ingot-output-set-7-months-record-production-in-july-raised-the.html | INGOT OUTPUT SET 7 MONTHS' RECORD; Production in July Raised the Total Since Jan. 1 to 33,805,267 Tons. SHARP DROP FROM JUNE Steel Institute, However, Reports July 1,000,000 Tons Above the Same Month Year Ago. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/policeman-fined-in-marlow-case-grieco-found-guilty-of-failing-to.html | POLICEMAN FINED IN MARLOW CASE; Grieco Found Guilty of Failing to Report He Saw Racketeer on Night of Murder. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/has-amtorg-motor-order-hercules-company-will-also-aid-production-in.html | HAS AMTORG MOTOR ORDER.; Hercules Company Will Also Aid Production in Soviet Plants. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buffalos-attack-routs-bears-93-bisons-pound-two-pitchers-for.html | BUFFALO'S ATTACK ROUTS BEARS, 9-3; Bisons Pound Two Pitchers for Sixteen Blows, While Faulkner Allows Only Seven. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/will-rogers-picks-an-issue-for-the-next-campaign.html | Will Rogers Picks an Issue For the Next Campaign | True | WILL ROGERS. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pope-greets-jersey-group-new-yorkers-also-in-party-with-father.html | POPE GREETS JERSEY GROUP; New Yorkers Also in Party With Father Colgan of Jersey City. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/five-ships-to-sail-one-arrives-today-muenchen-thuringia-and.html | FIVE SHIPS TO SAIL ONE ARRIVES TODAY; Muenchen, Thuringia and American Trader Eastbound--TheMauretania to Dock. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/markets-in-london-paris-and-berlin-english-securities-improve-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Improve on Temporary Cessation of Gold Shipments. FRENCH STOCKS ADVANCE Hesitant Tone, However, Is Still in Evidence--German Boerse Rallies After Weakness. London Closing Prices. Gains on the Paris Bourse. Paris Closing Prices. Slight Rises in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/endurance-fliers-become-colonels.html | Endurance Fliers Become Colonels. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/charges-abuses-at-home-for-girls-union-official-writes-governor.html | CHARGES ABUSES AT HOME FOR GIRLS; Union Official Writes Governor "Treatment Is Inhuman" in House of Good Shepherd. FOOD IS REPORTED BAD Conditions Are Called Insanitary in Complaint of Inmates "Sweat Shop" Competition. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/nationals-triumph-at-soccer-by-31-turn-back-combined-brooklyn.html | NATIONALS TRIUMPH AT SOCCER BY 3-1; Turn Back Combined Brooklyn Wanderer and Hakoah Team at Polo Grounds. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hoover-congratulates-woman-100.html | Hoover Congratulates Woman, 100. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/national-origins.html | National Origins. | True | DEMAREST LLOYD. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/counsel-makes-plea-as-kurzman-case-ends-points-to-youth-of-lawyer.html | COUNSEL MAKES PLEA AS KURZMAN CASE ENDS; Points to Youth of Lawyer as Mitigating His Actions in Kitzis Bankruptcy. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-jersey-parcels-traded.html | New Jersey Parcels Traded. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/big-tin-deal-in-london-the-london-syndicate-offers-to-buy-ropp.html | BIG TIN DEAL IN LONDON; The London Syndicate Offers to Buy Ropp Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/girl-6-saving-brother-9-is-killed-by-electric-wire.html | Girl, 6, Saving Brother, 9, Is Killed by Electric Wire | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sharkey-to-meet-loughran-sept-26-carey-announces-match-after-ending.html | SHARKEY TO MEET LOUGHRAN SEPT. 26; Carey Announces Match After Ending Negotiations With Schmeling and Jacobs. CLASH AT YANKEE STADIUM Garden Head Drops Plan for Schmeling Bout in Detroit, Frowned On by Board Here. | True | By James P. Dawson. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/witnesses-assail-smoot-sugar-plan-domestic-and-insular-interests.html | WITNESSES ASSAIL SMOOT SUGAR PLAN; Domestic and Insular Interests Join in Criticizing It Before Senate Committee. ONE CALLS IT 'COMMUNISM' Hershey's Cuban Representative Asserts Scheme Is an'Unfair Blow' to Island.FARMERS JOIN IN PROTESTDemocrats Banter Author UnderAttack--Politics Is InjectedInto the Hearing. Politics Enters Discussion. Offers the Spreckels Plan. Urges House Rate Be Increased. Charges "Attack" by Bank. "Step Toward Communism." | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/submarine-officers-called-to-capital-lieut-commander-dunbar-and.html | SUBMARINE OFFICERS CALLED TO CAPITAL; Lieut. Commander Dunbar and Captain Damenbower Were Reported to Have Had Row. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/educators-at-elsinore-2000-at-opening-of-international-school.html | EDUCATORS AT ELSINORE; 2,000 at Opening of International School Congress Today. | True | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bond-favorites-touch-new-lows-at-t-4-s-drop-4-points-to-196-though.html | BOND FAVORITES TOUCH NEW LOWS; A.T.& T. 4 s Drop 4 Points to 196 , Though Market as Whole Shows Little Change. ATCHISON GAINS 3 POINTS Federal Issues Recover a Part of Previous Day's Losses--Foreign Bonds Slightly Lower. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/north-dakota-town-routs-bank-robbers-citizens-of-gwinner-surprise.html | NORTH DAKOTA TOWN ROUTS BANK ROBBERS; Citizens of Gwinner Surprise Yeggmen, Who Flee Bank, Amid Hail of Bullets, Into Night. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/eberle-home-at-capital-is-robbed.html | Eberle Home at Capital Is Robbed. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/westchester-deals-harrison-apartment-house-sold-several-homes.html | WESTCHESTER DEALS.; Harrison Apartment House Sold --Several Homes Bought. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/scouts-win-way-into-kings-palace-two-americans-bear-message-of.html | SCOUTS WIN WAY INTO KING'S PALACE; Two Americans Bear Message of Thanks for Britain's Hospitality at Arrowe Park.BOYS HEAR FROM HOOVER President Tells International Conference of Benefits of AmericanOrganization. Muddy Shoes a Handicap. Sir Clive Chats With Scouts. Boy Scouts' Message to King. Hoover Tells of Scout Benefits. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/warns-law-permits-home-grape-juices-doran-instructs-dry-agents.html | WARNS LAW PERMITS HOME GRAPE JUICES; Doran Instructs Dry Agents Again as the Grape and Cider Season Arrives. WANTS NO RANDOM RAIDS Illegal Intent Must Be Apparent, He Says--Demands Bona-Fide Search Warrants. | | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/restaurant-man-held-as-slayer-of-partner-albert-gigante-accused-of.html | RESTAURANT MAN HELD AS SLAYER OF PARTNER; Albert Gigante Accused of Killing Alfred Camicciolo in Coney Island Resort. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chains-combine-in-mens-store.html | Chains Combine in Men's Store. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/earl-of-northesk-weds-betty-vlasto-former-husband-of-jessica-brown.html | EARL OF NORTHESK WEDS BETTY VLASTO; Former Husband of Jessica Brown, Dancer, Married in Chelsea Registry Office. | | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-panamerican-hospital.html | THE PAN-AMERICAN HOSPITAL | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/senators-defeat-red-sox-by-4-to-2-bunch-hits-with-boston-errors-to.html | SENATORS DEFEAT RED SOX BY 4 TO 2; Bunch Hits With Boston Errors to Score Twice in Eighth and Break 2-All Tie. THOMAS ALLOWS SIX HITS With West, He Also Leads Washington Attack--MacFayden IsTouched for Fourteen Safeties. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/yanks-and-athletics-divide-before-46000-ruth-hits-28th-giants-lose.html | Yanks and Athletics Divide Before 46,000, Ruth Hits 28th; Giants Lose, 4-3; 46,000 SEE YANKS WIN, 13-1, THEN LOSE Record Philadelphian Crowd Watches Athletics Take 2d--1,000 Get In Over Fence. RUTH HITS 28TH HOMER Drive Comes With Bases Full and Features 7-Run Attack in 2d Inning of Opener. SHERID WEAKENS IN EIGHTH Yanks Lead, 2-1, When 3-Run Rally Decides Game--Grove Rescues Earnshaw in Ninth. Police Reserves Called Out. Simmons's Hit Ties Score. Sherid Fans Three in Row. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fraser-wins-at-3-cushions.html | Fraser Wins at 3 Cushions. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/trend-downward-on-curb-exchange-reactions-in-the-utilities-and.html | TREND DOWNWARD ON CURB EXCHANGE; Reactions in the Utilities and Investment Trusts Weaken the General List. GULF OIL SHOWS GAINS Standard of Indiana Declines Slightly--Corron Reynolds Advances to New High. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/seek-american-war-dead-veterans-in-moscow-on-way-to-get-128-bodies.html | SEEK AMERICAN WAR DEAD.; Veterans in Moscow on Way to Get 128 Bodies From Archangel. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/refuses-to-take-kegs-on-a-brooklyn-picnic-suspicious-ship-captain.html | REFUSES TO TAKE KEGS ON A BROOKLYN PICNIC; Suspicious Ship Captain Declines to Take Chance and Republican Outing Is Parched. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/immigration-decreases-total-of-279678-in-last-year-was-lowest-since.html | IMMIGRATION DECREASES.; Total of 279,678 in Last Year Was Lowest Since 1919. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/suitors-bullet-kills-girl-second-alleged-victim-of-crane-ballplayer.html | SUITOR'S BULLET KILLS GIRL; Second Alleged Victim of Crane, Ballplayer, Dies in Harrisburg. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sir-percy-loraine-to-fill-cairo-post-britain-names-commissioner-who.html | SIR PERCY LORAINE TO FILL CAIRO POST; Britain Names Commissioner, Who Will Be Envoy if Treaty. Proposed Is Ratified. JOYNSON-HICKS HITS PACT Tory Calls It Complete Surrender of British Position in Egypt-- Chamberlain Hints Support. Appointee Trained Negotiator. Comment Seems Pointless. New Angle in Controversy. Tory Press Uneasy. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/army-bombers-end-test-of-mobility-nine-combat-plans-rest-at-san.html | ARMY BOMBERS END TEST OF MOBILITY; Nine Combat Plans Rest at San Diego After Flight Across Country. REPULSE IMAGINARY FOE Fliers Clipped 10 Hours From Time Allotted by the War Department. One Arrived Late. Wanted to Have Tanks Full. Communicated by Radio. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/shooting-tourney-opens-in-sweden.html | Shooting Tourney Opens in Sweden. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jersey-city-wins-behind-bream-31-ends-losing-streak-of-twelve.html | JERSEY CITY WINS BEHIND BREAM, 3-1; Ends Losing Streak of Twelve Straight by Beating LeagueLeading Rochester Club. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mac-smiths-286-wins-long-island-open-title-sarazen-second-voigt.html | Mac Smith's 286 Wins Long Island Open Title; Sarazen Second, Voigt Third; LONG ISLAND TITLE WON BY MAC SMITH Lakeville Star Finishes With 286, Two Strokes Below Sarazen, in Open Golf. VOIGT IS THIRD WITH 293 Victor Trails by Two Shots at Start of Final Round, Then Equals Par to Triumph. SARAZEN'S 66 SETS RECORD Clips Five Strokes Off Old Mark at Salisbury to Take Lead in the Third Round. Final 36 a Two-Man Contest. Sarazen Sinks 20-Foot Putt. Smith Starts Undismayed. | True | By William D. Richardson. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/seeks-perera-assets-bank-of-america-petitions-for-delivery-of.html | SEEKS PERERA ASSETS.; Bank of America Petitions for Delivery of $1,083,000 Securities. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gen-deakyne-acting-chief-jadwin-leaves-army-engineers-with-rank-of.html | GEN. DEAKYNE ACTING CHIEF; Jadwin Leaves Army Engineers With Rank of Lieut. General. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/auction-result.html | AUCTION RESULT. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/changes-export-duties-argentine-schedule-for-august-shows-shifts.html | CHANGES EXPORT DUTIES.; Argentine Schedule for August Shows Shifts From July List. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hobo-king-enters-race-for-mayoralty-dan-obrien-to-campaign-on.html | HOBO KING ENTERS RACE FOR MAYORALTY; Dan O'Brien to Campaign on Platform of Civic Beauty and More Public Baths. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/airplane-sales-increase-both-curtiss-and-wright-announce-large.html | AIRPLANE SALES INCREASE.; Both Curtiss and Wright Announce Large Gains for Half Year. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/toronto-beats-reading-pounds-two-pitchers-for-13-hits-and-triumphs.html | TORONTO BEATS READING.; Pounds Two Pitchers for 13 Hits and Triumphs, 10 to 3. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-locomotive-celebrates.html | THE LOCOMOTIVE CELEBRATES. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/riot-death-toll-rises-at-rumanian-mine-number-of-strikers-killed-by.html | RIOT DEATH TOLL RISES AT RUMANIAN MINE; Number of Strikers Killed by Soldiers, First Put at 16, Now Said to Be 40. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/zeppelin-wins-him-bet-chicago-man-passenger-on-ship-wagered-he.html | ZEPPELIN WINS HIM BET.; Chicago Man, Passenger on Ship, Wagered He Would Beat Uncle Here | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/start-drive-on-crime-police-of-nine-jersey-resort-towns-pool-their.html | START DRIVE ON CRIME.; Police of Nine Jersey Resort Towns Pool Their Resources. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/financial-markets-stocks-weak-in-final-dealings-despite-relaxation.html | FINANCIAL MARKETS; Stocks Weak in Final Dealings Despite Relaxation in Call-Money Rates. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/guatemalan-fliers-at-dallas.html | Guatemalan Fliers at Dallas. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/alfred-goodman-sails.html | Alfred Goodman Sails. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/salzburg-festival-to-be-perpetuated-state-and-city-unite-to-put-the.html | SALZBURG FESTIVAL TO BE PERPETUATED; State and City Unite to Put the Institution on a Lasting Financial Basis. AMERICAN SUPPORT AIDS Patronage Increases With Production of Popular Works--Mozart's"Don Juan" Presented. Seek to Interest America. Richard Mayr Excels. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/backers-say-hylan-will-stay-in-race-better-government-party-issues.html | BACKERS SAY HYLAN WILL STAY IN RACE; Better Government Party Issues Statement Telling Plans for Other Nominations. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/would-extend-life-of-the-radio-board-representative-white-sees.html | WOULD EXTEND LIFE OF THE RADIO BOARD; Representative White Sees Hoover on Continuing Its Administrative Work. WILL OFFER BILL IN FALL Back From London Parley on Safety of Life at Sea, He Reports Conclusions to State Department. Would End Regional Plan. Reports on London Sea Parley. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/laguardia-lays-graft-in-queens-to-tammany-charges-city.html | LAGUARDIA LAYS GRAFT IN QUEENS TO TAMMANY; Charges City Administration Is Responsible for Sewer and Assessment Scandals. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/heads-british-radium-fund-lord-lee-of-fareham-named-chairman1000000.html | HEADS BRITISH RADIUM FUND; Lord Lee of Fareham Named Chairman--$1,000,000 Collected. | True | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stock-sale-barred-receiver-is-named-market-reflector-among-those.html | STOCK SALE BARRED; RECEIVER IS NAMED; Market Reflector Among Those Affected by Injunction in McCracken Securities Deal. $65,000 DEPOSITS HELD Louis Lorence to Handle Assets-- Salesman Said to Have Predicted Bethlehem Merger. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/census-committee-named-fm-feiker-heads-executive-group-on.html | CENSUS COMMITTEE NAMED.; F.M. Feiker Heads Executive Group on Distribution. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/public-service-men-meet-conference-fails-to-decide-terms-for-bus.html | PUBLIC SERVICE MEN MEET.; Conference Fails to Decide Terms for Bus and Trolley Workers. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/electric-workers-agree-to-arbitrate-building-crisis-is-averted-as.html | ELECTRIC WORKERS AGREE TO ARBITRATE; Building Crisis Is Averted as Union Accepts Demand of Trades Council. MEN BACK ON JOBS TODAY Employers Respond by Restoring Agreement for Five-Day Week and Increase in Pay. Broach Accepts Arbitration. Joint Statement Issued. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/endicott-to-celebrate-village-will-commemorate-on-aug-17-its-part.html | ENDICOTT TO CELEBRATE.; Village Will Commemorate on Aug. 17 Its Part in Sullivan Expedition. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/woman-and-officer-slain-pittsburgh-police-lieutenant-and-girl-found.html | WOMAN AND OFFICER SLAIN; Pittsburgh Police Lieutenant and Girl Found Shot in Apartment. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/37710-tons-of-rubber-used-in-july.html | 37,710 Tons of Rubber Used in July | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/canadas-grain-board-resigns.html | Canada's Grain Board Resigns. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/13680000-new-securities-to-be-offered-to-public-today.html | $13,680,000 New Securities To Be Offered to Public Today | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wheat-prices-rise-on-wave-of-buying-short-covering-and-removal-of.html | WHEAT PRICES RISE ON WAVE OF BUYING; Short Covering and Removal of Hedges Offset the Selling Pressure. FARMERS NOW HOLD GRAIN Corn Shows a Stronger Undertone and Prices Advance to a Higher Closing. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dixons-invited-to-newport-play.html | Dixons Invited to Newport Play. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jail-hunger-striker-taken-to-hospital-man-accused-of-kidnapping-his.html | JAIL HUNGER STRIKER TAKEN TO HOSPITAL; Man Accused of Kidnapping His Own Son Collapses From Starvation. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/airplane-radio-talk-declared-possible-telephone-official-says.html | AIRPLANE RADIO TALK DECLARED POSSIBLE; Telephone Official Says McClelland Plan for TransatlanticContact Is Feasible Here. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/armour-stock-owners-nearly-half-of-shares-held-by-employeeswide.html | ARMOUR STOCK OWNERS; Nearly Half of Shares Held by Employees--Wide Distribution. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/waters-wins-golf-prize-new-york-player-takes-weekly-contest-2-up-on.html | WATERS WINS GOLF PRIZE.; New York Player Takes Weekly Contest 2 Up on Par at Manchester. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rubber-sells-heavily-crude-prices-vary-from-unchanged-to-twenty.html | RUBBER SELLS HEAVILY.; Crude Prices Vary From Unchanged to Twenty Points Lower. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/22000-for-colt-paid-at-spa-sale-wt-waggoner-gets-son-of-gallahad.html | $22,000 FOR COLT PAID AT SPA SALE; W.T. Waggoner Gets Son of Gallahad III-Star Flight-- $125,650 Realized on 41 Head. EPINARD COLT ON BLOCK First of His Get to Be Disposed Of at Saratoga Auction Brings $11,000. Bidding Is Brisk. $6,000 for John P. Grier Filly. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/swedish-yacht-at-marblehead-may-make-racing-debut-today.html | Swedish Yacht at Marblehead May Make Racing Debut Today | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/waldron-de-witt-miller-associate-curator-in-american-museum-dies-of.html | WALDRON DE WITT MILLER.; Associate Curator in American Museum Dies of Injuries. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/junior-golf-field-led-by-moores-76-woodland-player-is-medalist-in.html | JUNIOR GOLF FIELD LED BY MOORE'S 76; Woodland Player Is Medalist in Massachusetts State Title Tournament. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/32-patients-leave-evicted-hospital-48-others-are-to-be-removed-from.html | 32 PATIENTS LEAVE EVICTED HOSPITAL; 48 Others Are to Be Removed From Pan-American Building by Aug. 20.CLINIC WILL BE CONTINUEDDrive to Raise Millions for Proposed Medical Centre Is to BePushed in Fall. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/again-at-ararat.html | AGAIN AT ARARAT. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-motor-ship-a-success.html | NEW MOTOR SHIP A SUCCESS | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/advertising-leaders-in-berlin-for-meeting-cc-younggreen-head-of.html | ADVERTISING LEADERS IN BERLIN FOR MEETING; C.C. Younggreen, Head of World Body, Reaches There for Convention Opening Sunday. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/lawyers-building-contract-let.html | Lawyers' Building Contract Let. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/laguardian-phonetics.html | LaGuardian Phonetics. | True | HEVLYN D. BENSON. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jusserand-in-paris-clinic-but-exenvoys-wife-says-neuritis-after.html | JUSSERAND IN PARIS CLINIC.; But Ex-Envoy's Wife Says Neuritis, After Recent Illness, Is Not Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS.; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/trading-irregular-in-unlisted-stocks-bank-and-trust-shares-close.html | TRADING IRREGULAR IN UNLISTED STOCKS; Bank and Trust Shares Close Firm and Quiet--Insurance Prices Remain Steady. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sues-circus-man-for-divorce.html | Sues Circus Man for Divorce. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/summer-school-concert.html | Summer School Concert. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/flyityourself-plan-announced-for-planes-kansas-city-company.html | FLY-IT-YOURSELF PLAN ANNOUNCED FOR PLANES; Kansas City Company Contracts for 100 Machines to Be Rented by the Hour. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/renews-vulcan-detinning-contract.html | Renews Vulcan Detinning Contract. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/plan-a-new-drive-for-college-club-reorganized-board-of-american.html | PLAN A NEW DRIVE FOR COLLEGE CLUB; Reorganized Board of American University Club of New York Acts Tomorrow. BANTON INVESTIGATED IT One Backer Was Dismissed Because of Record, but No Irregularities Were Found. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-littlejohn-gives-a-reception-entertains-in-southampton-for-mrs.html | MRS. LITTLEJOHN GIVES A RECEPTION; Entertains in Southampton for Mrs. H.L.D. Lewis at Exhibition of portraits. MRS. E.B. HOADLEY HOSTESS Gives a Dinner for Daughter, Mrs. Lydig Hoyt--W.F. Ladds to Open New Home With a Dance. Some of the Guests. Mrs. Lydig Hoyt Honored. Give Luncheons at Beach Club. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/condemns-34th-st-spur-transit-commission-approves-step-to-oust.html | CONDEMNS 34TH ST. SPUR.; Transit Commission Approves Step to Oust Elevated Line. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gobs-appeal-to-king-george.html | Gobs 'Appeal' to King George. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-jersey-makes-open-golf-pairings-golden-to-defend-title-in-field.html | NEW JERSEY MAKES OPEN GOLF PAIRINGS; Golden to Defend Title in Field of 142 Tomorrow--ProAmateur Play Today. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Rollins Hosiery Mills, Inc. Electric Bond and Share. Atlantic Coast Airways. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-virginia-primary.html | THE VIRGINIA PRIMARY. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-news-from-ireland.html | The News From Ireland. | True | J.A. HALPIN. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/trenton-bishop-visits-hungary.html | Trenton Bishop Visits Hungary. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cheaper-and-better-than-ships.html | Cheaper and Better Than Ships. | True | E. WILDER SPAULDING. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/4-children-drown-while-boating.html | 4 Children Drown While Boating. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/auto-crash-kills-sailor-three-other-enlisted-men-and-two-women-are.html | AUTO CRASH KILLS SAILOR.; Three Other Enlisted Men and Two Women Are Injured at Newport. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS PAYABLE TODAY.; STOCKS EX DIVIDEND TODAY. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/utility-increases-stock-luzerne-county-gas-raises-30000-preferred.html | UTILITY INCREASES STOCK.; Luzerne County Gas Raises 30,000 Preferred Shares to 60,000. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/brooklyn-trading-schulte-company-buys-four-utica-avenue-parcels.html | BROOKLYN TRADING.; Schulte Company Buys Four Utica Avenue Parcels. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/music-memory-contest-annual-event-of-goldman-band-concerts-set-for.html | MUSIC MEMORY CONTEST.; Annual Event of Goldman Band Concerts Set for Tomorrow Evening. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/queens-realty-sales-group-of-eighteen-dwellings-in-forest-hills.html | QUEENS REALTY SALES.; Group of Eighteen Dwellings in Forest Hills Purchased. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buckland-mass-is-150-years-old.html | Buckland, Mass., Is 150 Years Old. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/predict-decline-in-output-of-steel-weekly-reviews-however-see.html | PREDICT DECLINE IN OUTPUT OF STEEL; Weekly Reviews, However, See Conditions in Industry as Highly Favorable. BACKLOGS STILL LARGE Small Companies Reduce Activities, but United States Corporation Continues at Capacity. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/elsa-shelley-upheld-arbiters-decide-she-may-retain-her-role-in.html | ELSA SHELLEY UPHELD.; Arbiters Decide She May Retain Her Role in "Courtesan." | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rev-dr-em-deems-dies-at-78-years-retired-chaplain-of-sailors-snug.html | REV. DR. E.M. DEEMS DIES AT 78 YEARS; Retired Chaplain of Sailors Snug Harbor Was Son of Organizer of Church of Strangers. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/snowdens-attack-stirs-italian-press-it-wonders-whether-labor.html | SNOWDEN'S ATTACK STIRS ITALIAN PRESS; It Wonders Whether Labor Intends to Ally With America After Estranging Europe. DOUBTS CHANGE IN PLAN Giornale d'Italia Says the Young Program Must Be Accepted Completely or Rejected. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-snook-testifies-girl-made-threats-he-tells-as-witness-of.html | DR. SNOOK TESTIFIES GIRL MADE THREATS; He Tells as Witness of Quarrels With Miss Hix in Which She Talked of Killing Him. SAYS SHE CARRIED PISTOL Calmly Relates 3-Year Romance With Girl--Wife and Mother Testify to Character. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mb-medary-dies-noted-architect-designer-of-some-of-nations-most.html | M.B. MEDARY DIES; NOTED ARCHITECT; Designer of Some of Nation's Most Beautiful Buildings Succumbs to Heart Disease.ON NATIONAL PARK BOARDHead of American Institute of Architects--His Last Work Towerfor Bok Bird Sanctuary. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/colonel-lindbergh-calls-on-president-will-be-hoover-guest-at.html | Colonel Lindbergh Calls on President; Will Be Hoover Guest at Week-End Camp | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gladys-cooper-to-retire-for-a-time.html | Gladys Cooper to Retire for a Time. | True | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/375000-inquiry-ordered-north-pelham-orders-investigation-of-street.html | $375,000 INQUIRY ORDERED.; North Pelham Orders Investigation of Street Expenditures. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/crude-oil-cut-expected-drop-of-5-cents-a-barrel-seen-in.html | CRUDE OIL CUT EXPECTED.; Drop of 5 Cents a Barrel Seen in Mid-Continent This Week. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/honeman-is-victor-in-title-bike-race-beats-f-spencer-before-crowd.html | HONEMAN IS VICTOR IN TITLE BIKE RACE; Beats F. Spencer Before Crowd of 12,000 at Newark Velodrome in Sprint Event. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-thomas-golf-victor-wins-womens-sweepstakes-at-woodway-club.html | MISS THOMAS GOLF VICTOR.; Wins Women's Sweepstakes at Woodway Club With an 83. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/three-golfers-tie-for-st-louis-medal-tiso-kauffmann-and-soncrant.html | THREE GOLFERS TIE FOR ST. LOUIS MEDAL; Tiso, Kauffmann and Soncrant Score 151s in Public Links Title Tourney. TRIO ENTER BY PLAY-OFFS Hamamoto, Fordham and Albeck Gain Places Among Qualifiers at Forests Park. | True | P.& A. Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/senator-laflamme-worse.html | Senator Laflamme Worse. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-noah-hayes-dead-sought-pole-in-1871-believed-to-be-last.html | DR. NOAH HAYES DEAD; SOUGHT POLE IN 1871; Believed to Be Last Surviving Member of the Wrecked Polaris Expedition. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ford-cuts-lincoln-car-prices-by-as-much-as-650-apiece.html | Ford Cuts Lincoln Car Prices By as Much as $650 Apiece | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/five-escaped-convicts-identified.html | Five Escaped Convicts Identified. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/predict-quick-end-of-taxicab-strike-fleet-owners-report-normal.html | PREDICT QUICK END OF TAXICAB STRIKE; Fleet Owners Report Normal Service Except in Part of Harlem and The Bronx. NO MORE DRIVERS GO OUT Threats of Pickets Keep a Few Cars in Garages--Leaders Face Injunction Suit. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/british-and-french-form-air-entente-aviation-heads-of-the-two.html | BRITISH AND FRENCH FORM 'AIR ENTENTE'; Aviation Heads of the Two Nations Confer on Mutual World Route Development. AGREEMENT IS ANNOUNCED Important Extension of Lines in Far East, Africa and South America Expected to Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Markets in the Fall. Steel Orders Decline. No Change in London Rate Expected. Call Money Still Erratic. Problems in Distributing Securities. With the Trading Public. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/questions-fitness-of-subway-biddbr-board-of-transportation-holds.html | QUESTIONS FITNESS OF SUBWAY BIDDBR; Board of Transportation Holds Hearing on Ability of Charles Meads & Co. BID LOWEST BY $2,000,000 Witness Admits Concern Has Never Installed a Signal System of Type in Contract. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/simba-trails-mistral-as-indian-harbor-yacht-clubs-cruise-starts.html | Simba Trails Mistral as Indian Harbor Yacht Club's Cruise Starts; MISTRAL WINS RACE IN A FLEET OF 30 Bell's Craft, Sailed by Shields, Scores on First Day of Indian Harbor Cruise. SIMBA COMES HOME NEXT Is Only Five Seconds Back of Victor Over 24-Mile Course in Light Airs. Gets Favorable Wind. Crew Goes for "Swim." | True | By Shannon Cormack. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/machine-tools-looking-up.html | Machine Tools Looking Up. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hear-state-employes-at-city-trust-inquiry-grand-jurors-question-two.html | HEAR STATE EMPLOYES AT CITY TRUST INQUIRY; Grand Jurors Question Two From Banking Department--Gallo to Be Called Today. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fall-kills-boy-collector-hunting-geological-specimens-at-corning-he.html | FALL KILLS BOY COLLECTOR.; Hunting Geological Specimens at Corning, He Drops From Cliff. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/girl-held-in-auto-deaths-youth-who-accompanied-her-also-put-under.html | GIRL HELD IN AUTO DEATHS.; Youth Who Accompanied Her Also Put Under $3,500 Bail. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/students-begin-work-at-plattsburg-camp-citizen-soldiers-go-through.html | STUDENTS BEGIN WORK AT PLATTSBURG CAMP; Citizen Soldiers Go Through Their First Days of Inspection and Drill. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/changes-in-brokerags-two-banks-also-announce-new-elections-and.html | CHANGES IN BROKERAGES.; Two Banks Also Announce New Elections and Appointments. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rain-halts-tennessee-tennis.html | Rain Halts Tennessee Tennis. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/form-7day-air-line-to-buenos-aires-bankers-organize-company-that.html | FORM 7-DAY AIR LINE TO BUENOS AIRES; Bankers Organize Company That Will Cut 8 Days Off Sea Trip From New York. TO FLY ONLY IN DAYLIGHT Will Carry Mail and Passengers on Weekly Schedule Soon-- Daily Service Planned Later. LINDBERGH BLAZED TRAIL Capital Is Fully Subscribed and Some of Planes Have Been Delivered. Planes Already Delivered. Directors Are Named. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/plans-4000000-stock-issues.html | Plans $4,000,000 Stock Issues. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-inside-of-prohibition-chapter-ivenforcing-prohibition-by-murder.html | THE INSIDE OF PROHIBITION; CHAPTER IV--ENFORCING PROHIBITION BY MURDER. Other Side of the Killings. The Case of Tom Morris. Indicted for Self-Defense. A Murder at Sea. Bootleggers Mostly "Killers." Who Is to Blame? | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/kroger-gets-91-roanoke-stores.html | Kroger Gets 91 Roanoke Stores. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fourth-group-to-bid-for-passaic-banks-paterson-syndicate-is-said-to.html | FOURTH GROUP TO BID FOR PASSAIC BANKS; Paterson Syndicate Is Said to Have $2,000,000 in Cash and to Offer $17.50 a Share. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/city-acts-to-speed-model-housing-plan-hilly-will-ask-writ-today-to.html | CITY ACTS TO SPEED MODEL HOUSING PLAN; Hilly Will Ask Writ Today to Permit Taking of Titles to Chrystie-Forsyth Sites. PLANS TRANSFERS AT ONCE Plea, if Granted, Will Remove Obstacle Which Has Delayed Project Eighteen Months. MORE OPTIONS ACQUIRED Bulk of Properties, Valued at More Than $10,000,000, Now Can Be Got at Private Sale. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/flier-killed-as-plane-nosedives-into-tree-pilot-escapes-in-crash-at.html | FLIER KILLED AS PLANE NOSE-DIVES INTO TREE; Pilot Escapes in Crash at Westfield, N.Y.--Seeks Craft for Flight to St. Louis. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/to-give-historic-pageant-girls-will-reenact-life-of-mary-jemison-in.html | TO GIVE HISTORIC PAGEANT.; Girls Will Re-enact Life of Mary Jemison in Letchworth Park. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russia-may-open-siberian-air-line.html | Russia May Open Siberian Air Line. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/states-richman-charges-dancer-in-pittsburgh-suit-says-actor-beat.html | STATES RICHMAN CHARGES; Dancer in Pittsburgh Suit Says Actor Beat Her on Train. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hammell-wins-twice-in-clay-court-tennis-swarthmore-captainelect.html | HAMMELL WINS TWICE IN CLAY COURT TENNIS; Swarthmore Captain-Elect Defeats Hunlock and Malin--Lane Eliminates Shenkin. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/tung-oil-shipments-fall-in-july.html | Tung Oil Shipments Fall in July. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/british-poloists-test-their-mounts-colonel-wise-and-balding-find.html | BRITISH POLOISTS TEST THEIR MOUNTS; Colonel Wise and Balding Find Ponies Not Yet in Good Shape and Delay Playing. TELL OF FUTURE PLANS Hops to Have a Strong Team Here in 1930 for the International Cup Event. Hope For Strong Team. Colonel Wise at 9 Goals. | True | By Robert F. Kelley.times Wide World Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/3000000-loan-is-placed-barclay-mortgage-covers-several-big.html | $3,000,000 LOAN IS PLACED.; Barc-Ray Mortgage Covers Several Big Manhattan Buildings. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/represents-mrs-fogarty-fw-wilder-of-bridgeport-becomes-counsel-in.html | REPRESENTS MRS. FOGARTY.; F. W. Wilder of Bridgeport Becomes Counsel in Tunney Suit. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/asks-1100000-from-city-church-files-claim-for-damage-done-by-subway.html | ASKS $1,100,000 FROM CITY.; Church Files Claim for Damage Done by Subway. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/car-in-lake-women-escape-one-smashes-window-and-saves-others-in.html | CAR IN LAKE, WOMEN ESCAPE; One Smashes Window and Saves Others in Kentucky Accident. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-fosdick-condemns-protestantism-here-calls-it-obsolete-and-public.html | DR. FOSDICK CONDEMNS PROTESTANTISM HERE; Calls It Obsolete and 'Public Scandal' in Addressing Columbia Students. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/inquest-on-new-yorker-london-authorities-act-on-death-of-henry.html | INQUEST ON NEW YORKER.; London Authorities Act on Death of Henry Porch in Auto Plunge. | True | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sugar-mission-for-britain-it-will-investigate-industry-in-west.html | SUGAR MISSION FOR BRITAIN; It Will Investigate Industry in West Indies and Guiana. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/5-hurt-as-auto-overturns-new-yorker-and-four-long-island-residents.html | 5 HURT AS AUTO OVERTURNS; New Yorker and Four Long Island Residents Injured in Maine. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/count-boni-convalescing-former-husband-of-anna-gould-has-been-ill.html | COUNT BONI CONVALESCING.; Former Husband of Anna Gould Has Been Ill at St. Germain-en-Laye. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/adams-estate-in-hartsdale-is-purchased-by-investor.html | Adams Estate in Hartsdale Is Purchased by Investor | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jr-clarke-jailed-to-await-sentence-further-bail-denied-for-him-as.html | J.R. CLARKE JAILED TO AWAIT SENTENCE; Further Bail Denied for Him as Imposition of Penalty Is Delayed Until Tomorrow. CROWDS SHOW HOSTILITY Woman Beats on Wire of Prison Van and Cries, "Thief!" as Banker Is Taken Away. TUTTLE REVIEWS FAILURE Federal and State Judges, in Joint Session, Set Precedents--To Speed Action on Partners. Clarke Comforts His Wife. Proceeding Sets Precedents. Reviews Loans to Quimby. Battle Tells of Sacrifices. Seek to Agree on Others. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/eckener-predicts-a-speedy-flight-hopes-to-take-a-great-circle-route.html | ECKENER PREDICTS A SPEEDY FLIGHT; Hopes to Take a Great Circle Route and Expects to Cross the Atlantic in 50 Hours. VOICES THANKS TO NAVY Its Aid Makes World Cruise Possible, Says Zeppelin Commander--Richardson to Help as Pilot. Favors Great Circle Route. No More Room on Ship. Sees Great Value in Trip. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/nittis-kin-escapes-italian-penal-isle-arrival-in-paris-with-two.html | NITTI'S KIN ESCAPES ITALIAN PENAL ISLE; Arrival in Paris With Two Fellow-Fugitives Elates Anti-Fascist Exiles. TELLS OF FLIGHT BY BOAT Recounting Deportation in Chains, He Looks to Italian Youth to End 'Oppression.' Break Was Carefully Planned. NITTI'S KIN ESCAPES ITALIAN PENAL ISLE Nitti Recounts Deportation. Learned of Charge Against Him. Lipari Principal Detention Area. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dutch-cabinet-formed-van-beerenbrouck-organizes-it-in-absence-of.html | DUTCH CABINET FORMED.; Van Beerenbrouck Organizes It in Absence of Parliament. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bomb-exploded-in-buffalo-warning-to-real-estate-dealer-shatters.html | BOMB EXPLODED IN BUFFALO; "Warning" to Real Estate Dealer Shatters School Windows. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/8000-more-paramount-holders.html | 8,000 More Paramount Holders. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wanted-sociable-hanging-slayer-of-coast-guards-in-florida-rebuffed.html | WANTED SOCIABLE HANGING.; Slayer of Coast Guards in Florida Rebuffed by Judge, However. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stagg-at-67-drills-daily-for-38th-season-as-coach.html | Stagg at 67 Drills Daily For 38th Season as Coach | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/de-sers-will-gives-columbia-200000-marquise-kin-of-chauncey-depew.html | DE SERS WILL GIVES COLUMBIA $200,000; Marquise, Kin of Chauncey Depew, Also Willed $100,000 to Fifth Avenue Hospital. ESTATE PUT AT $4,000,000 Bulk of Fortune Goes to Friends and Relatives Here and Abroad --Her Servants Remembered. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/agree-to-aerial-survey-bolivia-and-paraguay-will-employ-planes-to.html | AGREE TO AERIAL SURVEY.; Bolivia and Paraguay Will Employ Planes to End Chaco Dispute. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/18-cemeteries-act-to-avert-strikes-superintendents-appeal-to-dr.html | 18 CEMETERIES ACT TO AVERT STRIKES; Superintendents Appeal to Dr. Butler to Name Arbiter to Settle Wage Question. CALVARY FOREMEN RETURN Burials Resumed in Family Plots-- Pickets Named to Patrol St. Patrick's Cathedral Today. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-garatti-sets-world-swim-mark-covers-100meter-free-style-event.html | MISS GARATTI SETS WORLD SWIM MARK; Covers 100-Meter Free Style Event in 1:10 in Qualifying Heat of A.A.U. Title Race. MISS OSIPOWICH IS VICTOR Captures Other Heat in 1:11 4-5-- Miss Coleman Wins Dive in Honolulu Meet. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/acts-to-stop-fire-engine-trailing.html | Acts to Stop Fire Engine Trailing. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/us-army-wins-jump-event-at-the-dublin-horse-show.html | U.S. Army Wins Jump Event At the Dublin Horse Show | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/republicans-face-queens-showdown-meet-tonight-to-pick-slate-for.html | REPUBLICANS FACE QUEENS SHOWDOWN; Meet Tonight to Pick Slate for Borough Offices--Harvey De Bragga Clash at Crisis.MAY APPEAL TO LAGUARDIALeaders Consider Asking Him to Appear to Make DirectPlea for Harmony. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jc-cowdin-weds-on-yachting-cruise-noted-polo-player-is-married-to.html | J.C. COWDIN WEDS ON YACHTING CRUISE; Noted Polo Player Is Married to Mrs. Katherine Abbott at Bristol, Me. CONTINUE TRIP ON SURF Ceremony Witnessed by Members of Yachting Party--Bride Was Recently Divorced. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/eddie-cantor-inauguration-aug-31.html | Eddie Cantor Inauguration Aug. 31. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/croker-suit-nears-end-final-arguments-in-long-contest-are-on-at.html | CROKER SUIT NEARS END.; Final Arguments in Long Contest Are on at Miami. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dorothy-stone-scores-a-hit-in-show-girl-enters-the-leading-role-and.html | DOROTHY STONE SCORES A HIT IN 'SHOW GIRL'; Enters the Leading Role and Receives an Ovation--A NewVincent Youmans Number. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hoover-buys-camp-as-gift-to-nation-he-plans-to-deed-virginia.html | HOOVER BUYS CAMP AS GIFT TO NATION; He Plans to Deed Virginia Retreat on the Rapidan to Shenandoah National Park. FOR USE OF PRESIDENTS White House Letter to Virginian Also Reveals Road to Camp Will Be a Gateway to Park. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/weather-helps-cotton-temperatures-for-the-week-average-a-little.html | WEATHER HELPS COTTON.; Temperatures for the Week Average a Little Above Normal. | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russians-demand-firmness-on-china-red-armys-paper-says-soviet.html | RUSSIANS DEMAND FIRMNESS ON CHINA; Red Army's Paper Says Soviet Cannot Let Imperialists or Bandits Seize Railway. REFLECTS PUBLIC FEELING Moscow Restraining Hotheads, but Expected to Refuse Compromise-- Nanking Cabinet Crisis Foreseen. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/see-bonus-by-steel-as-stock-advances-wall-street-observers-predict.html | SEE BONUS BY STEEL AS STOCK ADVANCES; Wall Street Observers Predict Large Distribution Before End of This Year. SHARES TOUCH NEW HIGH Last Offering to Employes in May Has Increased $5,000,000 in Value. Record Peace Time Earnings. Stock Dividend Paid in 1927. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/naval-speed-plane-prepared-for-test-the-mercury-constructed-for.html | NAVAL SPEED PLANE PREPARED FOR TEST; The Mercury, Constructed for Schneider Cup Race, Takes to Water at Annapolis. GETS TRY-OUT TOMORROW But Will Not Be Flown Until Later In the Week Over the Chesapeake. Cameramen Repulsed. Hundreds Crowd Wharf. | | From a Staff Correspondent of The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/zeppelin-bids-adieu-to-new-york-in-dark-flies-over-staten-island-up.html | ZEPPELIN BIDS ADIEU TO NEW YORK IN DARK; Flies Over Staten Island, Up the Hudson and Down Broadway From 125th Street. GREETED OVER TIMES SQ. Beacon Plays on Great Ship-- Harbor Craft Salute as She Turns Northeast on Course. Haze Hides Her Approach. Turns at 125th Street. ZEPPELIN BIDS ADIEU TO NEW YORK IN DARK | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russian-plane-off-on-new-york-flight-land-of-the-soviets-takes-off.html | RUSSIAN PLANE OFF ON NEW YORK FLIGHT; 'Land of the Soviets' Takes Off From Moscow for Here Via Siberia and San Francisco. EARLY DEPARTURE IS MADE Weather So Good Machine Does Not Wait for Red Plane From Tour of Europe and Celebration. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/giants-lose-in-9th-3run-rally-fails-tie-score-in-the-final-but.html | GIANTS LOSE IN 9TH; 3-RUN RALLY FAILS; Tie Score in the Final, but Pirates Tally in Their Half to Win, 4-3. SINGLE BY CLARKE DECIDES McGrawmen End Western Trip With 7 Triumphs and 7 Defeats --12 Games Behind Cubs. Benton Is Batted Hard. End for Giants Comes Quickly. | True | By John Drebinger. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/police-department.html | Police Department. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/julius-lichter-heads-new-investment-firm-resigns-as-vice-president.html | JULIUS LICHTER HEADS NEW INVESTMENT FIRM; Resigns as Vice President of Bank of United States Effective Sept. 1. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sells-first-avenue-flat.html | Sells First Avenue Flat. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/canada-liquor-sales-reach-107694384-government-revenue-was-72560501.html | CANADA LIQUOR SALES REACH $107,694,384; Government Revenue Was $72,560,501 in 1928--More Wineand Malt Liquor Consumed. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/robins-win-at-racine-83-first-major-league-team-to-play-in.html | ROBINS WIN AT RACINE, 8-3.; First Major League Team to Play in Wisconsin City in 20 Years. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russia-follows-us-scrapping-of-arbitrary-grammar-rules-an-american.html | RUSSIA FOLLOWS US.; Scrapping of Arbitrary Grammar Rules an American Habit. | True | STEPHEN G. RICH. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chevrolet-builds-1000000-sixes.html | Chevrolet Builds 1,000,000 Sixes. | True | Special to The New York Times. | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corporate-reports-statements-for-various-periods-issued-by.html | CORPORATE REPORTS.; Statements for Various Periods Issued by Industrial Companies. American Writing Paper. Amalgamated Leather. Richfield Oil. B.F. Goodrich Company. Bellanca Aircraft. U.S. Realty and Improvement. Ludlum Steel. General American Tank Car. Calumet and Arizona Mining. Newport Company. American Ice Company. Ruud Manufacturing. Pacific Oil Company. Industrial Acceptance. Porto Rican American Tobacco. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sandlands-died-from-broken-neck-detroit-autopsy-shows-dry-agent-was.html | SANDLANDS DIED FROM BROKEN NECK; Detroit Autopsy Shows Dry Agent Was Not Drowned After Fight in Boat. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/australia-economizes-drastic-curtailment-of-public-works-decided.html | AUSTRALIA ECONOMIZES.; Drastic Curtailment of Public Works Decided Upon. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/agree-on-channels-for-airways-radio-government-and-air-transport.html | AGREE ON CHANNELS FOR AIRWAYS RADIO; Government and Air Transport Representative Formulate Plan for Commission. GUARD SIGNALS FROM SEA One Frequency Would Be Assigned for General Calls to Planes-- Five Open for Stations. Provide for Sea Flights. Station Watch Net Decided. Government Services Represented. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-move-will-be-made-in-congress-to-save-dewey-flagship-from-junk.html | New Move Will Be Made in Congress. To Save Dewey Flagship From Junk Heap | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buys-greenwich-residence.html | Buys Greenwich Residence. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sud-expreso-due-today-new-south-american-ship-is-coming-from.html | SUD EXPRESO DUE TODAY.; New South American Ship Is Coming From Builders' Yards at Kiel. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/strachan-loses-to-seligson-in-southampton-tennis-seligson-is-victor.html | Strachan Loses to Seligson in Southampton Tennis; SELIGSON IS VICTOR AFTER LOSING A SET Plays Steady Game to Come From Behind and Defeat Strachan at Southampton. FIRST SET IS THRILLING Strachan Trails, 4-2, Draws Even at 5-5, and Takes Next Two Games. BELL PUTS OUT HARRISON Mercur Also Has Hard Time Eliminating Neer--Farquharson andJacobs Are Among Winners. Thirty-one Teams Paired. Falls Into a Slump. Jacobs Is Extended. | True | By Allison Danzig. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/19-tiger-hits-beat-the-indians-144-barrage-of-safeties-off-zinn-and.html | 19 TIGER HITS BEAT THE INDIANS, 14-4; Barrage of Safeties Off Zinn and Shaute Decides Second Game of Series. ALEXANDER LEADS ATTACK Detroit Star Makes Homer, Two Doubles, Single and Drives In Six Tallies. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/english-cricket.html | English Cricket. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/seward-bank-to-open-branch.html | Seward Bank to Open Branch. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sports-of-the-times-a-big-problem-potpourri-here-and-there.html | Sports of the Times; A Big Problem. Pot-Pourri. Here and There. | True | By John Kieran. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/1200-attend-dinner-honoring-jn-weber-musicians-chief-says-talkies.html | 1,200 ATTEND DINNER HONORING J.N. WEBER; Musicians' Chief Says Talkies Have Displaced Only 7,000 of 140,000 in Union. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/orioles-defeat-montreal-victors-four-runs-in-4th-enable-them-to-win.html | ORIOLES DEFEAT MONTREAL.; Victors' Four Runs in 4th Enable Them to Win, 5 to 3. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/held-in-jersey-murder-second-arrest-made-at-bradley-beach-in-fatal.html | HELD IN JERSEY MURDER.; Second Arrest Made at Bradley Beach in Fatal Hold-Up. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cubs-ignore-many-requests-for-worlds-series-tickets.html | Cubs Ignore Many Requests For World's Series Tickets | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/takes-canadian-university-chair.html | Takes Canadian University Chair. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/charge-blackmail-naming-sculptor-captain-and-mrs-cc-calhoun-have-wc.html | CHARGE BLACKMAIL, NAMING SCULPTOR; Captain and Mrs. C.C. Calhoun Have W.C. Noble Arraigned With 4 Others at Capital. THEY PLEAD NOT GUILTY Allegations Concerning $30,000 Sum Coupled With Story of a Rejected Mother's Memorial. Memorial Figures in Case. Calls Mrs. Hillenbrand an Agent. Says Queen Marie Lent Name. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/forms-investment-trust-national-bank-of-the-republic-of-chicago.html | FORMS INVESTMENT TRUST.; National Bank of the Republic of Chicago Announces Plans. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-business-world-fancy-openings-set-for-aug-26-coat-orders-still.html | THE BUSINESS WORLD; Fancy Openings Set for Aug. 26. Coat Orders Still Favor Black. Blouse Orders Starting Well. Offers New Bathing Suit Type. Markdowns on Metal Weaves. No Decision on Lower Price Collar Cutters Asking About Linens. Calcutta Burlap Shipments High. Gray Goods Sales Small. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cricket-match-today-bermuda-team-will-open-its-tour-at-dyckman-oval.html | CRICKET MATCH TODAY.; Bermuda Team Will Open Its Tour at Dyckman Oval. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mexican-killer-sentenced-to-die.html | Mexican Killer Sentenced to Die. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mertland-mclain-hedges-prominent-manufacturer-of-chattanooga-dies.html | MERTLAND McLAIN HEDGES.; Prominent Manufacturer of Chattanooga Dies at Age of 69. | True | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/building-permits-rise-14-per-cent-in-month-july-aggregate-for-172.html | BUILDING PERMITS RISE 14 PER CENT IN MONTH; July Aggregate for 172 Cities Is $226,108,914--Decline From Total a Year Ago. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/zeppelin-off-at-1240-am-on-flight-around-world-with-fair-weather.html | ZEPPELIN OFF AT 12:40 A.M. ON FLIGHT AROUND WORLD WITH FAIR WEATHER AHEAD; WEATHER MAP OF NORTHERN GREAT CIRCLE ROUTE SHIP HOPES TO TAKE. | True | Special to The New York Times.Times Wide World Photo.International Newsreel Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/naval-orders.html | Naval Orders. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corbeau-captures-kenilworth-race-makes-fine-finish-to-beat-watergap.html | CORBEAU CAPTURES KENILWORTH RACE; Makes Fine Finish to Beat Watergap by a Length and aHalf.LONG SHOT IS VICTOR Deposition, Paying $84.70 for Each$2 Mutuel Ticket, Easily DownsConfidential. | True | Special to The New York Times. | C1B 37594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/marcus-garvey-fined-125-judge-at-kingston-jamaica-holds-him-in.html | MARCUS GARVEY FINED $125.; Judge at Kingston, Jamaica, Holds Him in Contempt of Court. | True | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/kresge-post-rumored-for-df-kelly.html | Kresge Post Rumored for D.F. Kelly | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/finds-15-in-each-100-had-grip-in-epidemic-health-service-reports.html | FINDS 15 IN EACH 100 HAD GRIP IN EPIDEMIC; Health Service Reports Also That Survey Shows 14 Per Cent Had Colds. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/4000000-in-gold-here-from-argentina-2500000-shipment-arrives-for.html | $4,000,000 IN GOLD HERE FROM ARGENTINA; $2,500,000 Shipment Arrives for Guaranty, With $1,500,000 Reported for Bank of America. | True | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/flames-hit-idaho-town-section-of-quartzburg-razedblaze-checked.html | FLAMES HIT IDAHO TOWN.; Section of Quartzburg Razed--Blaze Checked After Burning Woods. | True | | C1B 37594 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/may-be-envoy-to-africa-rj-tottem-is-thought-most-likely-to-get-post.html | MAY BE ENVOY TO AFRICA.; R.J. Tottem Is Thought Most Likely to Get Post. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auburn-prisoners-shifted-71-removed-to-great-meadow-to-relieve.html | AUBURN PRISONERS SHIFTED; 71 Removed to Great Meadow to Relieve Congestion. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sunfish-battles-1000pound-shark-200pounder-and-big-adversary-caught.html | SUNFISH BATTLES 1,000-POUND SHARK; 200-Pounder and Big Adversary Caught in Same Net Off Jersey After Conflict. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bergers-body-to-lie-in-state-at-city-hall-milwaukee-to-pay-high.html | BERGER'S BODY TO LIE IN STATE AT CITY HALL; Milwaukee to Pay High Tribut to Socialist Leader--Funeral Tomorrow. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/american-equities-to-offer-stock-company-to-be-formed-by-e-h.html | AMERICAN EQUITIES TO OFFER STOCK; Company to Be Formed by E. H. Rollins & Sons to Market 600,000 Shares Next Week. PRICE OF $29.50 EXPECTED Corporation Will Begin With Cash at $25,000,000 and $9,500,000 in Other Assets. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/swiss-fliers-to-try-lisbonnew-york-hop-kaesar-pilot-and-2.html | SWISS FLIERS TO TRY LISBON-NEW YORK HOP; Kaesar, Pilot, and 2 Companions Admit Plans as They Leave Le Bourget for Portugal. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tinham-assailed-by-bishop-cannon-churchman-declares-request-for.html | TINHAM ASSAILED BY BISHOP CANNON; Churchman Declares Request for Campaign Fund Inquiry Is Political Move. OFFERS FULL INFORMATION Attorney General Is Told Bishop Will Supply Facts About His Part in 1928 Election. | True | Special to The New York Times. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bank-rate-is-raised-to-6-here-as-loans-reach-6020000000-1-rise-puts.html | BANK RATE IS RAISED TO 6% HERE AS LOANS REACH $6,020,000,000; 1% Rise Puts Rediscounts at Highest Level Since Post-War Reconstruction Period. WALL STREET SURPRISED Buying Rate on Acceptances Is Cut 1/8 Per Cent to Free Funds for Fall Demand. A CURB ON SPECULATION Brokers' Loans Climb $60,000,000 in Week--Officials' Deny Link With European Gold Situation. Action Causes Surprise. BANK RATE UP TO 6% LOANS $6,020,000,000 Large Increases Predicted. Effect Abroad Considered. Dates Back to 1924 Move. ACTS AT 2-DAY CONFERENCE. Reserve Governors Discussed Bank Rate Situation at Length. Speaks of "Peculiar Conditions." Crop Movement a Factor. Two Warnings Issued. $1,746,000,000 Rise in Year. Chicago Increase Predicted. London Not Surprised. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/prehn-tells-of-offer-of-a-10000-bribe-saya-gambler-wanted-prodemp.html | PREHN TELLS OF OFFER OF A $10,000 BRIBE; Saya Gambler Wanted Pro:Demp Says Gambler Wanted Pro-Dempsey Man Named Referee inTunney Bout. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-nagel-wed-to-ja-thomson-jr-ceremony-in-st-peters-church-port.html | MISS NAGEL WED TO J.A. THOMSON JR.; Ceremony in St. Peter's Church, Port Chester, Performed by Rev. S.S. Kilbourne. MISS BRECKENRIDGE BRIDE Wellesley Graduate Married to William S. Roeder by Bridegroom's Father in Woodbridge, N.J. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rubinstein-beats-gruenfeld-in-chess-tips-euwe-for-second-place-by.html | RUBINSTEIN BEATS GRUENFELD IN CHESS; Tips Euwe for Second Place by Winning Adjourned Game in Carlsbad Tourney. COLLE LOSES TO VIDMAR Victor Overtakes Capablanca, Who Is Idle--Saemisch Triumphs in Match With Maroczy. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-bury-mary-maclane-authors-mother-decides-to-take-her-body-to.html | TO BURY MARY MacLANE.; Author's Mother Decides to Take Her Body to Fergus Falls, Minn. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/harper-star-british-hurdler-to-run-in-ontario-title-meet.html | Harper, Star British Hurdler, To Run in Ontario Title Meet | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/flaxseed.html | FLAXSEED. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/asks-6000-more-beds-for-states-hospitals-governor-outlines-plans.html | ASKS 6,000 MORE BEDS FOR STATE'S HOSPITALS; Governor Outlines Plans and Orders Drawings for $18,875,000Building Program. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/union-authorizes-dress-strike-here-board-also-approves-walkouts-by.html | UNION AUTHORIZES DRESS STRIKE HERE; Board Also Approves Walkouts by 7,000 Embroiderers in City and Toronto Cloakmakers. TEN OTHER CASES HEARD Decision Whether Workers in Eight Cities Will Down Tools Is Left to Officials. STORE DISCUSSIONS PUSHED Lord & Taylor and Saks Promise to Cooperate in Movement to Abolish Sweatshops. Union Employers Support Plan. Assails Sweatshop Conditions. To Ask Customers' Help. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/brooklyn-flats-sold-two-avenue-k-buildings-held-at-400000-change.html | BROOKLYN FLATS SOLD.; Two Avenue K Buildings Held at $400,000 Change Hands. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/officer-killed-by-bandits-rumanian-outlaws-uncurbed-by-police-and.html | OFFICER KILLED BY BANDITS; Rumanian Outlaws Uncurbed by Police and Military Action. | True | Special Cable To THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sports-of-the-times-reg-u-s-pat-off-searching-for-the-original.html | Sports of the Times Reg. U. S. Pat Off.; Searching for the Original Culprit. | True | By John Kieran. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/air-travel-expanding.html | AIR TRAVEL EXPANDING. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/deed-for-shanghai-power-subsidiary-of-american-and-foreign-power.html | DEED FOR SHANGHAI POWER.; Subsidiary of American and Foreign Power Gets Electric Property. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/war-flier-in-trio-burned-with-plane-major-wd-wardwell-of-lafayette.html | WAR FLIER IN TRIO BURNED WITH PLANE; Major W.D. Wardwell of Lafayette Escadrille Crashes WithCompanions in Wyoming. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/senators-victors-32-turn-back-red-sox-tate-scoring-the-winning-run.html | SENATORS VICTORS, 3-2.; Turn Back Red Sox, Tate Scoring the Winning Run. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/deny-revolt-in-colombia-banks-representatives-say-reports-of.html | DENY REVOLT IN COLOMBIA.; Bank's Representatives Say Reports of Uprisings Are Unfounded. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/deals-in-new-jersey-western-electric-leases-plant-space-in-jersey.html | DEALS IN NEW JERSEY.; Western Electric Leases Plant Space in Jersey City. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auto-crash-and-fire-kill-two-in-newark-girl-walking-in-street.html | AUTO CRASH AND FIRE KILL TWO IN NEWARK; Girl Walking in Street Pinned Under Blazing Track-- Woman Dies in Collision. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/soldier-at-seagirt-killed-mysteriously-wounded-on-pistol-range-but.html | SOLDIER AT SEAGIRT KILLED MYSTERIOUSLY; Wounded on Pistol Range, but Officers Fail to Discover How Shot Was Fired. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/aluminum-co-to-expand-plans-reported-for-hydroelectric-plants-to-co.html | ALUMINUM CO. TO EXPAND.; Plans Reported for Hydroelectric Plants to Cost $125,000,000. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/500000-fire-loss-at-fort-sill.html | $500,000 Fire Loss at Fort Sill. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/calles-ordered-to-rest-paris-doctors-advise-sea-baths-for-breakdown.html | CALLES ORDERED TO REST.; Paris Doctors Advise Sea Baths for Breakdown. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/terris-and-cabana-box-at-coney-tonight-barba-and-mitchell-on-the.html | TERRIS AND CABANA BOX AT CONEY TONIGHT; Barba and Mitchell on the Card at Rockaway-- Programs in Other Arenas. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/queens-factions-push-plans-for-rivalslates-butler-calls-democratic.html | QUEENS FACTIONS PUSH PLANS FOR RIVALSLATES; Butler Calls Democratic Meeting for Wednesday-- Theofel Group to Assemble Tonight. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/naval-orders.html | Naval Orders. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/chief-wins-at-black-rock-defeats-hopi-by-15-seconds-in-indian.html | CHIEF WINS AT BLACK ROCK.; Defeats Hopi by 15 Seconds in Indian Class-Bea Leads Atlantic Craft. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lerner-chain-rents-in-chicago.html | Lerner Chain Rents in Chicago. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/red-plane-reaches-omsk-in-record-time-land-of-the-soviets-covers.html | RED PLANE REACHES OMSK IN RECORD TIME; 'Land of the Soviets' Covers the First Leg of the Moscow-New York Flight in 11 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/charles-r-albrecht-dies-in-east-africa-served-as-american-consul-at.html | CHARLES R. ALBRECHT DIES IN EAST AFRICA; Served as American Consul at Nairobi, Kenya Colony, for Last Three Years. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/left-360000-to-charity-mrs-ms-baldwin-of-chicago-named-new-york.html | LEFT $360,000 TO CHARITY.; Mrs. M.S. Baldwin of Chicago Named New York Relatives in Will. | True | Special to The New York Times. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mobile-finishes-book-goes-to-prague-to-arrange-for-czech.html | MOBILE FINISHES BOOK.; Goes to Prague to Arrange for Czech Translation of Polar Story. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/city-rent-laws-face-test-suit-by-en-adler-asserts-they-are.html | CITY RENT LAWS FACE TEST; Suit by E.N. Adler Asserts They Are Unconstitutional and Invalid. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/next-to-the-secretary-of-the-treasury.html | NEXT TO THE SECRETARY OF THE TREASURY." | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/steel-officials-study-columbia-property-plans-for-merger-said-to.html | STEEL OFFICIALS STUDY COLUMBIA PROPERTY; Plans for Merger Said to Hinge on Survey Requiring More Than a Month. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/plans-to-acquire-mulford-company-sharp-dohme-inc-offer-stock-and.html | PLANS TO ACQUIRE MULFORD COMPANY; Sharp & Dohme, Inc., Offer Stock and Cash in Move to Merge Organizations. MULFORD DIRECTORS AGREE Consolidation to Unite Two of the Oldest Drug Companies in the United States. Both Have Fostered Research. To Get $13,500,000 and Stock. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jobbers-lease-3-floors-woolen-firm-takes-45000-square-feet-in-315.html | JOBBERS LEASE 3 FLOORS.; Woolen Firm Takes 45,000 Square Feet in 315 Fourth Avenue. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mill-on-fulltime-basis-arkwright-plant-at-fall-river-also-starts.html | MILL ON FULL-TIME BASIS.; Arkwright Plant at Fall River Also Starts Bonus System. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sterling-falls-here-to-the-gold-point-cable-transfers-touch-484-34.html | STERLING FALLS HERE TO THE GOLD POINT; Cable Transfers Touch $4.84 3/4 --Federal Reserve Rise Adds to British Difficulties. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lumber-conference-extends-open-rate-policy-to-let-member-ship-lines.html | LUMBER CONFERENCE EXTENDS OPEN RATE; Policy to Let Member Ship Lines Meet Competition Will Run Through October. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rockne-now-an-optimist-decries-pessimism-in-football.html | Rockne Now an Optimist, Decries Pessimism in Football | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/asks-radio-renewal-permit-american-telephone-and-telegraph-co-seeks.html | ASKS RADIO RENEWAL PERMIT; American Telephone and Telegraph Co. Seeks Short-Wave License. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/capone-is-shifted-to-another-prison-because-fellowinmates.html | Capone Is Shifted to Another Prison Because Fellow-Inmates Threatened Him | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/charleston-opens-6000000-bridge-completion-of-span-makes-a-shorter.html | CHARLESTON OPENS $6,000,000 BRIDGE; Completion of Span Makes a Shorter Automobile Route From New York to Florida. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hammell-is-victor-in-clay-court-play-swarthmore-captain-stops.html | HAMMELL IS VICTOR IN CLAY COURT PLAY; Swarthmore Captain Stops Tremain, 6-0, 6-2, and Gains Eastern States Semi-Finals. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-hold-marine-exhibit-italian-naval-league-will-open-exposition-in.html | TO HOLD MARINE EXHIBIT.; Italian Naval League Will Open Exposition in Rome in Fall. | True | Special to The New York Times. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eastern-gas-and-fuel-files-new-trust-plan-koppers-group-in.html | EASTERN GAS AND FUEL FILES NEW TRUST PLAN; Koppers Group in $100,000,000 Deal Involving New England Utilities. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/city-trust-jury-gets-forgery-evidence-six-indictments-expected-to.html | CITY TRUST JURY GETS FORGERY EVIDENCE; Six Indictments Expected to Be Returned Against Ex-Employs on Tuesday. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tension-is-revived-on-manchurian-frontier-parley-reported-off-red.html | Tension Is Revived on Manchurian Frontier; Parley Reported Off, Red Planes Over Towns | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mathis-names-farm-commissioners.html | Mathis Names Farm Commissioners. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/judgment-against-raskob-two-other-party-leaders-named-in-suit-over.html | JUDGMENT AGAINST RASKOB.; Two Other Party Leaders Named in Suit Over Wisconsin Bill. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bills-bought-in-open-market-increase-statement-of-reserve-banks.html | Bills Bought in Open Market Increase, Statement of Reserve Banks Shows | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/german-trust-head-bids-for-british-aid-arnold-rechberg-father-of.html | GERMAN TRUST HEAD BIDS FOR BRITISH AID; Arnold Rechberg, "Father of Cartels," Makes Press Plea to English Industries. STEP AIMED AT AMERICA Her Conquests of World Markets Worry Old World Business Men --Our Tariff Not Real Issue. Earlier Proposals Ridiculed. Cartel a Powerful Weapon. British Coordination Urged. | True | By Calisle MacDonald. Special Cable To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/morrow-on-weekend-trip-mexican-railway-heads-guest-with-finance.html | MORROW ON WEEK-END TRIP; Mexican Railway Head's Guest With Finance Minister and Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/max-straus-dead-vessel-lines-head-president-of-the-baltic-america.html | MAX STRAUS DEAD; VESSEL LINE'S HEAD; President of the Baltic America Co. and Representative of Scandinavian Line. IN BUSINESS FOR 50 YEARS For Much of Time He Represented Various Railroads-- Interested in Stock Brokerage Houses. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/find-man-killed-two-then-ended-own-life-police-discover-incoherent.html | FIND MAN KILLED TWO THEN ENDED OWN LIFE; Police Discover Incoherent Note in Clothing of Triple Slayer in Yonkers. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/germans-offend-belgians-124-boys-barred-from-scout-jamboreeousted.html | GERMANS OFFEND BELGIANS.; 124 Boys, Barred From Scout Jamboree,Ousted at Ostend. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/appeal-to-veterans-those-who-served-with-british-forces-asked-to.html | APPEAL TO VETERANS; Those Who Served With British Forces Asked to Join Organization. Mr. Davis's Economics. Caring for the Little Ones. Water Waste at Boyd's Couriers. | True | H. G. ARMSTFLONG,WHIDDEN GRAHAMGRACE DUNCAN HOOFER.LEO L. REDDING. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/locating-a-world-city.html | Locating a World City. | True | TIMES READER. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/muellers-homer-in-9th-beats-bears-breaks-55-tie-and-buffalo-wins.html | MUELLER'S HOMER IN 9TH BEATS BEARS; Breaks 5-5 Tie and Buffalo Wins, 6-5--Speaker, West and Kingdon Also Hit for Circuit. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/edward-viis-valet-dead-miedinger-found-with-throat-slashed-and.html | EDWARD VII'S VALET DEAD.; Miedinger Found With Throat Slashed and Razor Near By. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/zeppelin-far-at-sea-speeding-to-azores-at-midnight-the-airship-was.html | ZEPPELIN FAR AT SEA SPEEDING TO AZORES; At Midnight the Airship Was 1,750 Miles From New York--Touches 100 Miles an Hour. RUNNING INTO A FOG AREA But Fair Weather Lies Beyond --Change in Course Takes Her South of Newfoundland. Heading Into Fog Area. HEADED TOWARD AZORES. Position, Reported to Washington, Shows She Is on Direct Route. ZEPPELIN FAR AT SEA SPEEDING TO AZORES CROWDS IN FRIEDRICHSHAFEN. Visitors Awaiting Airship's Return Fill Hotels and Lodging Houses. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lithuanian-charges-answered-by-poland-denies-all-responsibility-for.html | LITHUANIAN CHARGES ANSWERED BY POLAND; Denies All Responsibility for Attempt on Life of Waldemaras in Note to League of Nations. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/baird-is-expected-to-succeed-edge-politicians-believe-camden-man.html | BAIRD IS EXPECTED TO SUCCEED EDGE; Politicians Believe Camden Man Will Win Appointment to Senate Over Stokes. FRELINGHUYSEN IS ACTIVE 1,000 in Organization Now Lining Up Support for Him for Race in Fall of 1930. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cotton-depressed-by-crop-estimate-prices-55-to-60-points-lower-at.html | COTTON DEPRESSED BY CROP ESTIMATE; Prices 55 to 60 Points Lower at Close, With Government Forecast at 15,543,000 Bales. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mnutt-says-legion-strives-for-peace-but-it-must-be-honorable-he.html | M'NUTT SAYS LEGION STRIVES FOR PEACE; But It Must Be Honorable, He Tells Paris Hosts, Stressing Need for Adequate Defense. ASSAILS CERTAIN PACIFISTS They Undermine Loyalty of Youth, He Declares--Entertained by Armour After Club Luncheon. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mexico-to-cut-glycerin-duty.html | Mexico to Cut Glycerin Duty. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/willebrandt-row-brewing-in-party-republicans-at-capital-are.html | WILLEBRANDT ROW BREWING IN PARTY; Republicans at Capital Are Expected to Open Up Soon on Springfield Speech Issue. CONGRESS AIRING POSSIBLE But Democrats Seem Hesitant to Enter. It--Burke Believed to Have Taken Counsel in His Reply. Mrs. Willebrandt Keeps Silence. Burke Close to Hoover. Remarks Not Made by Her. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crazed-farmer-captured-wheeling-iii-man-took-to-woods-after-gun.html | CRAZED FARMER CAPTURED.; Wheeling (Ill.) Man Took to Woods After Gun Battle With Police. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/glidden-to-give-rights-board-votes-to-offer-one-new-share-at-50-for.html | GLIDDEN TO GIVE RIGHTS.; Board Votes to Offer One New Share at $50 for Each Eight Held. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cotton-crop-is-put-at-15543000-bales-government-estimate-compares.html | COTTON CROP IS PUT AT 15,543,000 BALES; Government Estimate Compares With 14,478,000 Actual Yield Last Year. REPORTS CONDITION AUG. 1 Weevil Damage Figured at 18.5 Per Cent Against a 10-Year Average of 15.8. GINNING SHOWS DECLINE Total of 86,970 Bales on Aug. 1, a Decrease of 1,791 From Same Date in 1928. Crop Earlier Than Year Ago. Losses Due to Boll Weevil. 86,970 Bales Ginned to Aug. 1. Comparisons in Detail. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/naval-reserves-at-portland-today.html | Naval Reserves at Portland Today. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ae-berry-stricken-by-sleeping-sickness-washington-telephone.html | A.E. BERRY STRICKEN BY 'SLEEPING SICKNESS'; Washington Telephone Official and Banker Is Reported in Critical Condition. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/volunteer-firemen-elect-southwestern-new-york-association-names-hw.html | VOLUNTEER FIREMEN ELECT.; Southwestern New York Association Names H.W. Funk President. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/produce-327650-autos-members-of-national-chamber-report-big-output.html | PRODUCE 327,650 AUTOS.; Members of National Chamber Report Big Output for July. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-york-tug-lost-crew-of-eight-saved-neponsit-abandoned-at-sea-aug.html | NEW YORK TUG LOST; CREW OF EIGHT SAVED; Neponsit Abandoned at Sea Aug 2 and Men Are Taken to Balboa by Rescue Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eastern-fleet-assembles-for-nyyacht-club-cruise-today-fleet.html | Eastern Fleet Assembles for N.Y.Yacht Club Cruise Today; FLEET ASSEMBLES FOR N. Y. Y. C CRUISE Pick of Eastern Yachts Await First Run--at New Haven Today for Greenport. ASTOR HOST TO YACHTSMEN Holds Reception on Nourmahal After Signal Gun Booms the Formal Opening. FAMOUS CRAFT ARE ON HAND Resolute and Vanitie Head Racing Class--J.P,Morgan's Corsair Also Is There. | True | By Shannon Cormack. Special To The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/names-census-experts-secretary-lamont-picks-five-statisticians-as-a.html | NAMES CENSUS EXPERTS.; Secretary Lamont Picks Five Statisticians as a Committee. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/alaska-air-lines-merge-eielson-arctic-flier-announces-consolidation.html | ALASKA AIR LINES MERGE.; Eielson, Arctic Flier, Announces Consolidation at Nome. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/thanks-navy-and-weather-bureaus.html | Thanks Navy and Weather Bureaus. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/says-tuka-urged-breakup-but-professor-tried-by-czechs-denies.html | SAYS TUKA URGED BREAK-UP; But Professor, Tried by Czechs, Denies Deputy's Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/farm-board-lends-300000-in-florida-grant-to-citrus-growers-is-to.html | FARM BOARD LENDS $300,000 IN FLORIDA; Grant to Citrus Growers Is to Equip Warehouses to Destroy the Fruit Fly. AIM AT MARKETING CROP But Board Stresses the Need for Cooperative Bodies to Unite on Program for Future. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/de-champlaine-in-draw-boxes-on-even-terms-with-moscow-before-5000.html | DE CHAMPLAINE IN DRAW.; Boxes on Even Terms With Moscow Before 5,000 in Newark. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gold-reserve-lower-for-bank-of-england-ratio-of-liabilities-of-2241.html | GOLD RESERVE LOWER FOR BANK OF ENGLAND; Ratio of Liabilities of 22.41 Per Cent Reported, Against 28.23 a Week Ago. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/owen-d-young-voted-best-business-man-ford-runs-second-mellon-third.html | OWEN D. YOUNG VOTED "BEST BUSINESS MAN"; Ford Runs Second, Mellon Third, Hoover Fourth in Harvard Business School Balloting. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crothers-captures-200target-shoot-amateur-champion-breaks-199-clays.html | CROTHERS CAPTURES 200-TARGET SHOOT; Amateur Champion Breaks 199 Clays in Marshall Traps Feature at Yorklyn, Del.ARIE RUNNER-UP WITH 196Tomlin Is Third With Total of 195--Class Trophies Are AwardedAmateurs. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-resume-defender-test-captain-of-submarine-and-naval-observer.html | TO RESUME DEFENDER TEST.; Captain of Submarine and Naval Observer Settle Differences. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/scores-an-ace-after-35-years-3-others-also-get-holesinone.html | Scores an Ace After 35 Years; 3 Others Also Get Holes-in-One | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cubs-beat-reading-65-hornsbys-homer-with-two-on-features-5inning.html | CUBS BEAT READING, 6-5.; Hornsby's Homer With Two On Features 5-Inning Exhibiton. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/loans-to-brokers-now-6020000000-60000000-advance-for-fourth-new.html | LOANS TO BROKERS NOW $6,020,000,000; $60,000,000 Advance, for Fourth New High in Month, Surprises Wall St. BANKS IN CITY CUT CREDITS Reduce Their Total by $116,000,000, but Other Sources ProvideHuge Increases. Local Banks Cut Loans. Reserve Portfolio Advances. Brokers' Loans Since Jan. 4, 1928. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mexico-to-deport-sandino-nicaraguan-rebel-and-followers-to-be.html | MEXICO TO DEPORT SANDINO; Nicaraguan Rebel and Followers to Be Interned in British Honduras. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bading-back-at-post-in-ecuador.html | Bading Back at Post in Ecuador. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/thieves-steal-safe-as-zeppelin-sails-lakehurst-canteen-and-phone.html | THIEVES STEAL SAFE AS ZEPPELIN SAILS; Lakehurst Canteen and Phone Coin Boxes Looted When Great Ship Started Cruise. MILLIONS OF POP BOTTLES Marines Police Grounds and Also Find Six Sightseers Trapped in Cranberry Bog. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jr-clarke-to-hear-sentences-today-he-will-be-guarded-from-victims.html | J.R. CLARKE TO HEAR SENTENCES TODAY; He Will Be Guarded From Victims and From DoingInjury to Himself.MUST FACE DEPOSITORS Other Partners in Bank May Elect to Go on Trial, It IsIntimated. Guarded From Harming Himself. Partners May Go on Trial. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/balks-at-selling-to-subway-bidder-union-switch-and-signal-co.html | BALKS AT SELLING TO SUBWAY BIDDER; Union Switch and Signal Co. Objects to Dealing With Meads Company. BIDS DIFFER $2,000,000 12 Months' Variance on Time for Completion of Job Brings Sharp Official Questions. Far Apart on Time Limit. Denies Trying to Aid Old Lines | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/46-yearlings-bring-119900-at-saratoga-trainer-goldsborough-pays-top.html | 46 YEARLINGS BRING $119,900 AT SARATOGA; Trainer Goldsborough Pays Top Price of $8,300 for Colt by Master Charlie. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/italy-admits-flight-of-three-prisoners-press-in-rome-minimizes-news.html | ITALY ADMITS FLIGHT OF THREE PRISONERS; Press in Rome Minimizes News of Escape of Lussu, Rosselli and Nitti From Island. | True | Wireless to THE NEW YORK TIMES. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crime-study-staff-named-by-columbia-eleven-experts-will-make-a.html | CRIME STUDY STAFF NAMED BY COLUMBIA; Eleven Experts Will Make a World-Wide Survey for the University Law School. DR. KIRCHWEY TO BE ADVISER Group Will Consider Advisability of Establishing a Permanent Institute of Criminology. Those Named for Survey. To Weigh Research Problem. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/nassau-county-deals-banker-buys-plandome-acreage-great-neck.html | NASSAU COUNTY DEALS.; Banker Buys Plandome Acreage --Great Neck Purchase. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/taxicab-strike-crushed-350-machines-in-harlem-and-bronx-halted-by.html | TAXICAB STRIKE CRUSHED.; 350 Machines in Harlem and Bronx, Halted by Walkout, Run Again. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/robins-lose-exhibition-youngstown-guts-four-in-8th-and-wins-97rhiel.html | ROBINS LOSE EXHIBITION.; Youngstown Guts Four In 8th and Wins, 9-7--Rhiel Honored. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/joins-chicago-university-faculty.html | Joins Chicago University Faculty. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/secretary-adams-losfs-against-wind-leads-corinthian-yacht-club.html | SECRETARY ADAMS LOSFS AGAINST WIND; Leads Corinthian Yacht Club Fleet Two-thirds of Way When Craft Is Becalmed. 285 CRAFT IN REGATTA. Doress of Long Island Sound Beats Menace V in R.Class at Marblehead. Secretary Has Early Lead. Knockabout Race Is Close. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/edna-leads-fleet-in-sayville-race-defeats-alva-in-class-p-as-120.html | EDNA LEADS FLEET IN SAYVILLE RACE; Defeats Alva in Class P as 120 Sail in .Third Series of Great South Bay Cruise. ELECTRA TRAILS SURPRISE Shepherd Craft Has 1:28 Margin in Islip One-Design Division-- Stranger Also Triumphs: | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/loan-of-2500000-arranged.html | Loan of $2,500,000 Arranged. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/canadian-savings-down-call-loans-decline-in-dominion-in.html | CANADIAN SAVINGS DOWN.; Call Loans Decline in Dominion in June-- Increased Outside. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/structural-steel-orders-firm.html | Structural Steel Orders Firm. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/curb-sifts-trading-in-marconi-stock-exchange-is-said-to-suspect-a.html | CURB SIFTS TRADING IN MARCONI STOCK; Exchange Is Said to Suspect a Technical Corner in American Shares.SHORTS FAILED TO COVERAttempts to Profit by Selling Hereand Buying in London Blockedby British Rule. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/file-warfield-will-issues-grandnieces-attorneys-in-baltimore.html | FILE WARFIELD WILL ISSUES.; Grandniece's Attorneys in Baltimore Question His Competence. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/army-medical-corps-commissions-thirty-all-are-reserve-officers-who.html | ARMY MEDICAL CORPS COMMISSIONS THIRTY; All Are Reserve Officers Who Have Completed Year's Internship of Post Hospitals. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hoover-will-be-55-tomorrow-expects-restful-day-in-camp.html | Hoover Will Be 55 Tomorrow; Expects Restful Day in Camp | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/icefields-hold-italians-expedition-seeking-lost-italias-crew.html | ICEFIELDS HOLD ITALIANS.; Expedition, Seeking Lost Italia's Crew, Reports Great Difficulties. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hide-futures-easier-liquidation-with-unsettled-conditions-depresses.html | HIDE FUTURES EASIER.; Liquidation, With Unsettled Conditions, Depresses Market Here. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/receivers-appointed-in-greenfield-case-head-of-chicago-brokerage.html | RECEIVERS APPOINTED IN GREENFIELD CASE; Head of Chicago Brokerage Firm Still Sought on Charge of Embezzlement. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gains-by-chain-stores-further-increases-for-month-and-half-year.html | GAINS BY CHAIN STORES; Further Increases for Month and Half Year Reported. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/two-golf-matches-won-by-goldbergbr-andover-boy-puts-out-slattery.html | TWO GOLF MATCHES WON BY GOLDBERGBR; Andover Boy Puts Out Slattery and Moore, Medalist, in Massachusetts Junior Play.EMERSON'S SCORE IS BESTTurns in a Card of 73 to Conquer Gannon in the Second Round at Brae Burn, 4 and 3. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/times-in-plattsburg-at-breakfast-time-aviator-takes-papers-from.html | TIMES IN PLATTSBURG AT BREAKFAST TIME; Aviator Takes Papers From Albany to Citizens, CampCadets and Students. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/flats-to-cost-1775000-group-of-three-apartments-planned-for-sites.html | FLATS TO COST $1,775,000.; Group of Three Apartments Planned for Sites in the Bronx. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/german-motor-exports-increase-of-71-per-cent-reported-for-1928-but.html | GERMAN MOTOR EXPORTS.; Increase of 71 Per Cent Reported for 1928, but Total Is Small. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/saratoga-feature-is-won-by-aquastella-28500-hawthorne-purse-to-my.html | Saratoga Feature Is Won by Aquastella $28,500 Hawthorne Purse to My Dandy g. AQUASTELLA VICTOR IN ALABAMA STAKES Mrs. Clark Is Seyond Worrran to Win the Filly Classic Inaugurated in 1872. TRIUMPH IS WORTH $11,775 Winner in Front All the ,Way to Beat Lisa by 1 1/2 Lengths-- Double Pay Scores. Sweet Verbena Runs Fifth. Lisa Moves Up Fast. | True | By Bryan Field. Special To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/blake-to-manage-cunard-line-here-will-be-active-head-in-this.html | BLAKE TO MANAGE CUNARD LINE HERE; Will Be Active Head in This Country Under Supervision of Sir Ashley Sparks. WITH COMPANY 12 YEARS Native of Massachusetts, 43, Began His Business Career as an Office Boy in 1905. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rk0-corporation-adds-26-theatrbs-acquires-houses-of-century-cir.html | R-K-0 CORPORATION ADDS 26 THEATRBS; Acquires Houses of Century Cir cuit, Inc., in Brooklyn, Queens, Nassau and Suffolk. ASSOCIATED IN MERGER Theatres to Continue Policy of Vaudeville, Sound Films and Straight Picture Programs. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/200-honor-george-d-ogden.html | 200 Honor George D. Ogden. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eckener-sends-adieu-by-radio-to-walker-thanks-him-and-hopes-to-see.html | ECKENER SENDS ADIEU BY RADIO TO WALKER; Thanks Him and Hopes to See City Again--Airship Carries Greetings to Berlin Mayor. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/athletics-beaten-64-and-yanks-take-series-pirates-win-yanks-early.html | Athletics Beaten, 6-4, and Yanks Take, Series; Pirates Win; YANKS' EARLY DRIVE TOPPLES ATHLETICS Score All Six Runs in First 3 Innings and Triumph, 6-4 -Ruth's Double Helps. HUGMEN TAKE SERIES, 2-1 25,000 See Waiberg Batted Out of Box in Third-Byrd Clouts Homer With One On in 2d. MOORE STARS AS RELIEF Rescues Pennock in 5th and Allows Only One Hit Thereafter--Quinn Effective in Same Role. | True | By William E. Brandt. Special To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/summaries-of-races-in-great-south-bay-regatta.html | Summaries of Races in Great South Bay Regatta | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/czech-defense-budget-increased.html | Czech Defense Budget Increased. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/revolt-in-persia-quelled.html | REVOLT IN PERSIA QUELLED. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/plan-abbey-burial-for-dame-fawcett-chapel-of-golders-green-scene-of.html | PLAN ABBEY BURIAL FOR DAME FAWCETT; Chapel of Golders Green Scene of Cremation Ceremony for Pioneer Suffragist. | True | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/heath-remains-in-hiding-sought-in-detroit-for-death-of-dry.html | HEATH REMAINS IN HIDING.; Sought In Detroit for Death of Dry Agent--Body Is Coming Here. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eightmeter-trials-to-bbgin-on-aug-26-seven-seawanhaka-defenders.html | EIGHT-METER TRIALS TO BBGIN ON AUG. 26; Seven Seawanhaka Defenders Will Race for Chance to Meet Norway Challenger. CUP VICTOR FAILS TO ENTER Commodore Crane, Who Won With Akaba at Norway Last Year, Not Among Contenders. | True | By Grover Theis. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-m-lockhart-engaged-to-marry-longwoods-md-girl-to-wed-francis.html | MISS M. LOCKHART ENGAGED TO MARRY; Longwoods (Md.) Girl to Wed Francis William Welch Jr., a Graduate of Harvard. Beckers--Schreiber. Lopuck--Marx. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/begins-state-canal-study-army-engineers-take-up-improvements-on.html | BEGINS STATE CANAL STUDY; Army Engineers Take Up Improvements on State Waterways. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/railroads-acquire-long-haul-bus-lines-trunk-systems-are-reported.html | RAILROADS ACQUIRE LONG HAUL BUS LINES; Trunk Systems Are Reported Getting Holdings in the Greyhound Company. AIM TO MEET COMPETITION Movement Believed to Explain in Part Sale by Great Northern of Its Motor Service. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/haldeman-plans-flight-ruth-elders-pilot-at-old-orchard-is-silent-on.html | HALDEMAN PLANS FLIGHT.; Ruth Elder's Pilot at Old Orchard Is Silent on "Long Hop's" Goal. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/offers-stock-to-workers-associated-gas-and-electric-adds-to-employe.html | OFFERS STOCK TO WORKERS; Associated Gas and Electric Adds to Employe Ownership. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bammanlewis-tie-for-medal-with-78-salisbury-and-shore-haven-players.html | BAMMAN-LEWIS TIE FOR MEDAL WITH 78; Salisbury and Shore Haven Players Lead Field of 117 in Rockwood Hall Play. 52 FAIL TO RETURN CARDS Brush, Carr, Lefevre and Appel Out of Running Over Difficult, Trapped Course. Lewis Comes Back In 37. Johnson Finishes Third. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rubber-trading-active-futures-close-unchanged-to-10-points.html | RUBBER TRADING ACTIVE.; Futures Close Unchanged to 10 Points Lower--London Steady. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/romilly-johnson-takes-own-life-composer-stabs-himself-at-the-home.html | ROMILLY JOHNSON TAKES OWN LIFE; Composer Stabs Himself at the Home of His Father in Lynn, Mass. HAD NERVOUS BREAKDOWN Author of Musical Comedy Scores Was Known for His Work Here and in Europe. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/weaf-to-broadcast-noise-of-electron-smallest-voice-known-to-science.html | WEAF TO BROADCAST NOISE OF ELECTRON; Smallest Voice Known to Science Will Be Amplified Millions of Times Tonight. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/44000000-jump-in-steel-common-8030304-shares-increase-that-amount.html | $44,000,000 JUMP IN STEEL COMMON; 8,030,304 Shares Increase That Amount in Advance to Closing Price of 220 7/8. 5 1/2-POINT GAIN FOR DAY More Split-Up Reports Heard With Uprush--News of Rise in Rediscount Rate Is Late. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/investor-acquires-mt-vernon-corner-maurice-lefkort-buys-large.html | INVESTOR ACQUIRES MT. VERNON CORNER; Maurice Lefkort Buys Large Colonial-Type House in East Fifth Street. PELHAM MANOR HOME SOLD Other Westchester Deals Include Purchases at Larchmont and Katonah. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/calvary-strikers-picket-st-patricks-cemetery-workers-march-up-and.html | CALVARY STRIKERS PICKET ST. PATRICK'S; Cemetery Workers March Up and Down Avenue With Signs Reciting Grievances. TRUSTEE BANS ARBITRATION Men Have No Real Complaint and, Demands Will Not Be Considered, J.G. Neeser Declares. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/american-solvents-plan-warrant-holders-provided-for-in-the.html | AMERICAN SOLVENTS PLAN.; Warrant Holders Provided for in the Reorganization Proposal. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/captain-alfred-m-wright.html | Captain Alfred M. Wright. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hylan-out-supports-curry-and-tammany-his-failure-to-get-republican.html | HYLAN, OUT, SUPPORTS CURRY AND TAMMANY; His Failure to Get Republican Backing and Lack of Funds Given as Reasons for Move. BLOW TO LAGUARDIA SEEN Democrats Pleased--Statement Causes Surprise Since ExMayor Had Scored Wigwam. Statement Proves Surprise. HYLAN SUPPORTS CURRYAND TAMMANY Wanted to "Repay Honor." LaGuardia Not Discouraged. Houtain Commands Action. Hard Hit by Fare Ruling. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/paris-objects-to-black-phone-now-may-select-it-in-ten-hues.html | Paris Objects to Black Phone; . Now May Select It in Ten Hues | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/stowaway-deported-on-hamburg-liner-buschko-sails-on-the-thuringia.html | STOWAWAY DEPORTED ON HAMBURG LINER; Buschko Sails on the Thuringia With S8 Cash and a New Suit of Clothes. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/police-department.html | Police Department. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/simba-triumphs-in-yacht-races-leads-fleet-home-on-final-day-of.html | SIMBA TRIUMPHS IN YACHT RACES; Leads Fleet Home on Final Day of Indian Harbor Y. C. Invitation Cruise. SACHEM IS VICTOR AGAIN Metcalf's Schooner Beats Noble's Flying Fish by Nearly 18 Minutes on Elapsed Time. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/whitestone-jumps-to-monmouth-blue-wins-close-fight-with-kilmore-in-.html | WHITESTONE JUMPS TO MONMOUTH BLUE.; Wins Close Fight With Kilmore in Class for Heavy and Middleweight Hunters.BLACK WATCH TRIUMPHSBeats Mountain Honeysuckle for Saddle Honors-- Morning SunScores in Field of Thirty. Field of Thirty Hunters Competes. Souvenir Places Second. . | True | By Henry R.ilsley. Special To the New York Times.photo By Freudy. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/screen-news.html | SCREEN NEWS | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/help-pay-garveys-fine-delegates-to-convention-at-kingston-jamaica.html | HELP PAY GARVEY'S FINE.; Delegates to Convention at Kingston, Jamaica, Subscribe Half. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/andromeda-beaten-by-grier-of-spain-trails-dattners-gelding-by-2.html | ANDROMEDA BEATEN BY GRIER OF SPAIN; Trails Dattner's Gelding by 2 Lengths in Kenilworth Feature -- Victor Pays $20.55. ESSARE, FAVORITE, IS THIRD Makes Bid on Far Turn, but Fails to Catch Leaders-- Andromeda Sets Early Pace. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/us-rubber-reports-reducing-bank-loans-reduction-of-23250000-since.html | U.S. RUBBER REPORTS REDUCING BANK LOANS; Reduction of $23,250,000 Since January Is Announced by Chairman F. B. Davis Jr. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/pacific-freight-falls-off-higher-prices-of-canned-goods-reduce.html | PACIFIC FREIGHT FALLS OFF.; Higher Prices of Canned Goods Reduce Eastbound Cargoes. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/labor-group-blocks-zionists-on-compact-leaders-insistent-that.html | LABOR GROUP BLOCKS ZIONISTS ON COMPACT; Leaders Insistent That Agency Measure Cannot Be Signed Before New Election. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/promises-not-to-fly-over-goldman-band-teterboro-pilot-apologizes.html | PROMISES NOT TO FLY OVER GOLDMAN BAND; Teterboro Pilot Apologizes for Interrupting Outdoor Concerts With Noise of Plane. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/factories-cost-6-per-cent-less.html | Factories Cost 6 Per Cent Less. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/review-of-the-day-in-realty-market-new-york-telephone-company-buys.html | REVIEW OF THE DAY IN REALTY MARKET; New York Telephone Company Buys Two Parcels on the Sixth Avenue Extension. IT PAYS THE CITY $300,000 Will Erect Buildings to Improve and Extend Long-Distance Service --Other Sales. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-business-world-commercial-paper-cottons-sales-exceed-output.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Cottons Sales Exceed Output. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/general-andrews-declines-to-reply-to-mrs-willebrandt.html | General Andrews Declines To Reply to Mrs. Willebrandt | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auto-output-still-high-august-total-expected-to-be-well-above-that.html | AUTO OUTPUT STILL HIGH.; August Total Expected to Be Well Above That of a Year Ago. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/two-held-in-betting-plot-youths-plead-not-guilty-of-attempt-to.html | TWO HELD IN BETTING PLOT.; Youths Plead Not Guilty of Attempt to Bribe Boy in Financial District. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/president-ignores-antiblue-law-body-delegation-leaves-washington.html | PRESIDENT IGNORES ANTI-BLUE LAW BODY; Delegation Leaves Washington After a Four Days' Effort to Gain Audience. CHARGES DISCRIMINATION But White House Explains Sabbath Observance Group Entered by Stratagem, Kept Their Purpose Secret. Unable to Gain Admittance. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/two-killed-18-hurt-in-brooklyn-blast-air-tanks-and-boilers-explode.html | TWO KILLED, 18 HURT IN BROOKLYN BLAST; Air Tanks and Boilers Explode in Macaroni Factory, Hurling Employes Into Basement. 200 WORKERS FLEE BLAZE Police and Firemen Brave Intense Heat to Save Victims Trapped in Smoldering Debris. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/5cent-fare-sound-untermyer-argues-says-cost-of-new-subways-may.html | 5-CENT FARE SOUND, UNTERMYER ARGUES; Says Cost of New Subways May Equal 8 Cents a Rider, but He Should Not Bear All. GIVES WAY TO PAY DEFICIT Would Split It Between City and Property Owners--Sees Political Issue Dead. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/yale-to-start-law-group-trial-court-rooms-to-be-included-in.html | YALE TO START LAW GROUP.; Trial Court Rooms to Be included in Sterling Gift Buildings. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/racing-plane-tilts-partly-submerges-ready-for-cranking-to-start.html | RACING PLANE TILTS, PARTLY SUBMERGES; Ready for Cranking to Start Test, the Mercury Is Upset by Shift of Men's Weight. CRAFT IS QUICKLY RIGHTED Part of Cowling Is Lost in the River, but Williams Expects to Enter on Trials Today. Mechanics Hurled Into Water. Swift Action to Save Plane. Williams Had Planned to Fly. Unready to Predict Speed. | True | From a Staff Correspondent of The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tory-at-twickenham-wins-by-503-votes-conservative-margin-in-may-was.html | TORY AT TWICKENHAM WINS BY 503 VOTES; Conservative Margin in May Was 6,000--Poor Showing Laid to Ferguson's Tariff Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/spain-names-delegates-to-league.html | Spain Names Delegates to League. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-866.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 866 Families. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crain-picked-by-tammany-for-district-attorney-hylan-quits-as.html | CRAIN PICKED BY TAMMANY FOR DISTRICT ATTORNEY; HYLAN QUITS AS CANDIDATE; JUSTICE A SURPRISE CHOICE Farley Up for Sheriff and Daniel E. Finn for County Clerk. MILLER IS REDESIGNATED Curry Holds the Selections Are Excellent and Confidence Reigns in Wigwam. HARVEY LOSES IN QUEENS Republicans Pick Henry Baum for Borough President, but Primary Fight Is Likely. Harvey Rejected in Queens. Republicans Defer Choices. Vacancy in Supreme Court. Finn in Insurance Business. Miller of Brooklyn Well Known. Crain Educated Abroad. Miller in Third Race. SEES NO DRY ISSUE IN CITY. LaGuardia Says He Will Not Fight Walker on Prohibition. . | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/says-government-kills-rural-church-dr-wh-wilson-tells-virginia.html | SAYS GOVERNMENT KILLS RURAL CHURCH; Dr. W.H. Wilson Tells Virginia Institute Agriculture Department Stresses Business Alone. CITES EXODUS TO CITIES Others Denounce Prison Conditions--Our Policy in Latin America Stirs Lively Debate. Goods "Forced" on the People. Church Relies on Poorer Farmers. Criticizes the Department. "Just Another Affliction." Denounces Exclusion Acts. Says Church Also Bears Blame Village Lookup Is Denounced. Lively Debate on Latin America. | True | From a Staff Correspondent of The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bronx-takes-trot-at-goshen-meeting-kinsellas-gelding-driven-by.html | BRONX TAKES TROT AT GOSHEN MEETING; Kinsella's Gelding, Driven by Rodney, Wins 2:11 Event on Final Program. HIGHLAND SCOTT TRIUMPHS Equals Track Record in Annexing First Heat of the Free-for-All Pace in 2:02 3/4 | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/takes-planes-to-ecuador-santa-cecelias-cargo-of-two-craft-weighs.html | TAKES PLANES TO ECUADOR; Santa Cecelia's Cargo of Two Craft Weighs 96,982 Pounds. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tariff-makers-set-sept-3-to-end-task-republican-senators-will-turn.html | TARIFF MAKERS SET SEPT. 3 TO END TASK; Republican Senators Will Turn Schedules of Rates Over to Democrats on Aug. 19. SENATE WILL THEN RECESS Committee Majority Will Devote Intervening Time to Administrative Provisions.OIL IS KEPT ON FREE LISTSmoot Plans to Revise Sliding SugarScale, Basing it on theRaw Product. Minority Consents to Program. Smoot Minimizes Criticisms. Oil Tariff Demand Overridden. Grundy Confers With Hoover. Tragasol Taken Off Free List. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ship-aground-off-ecuador-frankenwald-left-hamburg-july-30-and-was.html | SHIP AGROUND OFF ECUADOR; Frankenwald Left Hamburg July 30 and Was on Way to Chile. Chichibu Maru Ready in March. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bronx-properties-sold-east-163d-street-flat-bought-andrews-avenue.html | BRONX PROPERTIES SOLD; East 163d Street Flat Bought --Andrews Avenue Sale. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/approve-removing-brooklyn-tracks-whalen-and-borough-officials-for.html | APPROVE REMOVING BROOKLYN TRACKS; Whalen and Borough Officials for Elimination of 30% of Lines at Borough Hall. WORK TO REQUIRE 90 DAYS Police Head in Letter to Menden Says the Plan Will Relieve Traffic Congestion. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hunt-five-brokers-in-bucketshop-case-federal-prosecutors-here-get.html | HUNT FIVE BROKERS IN BUCKET-SHOP CASE; Federal Prosecutors Here Get Warrants for H.A. Meyers and Four Associates. $100,000 FRAUD ALLEGED Mintzer Receives Twenty-five Additional Complaints in Drive onStock Swindles. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/english-cricket.html | English Cricket. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/celebrate-centenary-of-locomotives-run-throngs-at-honesdale-pa.html | CELEBRATE CENTENARY OF LOCOMOTIVES RUN; Throngs at Honesdale, Pa., Witness Pageantry and Dedication of Stourbridge Lion Monument. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eight-ships-sailing-two-are-due-today-olympic-lapland-tuscania-and.html | EIGHT SHIPS SAILING, TWO ARE DUE TODAY; Olympic, Lapland, Tuscania and Three Others Are Leaving for Europe. TWO ARE TO HEAD SOUTH These Are St. Cecilia and American Legion--President Roosevelt and Rochambeau Bound in. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/white-sox-capture-two-from-browns-triumph-in-eleven-innings-54-then.html | WHITE SOX CAPTURE TWO FROM BROWNS; Triumph in Eleven Innings, 5-4, Then Win, 6-2, When Faber Holds St. Louis. CISSELL STARS IN OPENER Hits Homer, Double, Two Singles and in 11th a Sacrifice to Help Tally Deciding Run. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cloud-club-seeks-high-quarters.html | Cloud Club Seeks High Quarters. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/a-son-to-mrs-cw-vaughan.html | A Son to Mrs. C.W. Vaughan. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gem-salesmans-trunk-switched-by-thieves-robbers-obtain-from-50000.html | GEM SALESMAN'S TRUNK SWITCHED BY THIEVES; Robbers Obtain From $50,000 to $75,000 From New Yorker of Seattle Station. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/canadian-petroleum-output-up.html | Canadian Petroleum Output Up. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/snowden-threatens-to-end-hague-parley-if-his-proposals-fail-british.html | SNOWDEN THREATENS TO END HAGUE PARLEY IF HIS PROPOSALS FAIL; British Spokesman Says Young Plan Must Be Revised Before He Will Go On. WARNSS DEBTORS TO BRITAIN Terms of War Settlements Will Be Changed, He Declares, if Demands Are Ignored. OTHERS REFUSE TO GIVE IN Delegates of 12 Nations Adjourn to Tomorrow to Permit Private Talks in Hope of Accord. Delegates Are Astounded. France Balks at Revisions. Parley Temporarily Halted. SNOWDEN'S DEMAND THREATENS PARLEY Rhineland Plans Are Upset. Points to Financial Sacrifices. Rhineland Evacuation Discussed. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/identifies-gold-pieces-j-stillman-rockefeller-with-wife-helps.html | IDENTIFIES GOLD PIECES; J. Stillman Rockefeller, With Wife, Helps Convict Employe. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-third-day-in-greenwich.html | "The Third Day" in Greenwich. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jacobuskaesche-win-in-jersey-golf-best-ball-score-of-129-for-36.html | JACOBUS-KAESCHE WIN IN JERSEY GOLF; Best Ball Score of 129 for 36 Holes Leads in Amateur Pro Title Tournament. 3 UNDER PREVIOUS MARK Williams and Buchanan Second, Two Strokes Behind at Elmwood Country Club. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-try-broadcast-here-from-germany-reichs-radio-director-now-in.html | TO TRY BROADCAST HERE FROM GERMANY; Reich's Radio Director, Now in Washington, Says Short Waves Will Be Used. STUDIES CONDITIONS HERE Dr. Magnus Explains Operation of Broadcasting Stations in His Own Country. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/disclaims-red-publicity-dr-neal-says-gastonia-strikers-defense-does.html | DISCLAIMS "RED" PUBLICITY; Dr. Neal Says Gastonia Strikers' Defense Does Not Control It. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/murray-quiets-music-dance-instructor-tones-down-his-35-loud.html | MURRAY QUIETS MUSIC.; Dance Instructor Tones Down His 35 Loud Speakers to End Complaints | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/leasehold-deals-loft-at-duane-street-and-west-broadway-to-be.html | LEASEHOLD DEALS.; Loft at Duane Street and West Broadway to Be Remodeled. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-ladd-honored-at-southampton-william-f-ladds-entertain-for.html | MISS LADD HONORED AT SOUTHAMPTON; William F. Ladds Entertain for Their Daughter at Housewarming. J.T. TERRYS GIVE DINNER Walter Tuckermans and Mrs. Kirkwood E. Jewett Are Hostsat Meadow Club. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/west-hudson-keeps-lead-new-york-gains-hold-on-seeond-place-in-lawn.html | WEST HUDSON KEEPS LEAD.; New York Gains Hold on Seeond Place in Lawn Bowling Standing. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lists-the-new-stock-of-procter-gamble-new-york-stock-exchange.html | LISTS THE NEW STOCK. OF PROCTER & GAMBLE; New York Stock Exchange Admits 6,500,000 Shares Createdby Five-for-One Split-Up. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ridgeway-outpoint-goldberg.html | Ridgeway Outpoint Goldberg. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/acknowledges-sentence-carrasco-mexican-murderer-signs-death-penalty.html | ACKNOWLEDGES SENTENCE.; Carrasco, Mexican Murderer, Signs Death Penalty Receipt in Jail | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/westchester-acts-to-speed-inquiry-court-house-officials-provide.html | WESTCHESTER ACTS TO SPEED INQUIRY; Court House Officials Provide Facilities for Untermyer in Studying $948,000 Deal. SWINARTON CHOSEN AS AIDE Former Tuttle Assistant Appointed to Help Investigator--Date of Hearings Uncertain. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/welcomes-inqiry-at-home-for-girls-house-of-good-shepherd-head.html | WELCOMES INQIRY AT HOME FOR GIRLS; House of Good Shepherd Head Denies Cruelty and Invites Investigation. OFFICIALS UPHOLD REPLY Dr. T.B. Joyce, House Physician, Replies to Union Man, Saying Strait-Jackets Are Not Used. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-truex-to-wed-on-oct-26.html | Miss Truex to Wed on Oct. 26. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/celia-schiller-dies-pianist-was-organizer-of-the-successful-trie.html | CELIA SCHILLER DIES; Pianist Was Organizer of the Successful Trie Classique. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/six-fliers-reach-belgrade-englishman-leading-in-european-small.html | SIX FLIERS REACH BELGRADE; Englishman Leading in European Small Plane Air Derby. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mangin-rallies-to-beat-austin-in-southhampton-tennis-farquharson.html | Mangin Rallies to Beat Austin in Southhampton Tennis, Farquharson, Doeg Win; AUSTIN OF ENGLAND DEFEATED BY MANGIN Beaten in First Set, Georgetown Star Plays Brilliantly to Triumph, 3-6, 6-1, 6-0. FARQUHARSON CHECKS BELL Joins Mangin, Doeg and Mercur in Reaching the Semi-Finals at Southampton. SELIOISON IS ELIMINATED Bows to Doeg, While Mercur Puts Out Jacobs--Austin and Olliff Are Turned Back in Doubles. Defeat Evens the Score. Other Two Brackets Filled. Tilden to Play Today. | True | By Allison Danzig. Special To the New York Times.p. & A. Photo. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/woman-war-spy-in-swiss-asylum-fraulein-lesser-was-called-master.html | WOMAN WAR SPY IN SWISS ASYLUM; Fraulein Lesser Was Called "Master Mind" of German Espionage Agents. ENJOYED THRILL OF WORK She Began as Girl and Made Many Trips to England and France During World Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/italy-inaugurates-new-marriage-law-rush-of-couples-to-altar-as.html | ITALY INAUGURATES NEW MARRIAGE LAW; Rush of Couples to Altar as Rules Prescribed by Vatican Treaties Take Effect. CHURCH WEDDING ENOUGH Previous Marriages by the State Only May Be Annulled--Husband Declared Head of Family. Form of Notice Changed. Husband Head of Family. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/buys-stock-from-zeppelin-bostonian-radios-order-which-is-promptly.html | BUYS STOCK FROM ZEPPELIN; Bostonian Radios Order Which Is Promptly Filled. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/minneapolishoneywell-redemption.html | Minneapolis-Honeywell Redemption. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/aged-couple-sue-home-fight-ejection-for-complaining-of.html | AGED COUPLE SUE HOME.; Fight Ejection for Complaining of Treatment--Denial Made. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/my-dandy-scores-gets-28550-purse-reichert-stable-horse-takes.html | MY DANDY SCORES; GETS $28,550 PURSE; Reichert Stable Horse Takes Hawthorne Handicap by Half Length-Pays $28.10. KARL EITEL HOME SECOND Misstep, Favorite, Gets Off in Tangle and Finishes Seventh-- Easter Stockings Runs Third. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/vera-cruz-awaits-our-planes.html | Vera Cruz Awaits Our Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sd-lit-left-2080259-philadelphian-willed-estate-to-widow-and-son.html | S.D. LIT LEFT $2,080,259.; Philadelphian Willed Estate to Widow and Son. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/orioles-beat-montreal-baltimore-wins-52-for-third-victory-in-row.html | ORIOLES BEAT MONTREAL.; Baltimore Wins, 5-2, for Third Victory in Row Over Losers. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/child-killed-in-border-war-of-mexicanamerican-boys.html | Child Killed in Border War Of Mexican-American Boys | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/condemns-britain-and-japan-on-arms-rear-admiral-cn-hussey-says.html | CONDEMNS BRITAIN AND JAPAN ON ARMS; Rear Admiral C.N. Hussey Says Limitation Meant Naval Strength Cut for Neither. LIBBY CHALLENGES VIEW Contends at Institute of Politics That America and England Scrapped Equal Tonnages. MEXICAN LAWS DEFENDED Dr. Frank Tannenbaum Also Says They Were Written Before the Russian Revolution. Libby Disputes Figures. Rodgers Attacks England. British Diplomat Enters. Holds Treaties Were Gain for Us. Praises Mexican Labor Laws. Says Brandeis Was Consulted. Takes Up St. Lawrence Project. Calls Our View Obstinate. Holds Principle Involved. Sees Radical Changes in Britain. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/municipal-loans-montgomery-ala-rockville-centre-li-state-of-new.html | MUNICIPAL LOANS.; Montgomery, Ala. Rockville Centre, L.I. State of New Hampshire. Johnson City, Tenn. Putnam County, N.Y. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/glamour-in-advertising.html | "GLAMOUR" IN ADVERTISING. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/alexander-fails-as-pirates-win-cardinal-veteran-trying-for-373d.html | ALEXANDER FAILS AS PIRATES WIN; Cardinal Veteran, Trying for 373d Victory and League Record, Loses, 5-1. POOR SUPPORT IS A FACTOR Allows Six Hits, but Brame Yields Only Three--Paul Waner Plays First Base. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/john-h-vanderveer-member-of-the-holland-and-st-nicholas-societies.html | JOHN H. VANDERVEER.; Member of the Holland and St. Nicholas Societies Dies at 73. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/pershing-to-go-hunting-leaves-paris-today-on-grouse-shooting-trip.html | PERSHING TO GO HUNTING.; Leaves Paris Today on Grouse Shooting Trip to Scotland. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ancient-relics-found-in-honduras.html | Ancient Relics Found in Honduras. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/educators-open-congress-2000-assemble-at-elsinore-castle-danish.html | EDUCATORS OPEN CONGRESS; 2,000 Assemble at Elsinore Castle--Danish Premier Speaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/snook-swears-girl-moved-to-kill-him-struck-her-with-hammer-when-she.html | SNOOK SWEARS GIRL MOVED TO KILL HIM; Struck Her With Hammer When She Reached for Pistol, He Tells Jury at Columbus Murder Trial REPUDIATES CONFESSION He Asserts He Was Intimidated Into Signing It--Weeps on Stand at Mention of His Wife | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/frees-lawrence-pictures-london-court-orders-seized-work-of-novelist.html | FREES LAWRENCE PICTURES.; London Court Orders Seized Work of Novelist Returned. | True | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Standard Gas and Electric. Federal Water Service. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/chinas-troubled-finances.html | CHINA'S TROUBLED FINANCES. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wheat-has-rally-finishes-lower-heavy-volume-of-buying-more-than.html | WHEAT HAS RALLY; FINISHES LOWER; Heavy Volume of Buying More Than Offsets the Local Selling Pressure. GERMANY BUYS GRAIN HERE Shorts in September Corn Get Uneasy When That Delivery Closes Two Cents Higher. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/seven-join-the-exchange-new-members-elected-through-the-transfer-of.html | SEVEN JOIN THE EXCHANGE.; New Members Elected Through the Transfer of Rights. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/navys-seaplane-built-to-win-schneider-cup.html | NAVY'S SEAPLANE BUILT TO WIN SCHNEIDER CUP. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/martha-avery-dies-noted-as-lecturer-ardent-champion-of-socialism.html | MARTHA AVERY DIES; NOTED AS LECTURER; Ardent Champion of Socialism for Many Years--Finally Renounced It. CATHOLICISM'S SPOKESMAN Carried Message to Street Crowds After Conversion--First Woman to Run on Bay State Ticket. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mauretania-breaks-her-mark-by-5-hours-22yearold-liner-makes-trip.html | MAURETANIA BREAKS HER MARK BY 5 HOURS; 22-Year-Old Liner Makes Trip Here in 4 Days 21 Hours and 44 Minutes Despite Storms. TRAILS BREMEN BY 4 HOURS Set New Record for Herself With Same Turbines She Had on Maiden Voyage. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gladys-mcconnell-gets-divorce.html | Gladys McConnell Gets Divorce. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/toronto-triumphs-94-conquers-reading-for-third-straighterrors-aid.html | TORONTO TRIUMPHS, 9-4; Conquers Reading for Third Straight--Errors Aid Victors. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/swedish-fliers-due-soon-ahrenberg-and-floden-now-plan-to-reach-new.html | SWEDISH FLIERS DUE SOON.; Ahrenberg and Floden Now Plan to Reach New York This Month. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/asks-open-hearings-on-subway-wages-carpenters-counsel-calls-for.html | ASKS OPEN HEARINGS ON SUBWAY WAGES; Carpenters' Counsel Calls for Full State Inquiry Into Alleged Law Violations.CORCORAN BALKS AT STEP Says No Action Will Be Ordered Until Complainants Offer Sufficient Evidence. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/3-premieres-next-week-dinner-is-served-latest-addition-to-open-at.html | 3 PREMIERES NEXT WEEK.; "Dinner is Served," Latest Addition, to Open at the Cort Thursday. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ga-martin-in-new-insurance-post.html | G.A. Martin in New Insurance Post. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Last Resort. Adding to England's Troubles. Discussing the Effects. The Money Market and the Rate. A Word From the Commission. Accounts Well Margined. A New Gauge for Prosperity. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/berlin-judge-a-suicide-letter-to-chief-justice-found-on-him-in.html | BERLIN JUDGE A SUICIDE; Letter to Chief Justice Found on Him in Woods Reveals Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/giants-back-home-resume-play-today-have-day-of-rest-preparatory-to.html | GIANTS BACK HOME, RESUME PLAY TODAY; Have Day of Rest Preparatory to Meeting Reds, First of Western Opponents. | True | By John Drebinger. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ambulance-station-planned-for-times-square-district.html | Ambulance Station Planned For Times Square District | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/fair-winds-and-good-weather-forecast-for-zeppelin-today.html | Fair Winds and Good Weather Forecast for Zeppelin Today | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/200-mail-items-miss-delivery-to-zeppelin-money-will-be-refunded-to.html | 200 MAIL ITEMS MISS DELIVERY TO ZEPPELIN; Money Will Be Refunded to Senders--$44,074 Charges onMatter Carried. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tiger-rally-in-9th-beats-indians-96-detroit-scores-four-runs-in.html | TIGER RALLY IN 9TH BEATS INDIANS, 9-6; Detroit Scores Four Runs in Final Inning to Capture Series, 2 Games to 1. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/joyces-second-wife-asks-for-divorce-charges-chicago-lumberman-with.html | JOYCE'S SECOND WIFE ASKS FOR DIVORCE; Charges Chicago Lumberman With Continual Cruelty, Beginning on Honeymoon. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bassford-captures-junior-tennis-title-scarsdale-player-defeats.html | BASSFORD CAPTURES JUNIOR TENNIS TITLE; Scarsdale Player Defeats Talbot in Four-Set Match for the Quaker Ridge Crown. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-dwellings-law.html | THE DWELLINGS LAW. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/founders-holding-increases-stock.html | Founders Holding Increases Stock. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/locomotve-runs-20-days-records-5144-miles-at-kansas-city-in.html | LOCOMOTVE RUNS 20 DAYS; Records 5,144 Miles at Kansas City in Endurance Trip. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/coste-hopes-to-start-ocean-hop-saturday-better-weather-with.html | COSTE HOPES TO START OCEAN HOP SATURDAY; Better Weather With Moderation of Winds Is Forecast--Flier Denies He Will Leave Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/starrings-ellyn-victor-in-yacht-tests-will-represent-pequot-y-c-in.html | Starring's Ellyn Victor in Yacht Tests; Will Represent Pequot Y. C. in Title Races | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/confers-degree-on-carlos-davila.html | Confers Degree on Carlos Davila. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-inside-of-prohibition-unfairness-to-the-agent.html | THE INSIDE OF PROHIBITION; Unfairness to the Agent. | True | By Mabel Walker Willebrandt | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/changes-in-corporations-wg-herron-made-vice-president-of-air.html | CHANGES IN CORPORATIONS; W.G. Herron Made Vice President of Air Investors--Other News. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lord-willingdon-plays-golf.html | Lord Willingdon Plays Golf. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/denies-yacht-was-halted-ripley-says-dry-officers-hailed-him-about.html | DENIES YACHT WAS HALTED; Ripley Says Dry Officers Hailed Him About Improper Lights. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/brooklyn-youth-is-killed-kenneth-schnabel-fatally-hurt-in-missouri.html | BROOKLYN YOUTH IS KILLED; Kenneth Schnabel Fatally Hurt in Missouri Auto Collision. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/leading-utilities-strong-on-the-curb-evidence-of-increased-support.html | LEADING UTILITIES STRONG ON THE CURB; Evidence of Increased Support Seen in Market--Investment Trusts Also Active. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-numbers-pool.html | THE NUMBERS POOL. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/seattle-banks-merge-120000000-consolidation-involves-ten.html | SEATTLE BANKS MERGE.; $120,000,000 Consolidation Involves Ten Institutions. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-england-group-plans-utility-merger-gas-and-electric-association.html | NEW ENGLAND GROUP PLANS UTILITY MERGER; Gas and Electric Association Makes Offer to West Boston and Dedham Concerns. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/holland-tube-fees-rise-income-for-july-is-587000-gain-of-117396.html | HOLLAND TUBE FEES RISE.; Income for July Is $587,000, Gain of $117,396 Over Month in 1928. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hageniacher-triumphs-twice.html | Hageniacher Triumphs Twice. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/6670000-gold-imports-6500000-of-weeks-supply-from-argentina-reserve.html | $6,670,000 GOLD IMPORTS.; $6,500,000 of Week's Supply From Argentina, Reserve Says. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mc-hall-in-c-o-post.html | M.C. Hall in C. & O. Post. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/will-rogers-interested-in-the-willebrandt-articles.html | Will Rogers Interested in the Willebrandt Articles | True | WILL ROGERS. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/city-gets-title-today-to-model-home-sites-justice-signs-order.html | CITY GETS TITLE TODAY TO MODEL HOME SITES; Justice Signs Order Permitting Transfer of $10,500,000 Holdings in Chrystie-Forsyth Area. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/win-in-ox-ridge-polo-whites-triumph-109-b-dominick-and-cavanaugh.html | WIN IN OX RIDGE POLO.; Whites Triumph, 10-9, B. Dominick and Cavanaugh Starring. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jaffee-advances-in-st-louis-golf-new-yorker-16-enters-quarterfinals.html | JAFFEE ADVANCES IN ST. LOUIS GOLF; New Yorker, 16, Enters Quarter-Finals of Public LinksTourney at Forest Park.KAUFFMANN ALSO SCORESDefending Champion Flashes FineGame--Hornsby, Denney, Boydand Casper Are Other Victors. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. SARATOGA SPRINGS. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. WHITE SULPHUR SPRINGS. HOT SPRINGS. THE THOUSAND ISLANDS. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/calls-killing-accidental-dr-doran-accepts-dry-officers-report-on.html | CALLS KILLING ACCIDENTAL; Dr. Doran Accepts Dry Officer's Report on Texas Shooting. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wb-macbride-jrs-have-a-son.html | W.B. MacBride Jrs. Have a Son. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-insurance-bureau-conway-announces-one-to-examine-holding.html | NEW INSURANCE BUREAU.; Conway Announces One to Examine Holding Companies. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/players-of-the-game-george-a-lorryfather-of-the-star-class-his-boat.html | Players of the Game; George A. Lorry-- Father of the Star Class His Boat Is No. 1. A Popular Instructor. Keeps His Head Erect. Originated "Little Bug Class." He Makes a Suggestion. | True | By Shannon Cormack.times Wide World Photo. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/snowden-backed-by-london-press-tory-and-liberal-papers-urge-him-to.html | SNOWDEN BACKED BY LONDON PRESS; Tory and Liberal Papers Urge Him to Stand Fast for British Demands at The Hague. Schacht Urges Evacuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/money.html | MONEY. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lott-to-compete-at-newport-in-tourney-for-cashman-cup.html | Lott to Compete at Newport In Tourney for Cashman Cup | True | Special to The New York Times. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/friend-sues-to-free-sculptor-as-sane-says-family-wrongly-confined-a.html | FRIEND SUES TO FREE SCULPTOR AS SANE; Says Family Wrongly Confined Alfred Dreyfuss and Asks for Jury Trial. PLEA TO BE HEARD TUESDAY Petition Also Says Dreyfuss Was a Charity Patient, Although Relatives Are Wealthy. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/shlpping-and-mails-shipping-and-mails.html | SHLPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/champion-texas-goat-on-way-to-stimson-billie-the-kid-victor-of.html | CHAMPION TEXAS GOAT ON WAY TO STIMSON; Billie the Kid, Victor of Range Battles, Intended to Succeed the 'Missing' Captain Bones. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/40-stories-now-set-as-limit-for-cathedral-of-learning.html | 40 Stories Now Set as Limit For 'Cathedral of Learning' | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/financial-markrts-bank-rate-advance-expected-to-bring-easier-money.html | FINANCIAL MARKRTS; Bank Rate Advance Expected to Bring Easier Money Conditions This Autumn. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/french-gold-reserve-increases-in-week.html | FRENCH GOLD RESERVE INCREASES IN WEEK | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/panamerican-clinic-gets-new-quarters-broad-street-hospital-gives.html | PAN-AMERICAN CLINIC GETS NEW QUARTERS; Broad Street Hospital Gives Use of New Building to Evicted Institution. WILL RECEIVE ALL PATIENTS Facilities Also Provided for Care of Those Coming From Homes for Treatment. OFFERS FREE AMBULANCES Private Company Will Move All Inmates-- Transfers to Be Made Before End of Month. Committee Expresses Gratitude. New Clinic to Be Ready. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hagen-and-horton-smith-win-in-foorsome-of-glens-falls.html | Hagen and Horton Smith Win In Foorsome of Glens Falls | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/danes-halt-film-output-lone-company-to-be-inactive-in-1930-pending.html | DANES HALT FILM OUTPUT.; Lone Company to Be Inactive in 1930 Pending Talkie Development. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/5650000-new-securities-to-be-placed-on-market-today.html | $5,650,000 New Securities To Be Placed on Market Today | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/report-claims-bodies-prolonged.html | Report Claims Bodies Prolonged. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-dwelling-law-held-constitutional-by-court-of-appeals-by-vote-of.html | NEW DWELLING LAW HELD CONSTITUTIONAL BY COURT OF APPEALS; By Vote of 5 to 2 Judges Find Multiple Building Act Does Not Violate Home Rule. CALL EFFECT STATE-WIDE Opinion by Crane Says Health Provisions Are of Concern to All the People. FIVE JUDGES WRITE VIEWS Dissenting From Decision Reversing Lower Court, O'Brien Sees Measure as Local. Court Returns For Test Case. Judge Crane's Opinion. NEW DWELLING LAW IS CONSTITUTIONAL The Determining Factor. Cites Transit Litigation. Tenement House Act Cited. The Legislature's Intentions. Judge Cardozo's Opinion. Judge O'Brien's Dissenting Opinion. Sponsors of Law Discuss Decision. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/westchester-permits-show-40-decline-from-year-ago.html | Westchester Permits Show 40% Decline From Year Ago | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/brown-to-box-baldock-signs-to-meet-english-bantamweight-champion.html | BROWN TO BOX BALDOCK.; Signs to Meet English Bantamweight Champion Here Sept. 17. | | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/yellow-bird-starts-tour-madrid-first-european-capital-visited-by.html | YELLOW BIRD STARTS TOUR.; Madrid First European Capital Visited by Transatlantic Plane. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/oneman-trolleys-run-by-foot-to-be-tested-by-the-bmt.html | One-Man Trolleys Run by Foot To Be Tested by the B.M.T. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/candida-is-victor-in-cowes-regatta-white-heather-is-second-and.html | CANDIDA IS VICTOR IN COWES REGATTA; White Heather Is Second and Cambria Third in Race of 21-Meter Craft. MOUETTE IS HOME FIRST. Finishes Ahead in 12-Meter Division - Isle of Wight City Scene of Royal Town Classic Today. | | By Edward P. Borden. Wireless To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/passaic-bank-sold-for-14-a-share-stock-which-soared-to-700-in.html | PASSAIC BANK SOLD FOR $14 A SHARE; Stock Which Soared to $700 in Weinberger Deal Goes to People's Bank Group. WILL REOPEN IN 15 DAYS Permanent Equity Receivership for Holding Company Authorized by Vice Chancellor Backes. Had Bid $45 s Share. Says $20 Bid Was in Writing. Explains Receivership Action. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/drug-inc-acquires-an-oil-company-purchase-of-three-in-one-is.html | DRUG, INC., ACQUIRES AN OIL COMPANY; Purchase of Three In One Is Revealed in Application for Stock Exchange Listing. DEAL BY TRADE OF SHARES Reduction of Stock by Superior Oil Approved--Action on Other Issues. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/italian-stock-ppices.html | ITALIAN STOCK PPICES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/markets-in-london-paris-and-berlin-english-securities-improve-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Improve on Absence of Advance in the Bank Rate There. FRENCH STOCKS SLUGGISH Bourse Has Dullest Session This Year--Artificial Silk Advances In Berlin. London Closing Prices. Paris Bourse Still Quiet. Paris Closing Prices. German Market Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lermond-sexton-and-tolan-of-u-s-triumph-in-international-track-meet.html | Lermond, Sexton and Tolan of U. S. Triumph. In International Track Meet at Stockholm | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/guatemalans-fly-to-brownsville.html | Guatemalans Fly to Brownsville. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/faithful-to-the-end.html | FAITHFUL TO THE END. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mexican-priest-fined-he-married-couple-before-they-had-had-civil.html | MEXICAN PRIEST FINED.; He Married Couple Before They Had Had Civil Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/america-2d-in-rifle-tourney-sweden-1st-switzerland-3d.html | America 2d in Rifle Tourney; Sweden 1st, Switzerland 3d | True | Special Cable to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jersey-city-loses-held-to-two-hits-irvin-hurls-rochester-to-a-4to1-.html | JERSEY CITY LOSES; HELD TO TWO HITS; Irvin Hurls Rochester to a 4-to-1 Victory--Henderson Issues Eleven Bases on Balls. -- | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/girl-was-complainant-at-camp-devens-trial-witnesses-at-courtmartial.html | GIRL WAS 'COMPLAINANT' AT CAMP DEVENS 'TRIAL'; Witnesses at Court-Martial Describe Hazing Without NamingLowell Woman. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wouldbestow-away-allowed-to-go-home-trenton-boy-telling-of-effort.html | WOULD-BESTOW AWAY ALLOWED TO GO HOME; Trenton Boy, Telling of Effort to Board Zeppelin, Boasts He 'Nearly Made It.' | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/charges-3-set-fire-in-miners-theatre-fire-marshal-brophy-causes-the.html | CHARGES 3 SET FIRE IN MINER'S THEATRE; Fire Marshal Brophy Causes the Arrest of Two Owners and an Employe. TWO BUILDINGS INVOLVED System of Wax Tapers Found Imbedded in Woodwork of Adjoining Bowery Structure. Arrested on Arson Charge. Laborers Found Gasoline. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dawes-loses-way-in-dublin-finds-horse-show-where-he-is-located-with.html | Dawes Loses Way in Dublin, Finds Horse Show, Where He Is Located With Pipe at the Stalls | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/passport-plot-laid-to-friend-of-carol-merchant-arrested-for-effort.html | PASSPORT PLOT LAID TO FRIEND OF CAROL; Merchant Arrested for Effort to Get Barbu Jonescu Back to His Native Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/long-worths-arrive-for-newport-stay-the-speaker-will-join-his-wife.html | LONG WORTHS ARRIVE FOR NEWPORT STAY; The Speaker Will Join His Wife and Daughter There-- Entertaining Planned for Them.J.S. CRAMS GIVE DINNERMrs. W.C. Kane, Edmund GrinnellBand G.F. Chandlers Are Patronsfor Troubetskoi Recital. H.S. Augustes Entertain. John Duncans to Visit His Parents. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/train-halted-by-forest-fire-races-through-walls-of-flame.html | Train, Halted by Forest Fire, Races Through Walls of Flame | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/warns-postmasters-to-mark-air-routes-brown-to-publish-names-of-all.html | WARNS POSTMASTERS TO MARK AIR ROUTES; Brown to Publish Names of All Who Fail to Cooperate With the Guggenheim Fund. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/trust-stock-sold-200000-shares-of-national-republic-investment.html | TRUST STOCK SOLD.; 200,000 Shares of National Republic Investment Taken. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/peace-restored-here-in-building-industry-trades-council-approves.html | PEACE RESTORED HERE IN BUILDING INDUSTRY; Trades Council Approves Plan to Arbitrate Dispute of Electrical Workers. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/smith-condemns-hasty-legislation-exgovernor-says-appropriation.html | SMITH CONDEMNS HASTY LEGISLATION; Ex-Governor Says Appropriation Bills Are Passed Without Proper Debate. HAS PRAISE FOR HUGHES Writes in Magazine Article of Predecessor's Reforms--Foley Told Him "to Tell Truth." Time for Duck Law Debate. Praises Hughes as Governor. Was Bewildered at First. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lightning-kills-1-hurts-4.html | Lightning Kills 1, Hurts 4. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/victor-berger.html | VICTOR BERGER. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/seeks-to-fill-jadwin-post-hoover-considers-waterway-plans-in.html | SEEKS TO FILL JADWIN POST.; Hoover Considers Waterway Plans in Picking Chief of Engineers. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/set-sends-pictures-by-radio-or-phone-actual-views-also-can-be-seen.html | SET SENDS PICTURES BY RADIO OR PHONE; Actual Views Also Can Be Seen During Reception by New Portable Instrument. CAPT. FULTON IS INVENTOR Englishman Brings the Fultograph Here--Device Already Widely Used in Europe. Broadcasts Charts for Airmen. Race Pictures Sent From Track. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/westchester-four-beats-newport-136-scores-seven-goals-in-final-half.html | WESTCHESTER FOUR BEATS NEWPORT, 13-6; Scores Seven Goals in Final Half to Advance in Play for the Rhode Island Cups. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/buys-goerke-concerns-city-stores-company-adds-newark-and-elizabeth.html | BUYS GOERKE CONCERNS.; City Stores Company Adds Newark and Elizabeth Units to Chain. O.W. Smith Sees Cartels Growing. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/honors-paris-policemen-representative-of-new-york-heroes-lays.html | HONORS PARIS POLICEMEN.; Representative of New York Heroes Lays Tribute on Memorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/warms-of-imperialism-columbia-professor-tells-institute-of-world.html | WARMS OF IMPERIALISM.; Columbia Professor Tells institute of World Unity It imperils Peacs. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/raw-silk-trading-steady-sales-on-exchange-here-total-38.html | RAW SILK TRADING STEADY.; Sales on Exchange Here Total 38 Contracts--Prices Up 1 Cent. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-test-metal-dirigible-craft-constructed-for-navy-is-in-flated-for.html | TO TEST METAL DIRIGIBLE.; Craft Constructed for Navy Is In flated for its Trials. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bermudians-on-top-in-cricket-227129-open-visit-here-by-victory-over.html | BERMUDIANS ON TOP IN CRICKET, 227-129; Open Visit Here by Victory Over All-Antigua Team at Dyckman Oval HUNT HIGH SCORER WITH 82 Tourist Star Is Cheered by Crowd as He Hits Four Sixes--Gilbert Makes 60 Runs. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wightman-cup-play-will-start-today-english-and-american-women-teams.html | WIGHTMAN CUP PLAY WILL START TODAY; English and American Women Teams to Meet in Seventh Series for the Trophy. U. S. FORCES ARE FAVORED Miss Wills to Oppose Mrs. Watson --Series at Forest Hills to Last Two Days. Three Matches Today. Favored to Regain Cup. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/forest-fires-race-on-in-5-western-states-seattle-man-dies-of.html | FOREST FIRES RACE ON IN 5 WESTERN STATES; Seattle Man Dies of Injuries in Fighting Blaze--Damages Placed at Millions. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dr-john-b-fines-will-is-farewell-letter-head-of-princeton-school.html | DR. JOHN B. FINE'S WILL IS FAREWELL LETTER; Head of Princeton School Asks Family Not to Press for Money Owed by Trustees. Will of H.A. James Probated. Mrs. H.W. Henry Left $35,000. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cool-to-the-austin-plan-london-exchange-opposes-trading-in.html | COOL TO THE AUSTIN PLAN.; London Exchange Opposes Trading in Certificates of Deposit. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Guides Winmill Corporation. Inland Public Utilities, Inc. Wizard, Inc. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/improvement-seen-in-counter-stocks-despite-moderately-improved-tone.html | IMPROVEMENT SEEN IN COUNTER STOCKS; Despite Moderately Improved Tone, Irregularities Prevail in the General List. FAVORITES LEAD TRADING Bank and Trust Shares Close With a Burst of Strength--Insurance Issues Steady and Quiet. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/warner-left-gifis-to-many-charities-will-of-white-plains-engineer.html | WARNER LEFT GIFIS TO MANY CHARITIES; Will of White Plains Engineer Disposes of Fortune Put at More Than $2,500,000. WIDOW RECEIVES $300,000 Also Gets Two Life Annuities of $2,400--Relatives and Friends Get Large Bequests. $25,000 to Engineers' Society. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-move-to-settle-manchester-strike-trades-union-council-calls.html | NEW MOVE TO SETTLE MANCHESTER STRIKE; Trades Union Council Calls Separate Meetings of CottonMill Branches. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bond-prices-show-a-downward-trend-but-several-of-the-more-active.html | BOND PRICES SHOW A DOWNWARD TREND; But Several of the More Active Issues, Notably Convertibles, Register Sizable Gains. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rob-quaker-city-pawnshop-bandits-barricade-store-and-get-9500-in.html | ROB QUAKER CITY PAWNSHOP; Bandits Barricade Store and Get $9,500 in Gems and Cash. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/roszika-dolly-gives-pearl-necklace-back-comes-to-court-on-complaint.html | ROSZIKA DOLLY GIVES PEARL NECKLACE BACK; Comes to Court on Complaint of Parisian Jeweler That Husband Had Not Paid. | True | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/7month-financing-at-3703359000-exclusive-of-municipal-flotations.html | 7-MONTH FINANCING AT $3,703,359,000; Exclusive of Municipal Flotations, Total Shows a RiseOver Period in 1928.HARRIS, FORBES LEADS LISTMarketed $304,862,000 Issues asSyndicate Head With NationalCity Bank Second. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/psychology-relieves-a-girls-hiccoughs-memphis-tenn-doctors-get-her.html | PSYCHOLOGY RELIEVES A GIRL'S HICCOUGHS; Memphis (Tenn.) Doctors Get Her Mind Off Malady After 59 Days of Suffering. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dividends-announced-extra-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Extra and Other Disbursements Voted to Stockholders of Various Corporations. Glidden Company . New York Transit. Allied Motor Industries. Interstate Railways. National Dairy Products. | True | | C1B 38427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/united-aircraft-to-get-new-unit-organizes-northrop-corporation-to.html | UNITED AIRCRAFT TO GET NEW UNIT; Organizes Northrop Corporation to Take Over Avian Concern of Los Angeles.SEEKING OTHER COMPANIESReported Negotiating for StandardSteel Propeller and the Douglas Aircraft Co. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-garatti-keeps-title-sets-record-retains-national-aau-100meter.html | MISS GARATTI KEEPS TITLE, SETS RECORD; Retains National A.A.U. 100Meter SwimCrown--Lowers Own World Mark to 1:09 4-5.MISS McKIM IS VICTOR First in One-Mile, With Miss McGary Second and Miss Lindstrom Third at Honolulu. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/boni-leases-penthouse-offices.html | Boni Leases Penthouse Offices. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/girl-spared-burial-in-potters-field-gifts-and-offers-of-help-pour.html | GIRL SPARED BURIAL IN POTTER'S FIELD; Gifts and Offers of Help Pour In for Penniless Family of Emily Ricker, 12. FUNERAL TO BE HELD TODAY Sign Painter Provides for Burying Child Who Was Invalid--Many Visit Tenement Home. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/governors-island-bows-in-polo-1211-milliken-stars-for-boston-pil.html | GOVERNORS ISLAND BOWS IN POLO, 12-11; Milliken Stars for Boston Pil grims While Herman Leads the Officers' Attack. | True | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/finishes-calendar-inquiry-committee-completes-report-on.html | FINISHES CALENDAR INQUIRY; Committee Completes Report on Simplification for League of Nations. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/18-held-in-bank-failures-alabama-officials-plan-proceeding-against.html | 18 HELD IN BANK FAILURES; Alabama Officials Plan Proceeding Against State Superintendent. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/fire-department.html | Fire Department. | True | | C1B 38427 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rifle-range-killing-found-accidental-bandsman-at-camp-hit-while.html | RIFLE RANGE KILLING FOUND ACCIDENTAL; Bandsman at Camp Hit While Private Was Teaching Leading of Pistol, Board Holds. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-university-club-plans-fall-campaign-director-asserts.html | NEW UNIVERSITY CLUB PLANS FALL CAMPAIGN; Director Asserts Organization Which Banton Investigated Will Merge Boards. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marblehead-race-captured-by-robin-wins-by-25-seconds-from-gypsy-in.html | MARBLEHEAD RACE CAPTURED BY ROBIN; Wins by 25 Seconds From Gypsy in R Class Event of Corinthian Yacht Club. SECRETARY ADAMS LOSES Finishes Second in Q Contest After Cara Mia Takes Lead at First Mark. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/italian-press-scores-snowdens-argument-lavoro-fascista-of-rome-says.html | ITALIAN PRESS SCORES SNOWDEN'S ARGUMENT; Lavoro Fascista of Rome Says Young Plan Would Give Italy Much Less Than Was Expected. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/promotion-deserved-and-withheld.html | PROMOTION DESERVED AND WITHHELD. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/refuses-to-give-up-our-rights-in-china-stimson-in-note-to-nanking.html | REFUSES TO GIVE UP OUR RIGHTS IN CHINA; Stimson, in Note to Nanking, Declines to Surrender Extraterritoriality. | True | Special to The New York Times. | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/praises-edisons-work-rockefeller-jr-says-incandescent-lamp-began.html | PRAISES EDISON'S WORK.; Rockefeller Jr. Says Incandescent Lamp Began New Era. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-mark-hoovers-birthplace-today.html | To Mark Hoover's Birthplace Today | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/meta-m-janney-engaged-philadelphia-girl-to-marry-thomas-m-powers.html | META M. JANNEY ENGAGED.; Philadelphia Girl to Marry Thomas M. Powers, Actor. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/child-teachers-for-parents.html | CHILD TEACHERS FOR PARENTS. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/decline-predicted-in-size-of-crops-government-report-says-the.html | DECLINE PREDICTED IN SIZE OF CROPS; Government Report Says the Indicated Yield Is 14% Below 10-Year Average. BIG DROP SEEN IN WHEAT Production Put at 773,885,000 Bushels--Corn 2,740,514,000-- Decrease in Fruit. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/paramount-asks-listing-to-use-369350-shares-in-getting-stocks-in.html | PARAMOUNT ASKS LISTING.; To Use 369,350 Shares in Getting Stocks in Other Companies. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wall-st-corner-sold-to-builders-property-bought-less-than-a-century.html | WALL ST. CORNER SOLD TO BUILDERS; Property Bought Less Than a Century Ago for $240 Sells for $600,000. PLAN COMMERCIAL BUILDING West Harlem Block Front Purchased by Page Estates--Other Manhattan Sales. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lotthennessey-not-to-defend-us-title-lott-joins-doeg.html | Lott-Hennessey Not to Defend U.S. Title; Lott Joins Doeg | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nun-dies-in-fire-after-saving-67-lives-acting-superior-of-english.html | NUN DIES IN FIRE AFTER SAVING 67 LIVES; Acting Superior of English Convent Made Final Trip IntoBurning Building. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/manhattan-operators-buy-landmark-in-hackensack.html | Manhattan Operators Buy Landmark in Hackensack | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/thomas-sails-for-canada-british-unemployment-minister-to-discuss.html | THOMAS SAILS FOR CANADA.; British Unemployment Minister to Discuss Trade Relations. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/books-bring-light-amid-polar-gloom-1-200-wellworn-volumes-in.html | BOOKS BRING LIGHT AMID POLAR GLOOM; 1, 200 Well-Worn Volumes in Library Show How Byra's Men Dispel Loneliness. ONLY ONE WHO WON'T READ Braathen Sticks to Building a Boat, but All the Others Browse to Heart's Content, MYSTERIES THE GREAT LURE Commander Drops Philosophy for Detective Yarns--Tastes Range From Classics to the Almanac. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication, Reserved Through Out the World. Wireless To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/film-actors-assaulted-blame-equity-three-accused-men-held-in-los.html | Film Actors Assaulted, Blame Equity; Three Accused Men Held in Los Angeles | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lord-john-sanger-dies-british-circus-proprietor-75-had-odd.html | LORD JOHN SANGER DIES.; British Circus Proprietor, 75, Had Odd Christian Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/curb-market-sags-under-liquidation-efforts-to-bolster-favorites.html | CURB MARKET SAGS UNDER LIQUIDATION; Efforts to Bolster Favorites After Weak OpeningMeet Only Temporary Success. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/french-ship-to-try-mail-plane-again-will-experiment-with-shipto.html | FRENCH SHIP TO TRY MAIL PLANE AGAIN; Will Experiment With Ship-to Shore Service on Her Next Voyage to New York. CATAPULT STILL IN PLACE Three Earlier Attempts Succeeded, but Aircraft Was Lost for Day on Fourth Trial. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/champion-stallion-trotter-to-sail-for-race-in-berlin.html | Champion Stallion Trotter To Sail for Race in Berlin | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rickards-expartner-on-new-illinois-board-getz-named-with-clinnin.html | RICKARD'S EX-PARTNER ON NEW ILLINOIS BOARD; Getz Named With Clinnin and Gardner to Control Boxing and Wrestling in State. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-canadian-halfmile-mark-edwardss-aim-in-meet-today.html | New Canadian Half-Mile Mark Edwards's Aim in Meet Today | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/westchester-deals-twenty-acres-near-bedford-sold-for-home-site.html | WESTCHESTER DEALS; Twenty Acres Near Bedford Sold for Home Site. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/will-rogers-extends-compliments-to-hoover.html | Will Rogers Extends Compliments to Hoover | True | WILL ROGERS. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/g-gourevitch-to-give-concert.html | G. Gourevitch to Give Concert. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fill-brooklyn-slate-as-harmony-reigns-mccooey-forces-pick-byrne-to.html | FILL BROOKLYN SLATE AS HARMONY REIGNS; McCooey Forces Pick Byrne to Head Ticket and McQuade to Run for Register. BRONX REPUBLICANS ACT A.B. Morrison Designated for Borough President--Party Has 3 Slates to Name. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/tuka-reports-attacked-slovak-party-secretary-says-press-bureau.html | TUKA REPORTS ATTACKED.; Slovak Party Secretary Says Press Bureau Misrepresents Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/investigates-charges-of-blackmail-plot-grand-jury-in-capital-gets.html | INVESTIGATES CHARGES OF BLACKMAIL PLOT; Grand Jury in Capital Gets Data in Alleged Conspiracy Against Capt. C. C. Calhoun and Wife. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/firemen-save-15-persons-chauffeur-rescues-crippled-girl-they-missed.html | FIREMEN SAVE 15 PERSONS.; Chauffeur Rescues Crippled Girl They Missed in Buffalo Tenement. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/navy-dirigible-visits-honesdale.html | Navy Dirigible Visits Honesdale. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ship-leaves-with-planes-santa-cecedia-carrying-craft-to-be-used-in.html | SHIP LEAVES WITH PLANES; Santa Cecedia Carrying Craft to Be Used in South America. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/umpire-reardon-in-hospital.html | Umpire Reardon in Hospital. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/slay-collector-amid-passengers-chicago-bandits-supposed-leader-wee.html | SLAY COLLECTOR AMID PASSENGERS; Chicago Bandits, Supposed Leader "Wee Willie" Doody, Escape From Train With $4,000. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fitzsimmons-puts-reds-to-rout-again-holds-cincinnati-to-four-hits.html | FITZSIMMONS PUTS REDS TO ROUT AGAIN; Holds Cincinnati to Four Hits as Giants Make Fifteen and Win, 7 to 1. HOGAN CLOUTS HOME RUN Drive Off May In Fourth Breaks 1-1 Tie--McGrawmen Add Three Tallies in 5th, Two in 6th. | True | By John Drebinger. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/101192000-gain-in-rail-net-income-2188-per-cent-rise-by-class-1.html | $101,192,000 GAIN IN RAIL NET INCOME; 21.88 Per Cent Rise by Class 1 Carriers for First Half of Year Over the Period in 1928. EASTERN GROUP IN LEAD All Divisions Kept Down Expenses and Bettered Gross--17 Lines Operated at Loss. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boys-club-benefit-at-southampton-hosts-at-william-cary-camp-dance.html | BOYS CLUB BENEFIT AT SOUTHAMPTON; Hosts at William Cary Camp Dance Are H. H. Rogerses, Van Vlecks, Eugene Pitous. MISS E. HORNE ENTERTAINS She Gives Luncheon for Mrs. H. L. Daingerfield Lewis-- "Young Woodley" Is Presented. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/swiss-fliers-vanish-on-trip-to-new-york-left-le-bourget-for-lisbon.html | SWISS FLIERS VANISH ON TRIP TO NEW YORK; Left Le Bourget for Lisbon on Thursday, but Have Not Been Seen or Heard From Since. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rival-slatemakers.html | RIVAL SLATE-MAKERS. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/striker-is-killed-in-graveyard-fight-shot-from-strikebreakers-bus.html | STRIKER IS KILLED IN GRAVEYARD FIGHT; Shot From Strike-Breakers' Bus After Battle With Rocks at Calvary Cemetery. FOREMAN HELD IN DEATH Says He Only Fired Into Air as Stones Flew and Meant to Hit No One. CATHEDRAL PICKETS HALT Police Stop Them on Whalen's Order-- Federation Head Says It Will Care for Slain Man's Family. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-order-gets-charter-eastern-star-secessionists-are-incorporated.html | NEW ORDER GETS CHARTER.; Eastern Star Secessionists Are Incorporated in New Jersey. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/riches-in-far-north-sought-by-russia-economic-expedition-leaves-to.html | RICHES IN FAR NORTH SOUGHT BY RUSSIA; Economic Expedition Leaves to Explore in Kamchatka, Sakhalin and Primorie.RESOURCES THERE UNTOLDSoviet Hopes Vast Wealth in Gold,Timber, Coal, Oil and Furs WillBe Uncovered. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/more-than-2600-test-memories-for-music-winners-of-medals-in-goldman.html | MORE THAN 2,600 TEST MEMORIES FOR MUSIC; Winners of Medals in Goldman Band Contest Will Be Announced at Concer Monday. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/favors-saving-olympia-representative-hartley-endorses-bill-to-make.html | FAVORS SAVING OLYMPIA.; Representative Hartley Endorses Bill to Make Warship a Museum. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/navy-vessels-get-engineering-prizes-principal-award-for-merit-in.html | NAVY VESSELS GET ENGINEERING PRIZES; Principal Award for Merit in the Battleship Class Goes to the Wyoming. THE LANGLEY WINS HONORS Aircraft Carrier, Classed With the Cruisers, Takes Efficiency Prize in That Group. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/superior-oil-exchange-of-stock.html | Superior Oil Exchange of Stock. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rubber-futures-active-close-firm-unchanged-to-20-points-lower-on.html | RUBBER FUTURES ACTIVE.; Close Firm, Unchanged to 20 Points Lower on Exchange Here. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-company-elects-anthracite-equipment-completes.html | NEW COMPANY ELECTS.; Anthracite Equipment Completes Organization--Pierce Its Head. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/queens-realty-sales-business-plot-is-assembled-in-long-island-city.html | QUEENS REALTY SALES; Business Plot Is Assembled in Long Island City. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/placer-fruit-fly-embargo-jamaica-requires-certificates-with.html | PLACER FRUIT FLY EMBARGO; Jamaica Requires Certificates With Shipments From America. | True | Special to The New York Times. | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/deny-legislature-cut-prison-funds-senator-hewitt-and-assemblyman.html | DENY LEGISLATURE CUT PRISON FUNDS; Senator Hewitt and Assemblyman Hutchinson Assert AllMoney Asked Was Voted.CITE ADDITIONS TO BUDGETAppropriations for Auburn andbannemora Were Increased by$850,000, They Say. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/refuses-rail-case-plea-i-c-c-declines-rehearing-on-cleveland-union.html | REFUSES RAIL CASE PLEA.; I. C. C. Declines Rehearing on Cleveland Union Terminal. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-inside-of-prohibition-chapter-viare-the-cities-hopelessly-wet.html | THE INSIDE OF PROHIBITION; CHAPTER VI.--ARE THE CITIES HOPELESSLY WET? | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cleared-in-h47-sinking-commander-of-l12-exonerated-by-british.html | CLEARED IN H-47 SINKING.; Commander of L-12 Exonerated by British Court-Martial. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mrs-h-cronkhite-weds-w-c-douglas-ceremony-in-home-of-mrs-d-r-carse.html | MRS. H. CRONKHITE WEDS W. C. DOUGLAS; Ceremony in Home of Mrs. D. R. Carse, East Hampton--Couple Sail for Europe. MISS CLAIRE GREEN BRIDE Married to Charles A. M. Freake, Son of Sir Frederick Freake, in Trinity Chapel. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/trade-continues-in-large-volume-weekly-reviews-stress-large.html | TRADE CONTINUES IN LARGE VOLUME; Weekly Reviews Stress Large Movements in Some of the Farm Products. INDUSTRY STILL ACTIVE Increased Output of Automobiles Predicted-Mail-Order Sales Far Exceed Those of Year Ago. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/peacox-motion-denied-court-refusing-review-of-grand-jury-minutes.html | PEACOX MOTION DENIED.; Court, Refusing Review of Grand Jury Minutes, Calls Indictment Just | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dry-agents-rifles-to-come-under-ban-they-will-be-permitted-only-in.html | DRY AGENTS' RIFLES TO COME UNDER BAN; They Will Be Permitted Only in Thinly Settled Sections, Says Dr. Doran. PROTECTION AT DETROIT Belligerent Rum-Runners There Will Meet With Plenty of Resistance, Dry Chief Declares. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/english-student-seeks-auto-record.html | English Student Seeks Auto Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hoovers-callers-must-tell-errands-new-general-rule-is-adopted.html | HOOVER'S CALLERS MUST TELL ERRANDS; New General Rule Is Adopted, Designed to Curb the Propagandists. BLUE-LAW INCIDENT BASIS Another Opponent of Such Legislation Criticizes Failure toReceive Delegation. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/b-r-tunison-dies-after-an-operation-vice-president-of-american.html | B. R. TUNISON DIES AFTER AN OPERATION; Vice President of American Solvents and Chemical Corp. aVictim of Appendicitis.A NATIVE OF CALIFORNIA He Was a Member of American Institute of Chemical Engineersand the Chemists Club. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/acquires-water-works-national-corporation-gets-properties-valued-at.html | ACQUIRES WATER WORKS.; National Corporation Gets Properties Valued at $4,000,000. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/liverpool-cotton-week.html | LIVERPOOL COTTON WEEK. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/awards-to-workmen-on-adler-building-seventh-avenue-skyscraper-built.html | AWARDS TO WORKMEN ON ADLER BUILDING; Seventh Avenue Skyscraper Built in Record Time to Open on Oct. 1. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/croatian-leader-ill-svetozar-pribitchevitch-fails-to-improve-after.html | CROATIAN LEADER ILL; Svetozar Pribitchevitch Fails to Improve After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wheat-holds-firm-in-active-market-buying-of-a-good-class-is-in.html | WHEAT HOLDS FIRM IN ACTIVE MARKET; Buying of a Good Class is in Evidence and the Close Is Uneven. CROP DAMAGE IS HEAVY September Corn Is the Active Month and Lacking Pressure It Reaches New High. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/reich-air-mail-to-fly-over-france.html | Reich Air Mail to Fly Over France. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/homer-by-west-helps-newark-win-circuit-drive-gives-bears-54-margin.html | HOMER BY WEST HELPS NEWARK WIN; Circuit Drive Gives Bears 5-4 Margin Over Buffalo in Series Final. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/broadcast-to-byrd-over-wgy-tonight-short-waves-will-carry.html | BROADCAST TO BYRD OVER WGY TONIGHT; Short Waves Will Carry Schenectady Program to Antarctic--Rickenbacker to Speak. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/says-he-took-part-in-murder-in-ohio-man-arrested-in-bronx-tells-of.html | SAYS HE TOOK PART IN MURDER IN OHIO; Man Arrested in Bronx Tells of Doctor's Killing, but Does Not. Recall Wife Was Slain. IS HELD AS FUGITIVE Will Await Coming of Western Officers, Whom District Attorney McGeehan Notified. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/monaco-parliament-sends-ultimatum-to-ruler-move-for-republic-likely.html | Monaco Parliament Sends Ultimatum to Ruler; Move for Republic Likely if He Stays Away | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/spence-beats-wellins-150-to-105.html | Spence Beats Wellins, 150 to 105. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/july-bank-exchanges-total-61642661678-increase-of-314-per-cent-over.html | JULY BANK EXCHANGES TOTAL $61,642,661,678; Increase of 31.4 Per Cent Over Same Month in 1928--Third Largest Figure in Year. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/richard-hoyts-speedboat-imp-entered-for-gold-cup-regatta.html | Richard Hoyt's Speedboat Imp Entered for Gold Cup Regatta | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/markets-in-london-paris-and-berlin-general-declines-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; General Declines on the English Exchange Follow Rise in Bank Rate Here. PARIS MARKET IS STEADY Offerings on Bourse Are Readily Absorbed--German Boerse Rallies After Early Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/picks-westchester-slate-county-democratic-committee-makes.html | PICKS WESTCHESTER SLATE; County Democratic Committee Makes Designations. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/central-america-road-gets-engines.html | Central America Road Gets Engines. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/albert-e-berry-dies-head-of-telephone-companies-succumbs-to.html | ALBERT E. BERRY DIES; Head of Telephone Companies Succumbs to Sleeping Sickness. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jailed-as-slayer-in-brothers-death-brooklyn-man-admits-dispute-over.html | JAILED AS SLAYER IN BROTHER'S DEATH; Brooklyn Man Admits Dispute Over $100 Preceded Finding of Body Near Cemetery. MOTHER TELLS OF QUARREL Eider Son Left Their Home After Argument, Police Learn From 70-Year-Old Woman. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hide-futures-weak-ease-off-under-pressure-with-some-prices-25.html | HIDE FUTURES WEAK.; Ease Off Under Pressure, With Some Prices 25 Points Lower. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/laguardia-pleads-for-queens-harmony-calls-on-republicans-there-to.html | LAGUARDIA PLEADS FOR QUEENS HARMONY; Calls on Republicans There to Forget Factional Fights to Achieve Victory. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/act-sept-10-on-hudson-insurance.html | Act Sept. 10 on Hudson Insurance, | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/roanoke-seeks-airmail-line.html | Roanoke Seeks Air-Mail Line. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/byrds-men-attend-festival-of-maoris-broadcast-perfectly-from-new.html | Byrd's Men 'Attend' Festival of Maoris, Broadcast Perfectly From New Zealand. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/last-link-is-opened-in-long-power-line-100000-horsepower-load-is.html | LAST LINK IS OPENED IN LONG POWER LINE; 100,000 Horsepower Load Is Carried From Michigan to North Carolina. FURTHER HOOK-UPS SEEN American Gas and Electric System Interconnections Now Tie Up Chicago and Raleigh, N. C. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/macdonald-offers-aid-ready-to-do-all-he-can-in-cotton-tieup-he.html | MACDONALD OFFERS AID.; Ready to Do All He Can in Cotton Tie-Up, He Tells Colleague. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-build-at-hempstead-telephone-company-lets-contract-on-1500000.html | TO BUILD AT HEMPSTEAD.; Telephone Company Lets Contract on $1,500,000 Structure. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/turnover-of-money-gained-last-week-check-payments-were-greater-than.html | TURNOVER OF MONEY GAINED LAST WEEK; Check Payments Were Greater Than Last Year, While Below the Previous Week. STEEL ACTIVITY CONTINUED Coal and Petroleum Output Rose-- Distribution of Goods Showed a Substantial Increase. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/commonwealths-power-stock-plan.html | Commonwealths Power Stock Plan. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ricker-girl-buried-gifts-exceed-1000-body-which-remained-in-the.html | RICKER GIRL BURIED; GIFTS EXCEED $1,000; Body Which Remained in the Morgue for Month Due to Parents' Poverty Is Interred.FAMILY'S NEEDS SUPPLIEDFather Admits Donations Are Amplefor All Until He Finds Work--Contributions Acknowledged. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/gives-greville-letters-gabriel-wells-donates-collection-to-british.html | GIVES GREVILLE LETTERS.; Gabriel Wells Donates Collection to British Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-subway-faces-delay-until-1932-another-firm-tells-board-it.html | NEW SUBWAY FACES DELAY UNTIL 1932; Another Firm Tells Board It Cannot Install Signals in Less Than 28 Months. LOW BIDDER TO BE HEARD Mcads Company Would Not Be Allowed to Buy His Equipment,Rival Concern's Head Says. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/three-held-in-drive-on-stock-swindles-one-official-of-company-said.html | THREE HELD IN DRIVE ON STOCK SWINDLES; One, Official of Company Said to Sell Bogus Securities, Can't Raise $10,000 Bail. WALL ST. OFFICE RAIDED Federal Agents Find 20 Salesmen at Work With Telephones--Place is Called a Bucket Shop. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/out-of-the-fryingpan.html | OUT OF THE FRYING-PAN. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/is-spanish-rulers-guest-jd-rockefeller-3d-has-breakfast-with-king.html | IS SPANISH RULER'S GUEST.; J.D. Rockefeller 3d Has Breakfast With King Alfonso. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jr-clarke-gets-8-years-in-5000000-bank-crash-year-for-two-partners.html | J.R. CLARKE GETS 8 YEARS IN $5,000,000 BANK CRASH; YEAR FOR TWO PARTNERS; ONE FREED ON PROBATION Hudson Clarke Jr. Is Let Off to Care for Aged and Ill Father. LAST-MINUTE GUILTY PLEAS In Imposing Terms in Atlanta Court Says None of Partners Showed Any Ability. VICTIMS MENACE BANKERS Creditors' Meeting Has to Be Moved--Depositors May Get 20 Cents on the Dollar. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/attach-ft-stanton-co-sawyer-brothers-get-writ-in-suit-over-stock.html | ATTACH F.T. STANTON & CO.; Sawyer Brothers Get Writ in Suit Over Stock Sales. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rush-dead-strikers-to-graves-in-carts-22-killed-in-transylvania.html | RUSH DEAD STRIKERS TO GRAVES IN CARTS; 22, Killed in Transylvania Riots, Buried From Manure Wagons as Their Relatives Mourn. TROOPS USE BAYONETS Force Back Crowds at Cemetery--Curfew Law Is Enforced-- Maniu Starts Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/that-long-golf-drive-of-babe-ruth-was-325-yardstape-measurement.html | That Long Golf Drive of Babe Ruth Was 325 Yards--Tape Measurement; Estimate of 360 Yards, Says the Estimator, Allowed for the Swing Across the Course and Back--Anyway the Babe Is Ready to Repeat, or Better It, for Duly Qualified Authenticators. | True | By James S. Carolan. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cut-house-rate-on-scoured-wool-republicans-of-senate-committee-pave.html | CUT HOUSE RATE ON SCOURED WOOL; Republicans of Senate Committee Pave Way for Old Dutieson Wool Articles.SUGAR SCALE IS ATTACKEDSenator Smoot Will Not Press It if Opposition Develops--Called a"Monstrous Idea." | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/tokio-not-alarmed-as-talks-are-halted-officials-declare-real.html | TOKIO NOT ALARMED AS TALKS ARE HALTED; Officials Declare Real Negotiations Have Not Yet Started Between Chinese and Russians. | True | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/changes-in-curb-listings-some-issues-get-unlisted-privileges-others.html | CHANGES IN CURB LISTINGS.; Some Issues Get Unlisted Privileges, Others Removed From This Class. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/commercial-credit-net-income-mounts-company-reports-gain-of-114-in.html | COMMERCIAL CREDIT NET INCOME MOUNTS; Company Reports Gain of 114% in First Half of 1929--New Policies in Effect. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/americans-address-educators.html | Americans Address Educators. | True | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/durant-sees-blunder-predicts-congressional-inquiry-into-rediscount.html | DURANT SEES "BLUNDER."; Predicts Congressional Inquiry Into Rediscount Rate Rise. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/snowden-contra-mundum.html | SNOWDEN CONTRA MUNDUM. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lewis-wins-twice-at-rockwood-hall-player-who-tied-for-medal-defeats.html | LEWIS WINS TWICE AT ROCKWOOD HALL; Player Who Tied for Medal Defeats Barker, 9 and 7, andThen Campbell, 3 and 2.KAUFMANN BEATS CONTETriumphs at 19th After Losing Last3 Holes to Par--Tobin Eliminates Curry at 20th. | True | By Lincoln A. Werden Special To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/arrested-in-murder-of-jersey-paymaster-man-seized-in-north-camden.html | ARRESTED IN MURDER OF JERSEY PAYMASTER; Man Seized in North Camden, Admits Driving Bandit Car After Coughlin Questions Him. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/made-legion-of-honor-officer.html | Made Legion of Honor Officer. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/eastcott-poloists-in-drill-at-roslyn-3-members-of-newlyarrived.html | EASTCOTT POLOISTS IN DRILL AT ROSLYN; 3 Members of Newly-Arrived English Team Hold 6-Period Limbering-Up Game. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mrs-croker-loses-florida-land-shit-mcdonald-her-agent-wins-sixyear.html | MRS. CROKER LOSES FLORIDA LAND SHIT; McDonald, Her Agent, Wins SixYear Fight Over $7,000,000Palm Beach Property. COURT UPHOLDS CONTRACTWidow of Tammany Chief Gets Only$1,900,000, the Price at WhichCroker Agreed to Sell. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cocoa-exchange-golf-aug-20.html | Cocoa Exchange Golf Aug. 20. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/warn-of-dangers-in-merger-trend-economists-at-williams-say-the.html | WARN OF DANGERS IN MERGER TREND; Economists at Williams Say the Country Is Fast Becoming "Combination-Conscious." LOOK TO FEDERAL CONTROL Dean Notz and Dwight Farnham Tell Institute of New System of Distribution Forming. CONTINUOUS WORK SOUGHT W. T. Foster Offers Plan to Avert Depressions--Viner Sees Politics in Snowden's Young Plan Stand. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/istalena-and-nadji-capture-navy-cups-win-trophies-for-sloops-and.html | ISTALENA AND NADJI CAPTURE NAVY CUPS; Win Trophies for Sloops and Schooners, Respectively, as N.Y.Y.C. Cruise Opens. 64 BOATS MAKE FIRST RUN Only Vanitie Leads Istalena Into Greenport, LambertYacht Defeating Her Rival, Resolute.BARBARA 2D TO ISTALENAHas 20-Second Margin on Windward--Pynehon's Sloop Leads All theWay in 34-Mile Race. | True | By Shannon Cormack Special To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bishop-cannon-sails-wants-to-get-away-from-politics-he-says-leaving.html | BISHOP CANNON SAILS; Wants to Get Away From Politics, He Says, Leaving on Olympic. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lauds-india-air-route-miss-camac-of-new-york-is-first-woman-paying.html | LAUDS INDIA AIR ROUTE.; Miss Camac of New York Is First Woman Paying Passenger. | True | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/untermyer-inquiry-will-open-monday-chief-figure-in-westchester-deal.html | UNTERMYER INQUIRY WILL OPEN MONDAY; Chief Figure in Westchester Deal Once Granted Tax Refund to Investigator. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-vote-on-bank-merger-international-union-and-madison-state.html | TO VOTE ON BANK MERGER.; International Union and Madison State Stockholders to Decide. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/welcome-rain-does-harm-500000-damage-reported-in-central-and.html | WELCOME RAIN DOES HARM.; $500,000 Damage Reported in Central and Southern France. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/discovery-may-aid-prenatal-health-dr-george-w-corner-reveals-new.html | DISCOVERY MAY AID PRE-NATAL HEALTH; Dr. George W. Corner Reveals New Animal Extracts Have Been Isolated. FURTHER RESEARCH NEEDED Experiments on Rabbits Indicate Substance May Be of Use in Cases of Sterility. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/a-plea-for-modesty-one-finds-men-more-regardful-of-the-quality-than.html | A PLEA FOR MODESTY.; One Finds Men More Regardful of the Quality Than Women. | True | LUCIA AMES MEAD. | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/heath-is-arrested-in-sandlands-death-detroit-yachtsman-faces.html | HEATH IS ARRESTED IN SANDLANDS DEATH; Detroit Yachtsman Faces Probable Homicide Charge Today--His Wife Is Arraigned. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/france-wins-agn-khan-cup-us-horsemen-4th-in-dublin.html | France Wins Agn Khan Cup; U.S. Horsemen 4th in Dublin | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cotton-futures-continue-decline-market-closes-18-to-28-points-off.html | COTTON FUTURES CONTINUE DECLINE; Market Closes 18 to 28 Points Off Here as Crop Estimate Depresses Foreign Prices. RATE CUT AFFECTS TRADE Resulting Action of Securities Increases Selling Pressure--More Rain in East. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/standard-textile-acquires-cotex.html | Standard Textile Acquires Cotex. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/yugoslav-forgery-plot-foiled.html | Yugoslav Forgery Plot Foiled. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/london-minimizes-effects-of-rise-bank-of-england-says-american.html | LONDON MINIMIZES EFFECTS OF RISE; Bank of England Says American Action Does Not Connote Rediscount Increase There. BERLIN PRESS IS EXCITED Some View It as Political Move From Which British Financial Power Will Suffer. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/venturi-victor-in-bout-outpoints-schweitzer-in-six-rounds-at-long.html | VENTURI VICTOR IN BOUT.; Outpoints Schweitzer in Six Rounds at Long Beach Stadium. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-bond-offerings-total-22840000-smallest-amount-since-first-week.html | NEW BOND OFFERINGS TOTAL $22,840,000; Smallest Amount Since First Week in July and Materially Less Than a Week Ago. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/republican-drys-drop-plan-to-run-own-man-meeting-is-told-laguardia.html | REPUBLICAN DRYS DROP PLAN TO RUN OWN MAN; Meeting Is Told LaGuardia Is Pledged to Enforcement and Fight on Liquor Graft. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/500000-house-for-bronx-sixstory-apartment-is-planned-for-wyatt.html | $500,000 HOUSE FOR BRONX.; Six-Story Apartment Is Planned for Wyatt Avenue Site. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/7000-embroiderers-prepare-for-strike-leaders-designated-for-next.html | 7,000 EMBROIDERERS PREPARE FOR STRIKE; Leaders Designated for Next Week's Walk-Out for FiveDay Week. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/had-covered-4095-miles-zeppelins-time-to-scilly-islands-indicates.html | HAD COVERED 4,095 MILES.; Zeppelin's Time to Scilly Islands Indicates 94-Mile Speed | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/kauffmann-gains-golf-final-again-will-play-soncrant-today-in-third.html | KAUFFMANN GAINS GOLF FINAL AGAIN; Will Play Soncrant Today in Third Straight Bid for Public Links Title. JAFFEE LOSES TO CASPER Youthful New York Champion Elimmated, 1 Down, After StagingGallant Comeback. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/duchess-63-flies-to-india-and-back-keeps-dinner-engagement-in.html | DUCHESS, 63, FLIES TO INDIA AND BACK; Keeps Dinner Engagement in London on Return After 10,000-Mile Flight. TELLS THRILLS OF THE TRIP Only Once Was There Danger of Accident in Meeting Huge Flock of Vultures. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/feldman-knocks-out-hall-wins-in-first-round-while-pincus-beats.html | FELDMAN KNOCKS OUT HALL; Wins in First Round, While Pincus Beats Sanchez at Canarsie. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/trend-is-downward-in-counter-market-general-list-shows-weakness.html | TREND IS DOWNWARD IN COUNTER MARKET; General List Shows Weakness Following Reaction on the Stock Exchange. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/transfers-recorded-manhattan-plans-filed.html | TRANSFERS RECORDED.; MANHATTAN PLANS FILED. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/6043-in-n-y-u-session-42-states-and-12-foreign-countries.html | 6,043 IN N. Y. U. SESSION.; 42 States and 12 Foreign Countries Represented at Summer School. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/purchases-ridgewood-house.html | Purchases Ridgewood House. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/raw-silk-futures-firm-prices-generally-higher-at-close-of-national.html | RAW SILK FUTURES FIRM.; Prices Generally Higher at Close of National Exchange Here. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-motorship-arrives-the-sud-expreso-made-17-knots-on-maiden.html | NEW MOTORSHIP ARRIVES.; The Sud Expreso Made 17 Knots on Maiden Voyage. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/victory-at-cowes-goes-to-westward-daviss-craft-leads-21meters-with.html | VICTORY AT COWES GOES TO WESTWARD; Davis's Craft Leads 21-Meters, With White Heather Second and Lutworth Third. MOYANA ALSO HOME FIRST Triumphs Among 12-Meters, in Which Rhona Is Next--Emily Best in 8-Meter Division. | True | By Edward P. Borden. Wireless To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ruth-in-exhibition-stirs-albany-fans-gets-homer-and-three-other.html | RUTH IN EXHIBITION STIRS ALBANY FANS; Gets Homer and Three Other Hits Before Overflow Throng of 10,000. BUT THE YANKS LOSE, 8-7 Home-Run King Leaves Park at Head of Boy Scout Troop--Entertains at First Base. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/canadian-revenue-higher-total-for-four-months-14125695-larger-that.html | CANADIAN REVENUE HIGHER; Total for Four Months $14,125,695 Larger That Year Ago. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-dx-to-visit-geneva-huge-german-plane-to-go-to-league-building.html | THE DX TO VISIT GENEVA.; Huge German Plane to Go to League Building Ceremony Sept. 7. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/stock-prices-break-as-rise-in-bank-rate-starts-selling-rush-slump.html | STOCK PRICES BREAK AS RISE IN BANK RATE STARTS SELLING RUSH; Slump Most Severe Since 1911, With Prices of Ten Issues Showing $600,000,000 Loss. 5,022,360 SHARES ARE SOLD Sales in First Half Hour Total 1,343,800, as Brokers Fight to Execute Orders. OTHER MARKETS AFFECTED Drop in Chicago Is 3 to 27 Points-- Bank of England Minimizes Probable Effects Abroad. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wed-to-lenore-ulric-sidney-blackmer-confirms-marriage-to-actress.html | WED TO LENORE ULRIC.; Sidney Blackmer Confirms Marriage to Actress May 23. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/domestic-bonds-at-new-1929-low-issues-lose-in-proportion-to-stocks.html | DOMESTIC BONDS AT NEW 1929 LOW; Issues Lose in Proportion to Stocks, With Dealings Fairly Heavy. CONVERTIBLES HARDEST HIT A. T. & T. 4 s Lose 11 Points in Day-- Foreign Loans Hold Own Amid Declines. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/seeks-to-buy-copra-milling-corp.html | Seeks to Buy Copra Milling Corp. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/pirates-win-12th-in-row-from-cards-take-series-final-76-after-st.html | PIRATES WIN 12TH IN ROW FROM CARDS; Take Series Final, 7-6, After St. Louis Ties Score in 7th on Bottomley's Homer. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bondholders-buy-corner-group-bids-980000-for-buildings-at-beekman.html | BONDHOLDERS BUY CORNER.; Group Bids $980,000 for Buildings at Beekman and Nassau Streets. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-hague-crisis-raised-by-germany-dr-wirth-says-reich-will-not.html | NEW HAGUE CRISIS RAISED BY GERMANY; Dr. Wirth Says Reich Will Not Accept Rhineland Control After Troops Depart. PROBLEM GOES TO JURISTS Decision Is Put Off Pending Report. Which Is Expected to Stir More Debate Next Week. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/red-paris-bank-under-fire-police-announce-grave-irregularities-in.html | RED PARIS BANK UNDER FIRE; Police Announce "Grave Irregularities" in Its Accounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/colombias-difficulties-not-so-much-from-communism-as-other-causes.html | COLOMBIA'S DIFFICULTIES; Not So Much From Communism as Other Causes, Correspondent Hears. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/found-dead-in-hotel-room-miss-louise-curtis-said-to-be-teacher-in.html | FOUND DEAD IN HOTEL ROOM; Miss Louise Curtis Said to Be Teacher in Westminster School. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/zionists-ratify-pact-for-jewish-agency-joint-agreement-is-passed-by.html | ZIONISTS RATIFY PACT FOR JEWISH AGENCY; Joint Agreement Is Passed by Vote of 230 to 30--American Delegates in Approval. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mccauliff-reaches-final-victor-over-jenkins-in-yonkers-city-tennis.html | McCAULIFF REACHES FINAL.; Victor Over Jenkins in Yonkers City Tennis Tourney. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rkos-new-affiliation-its-attractions-to-be-booked-into-century.html | R-K-O'S NEW AFFILIATION.; Its Attractions to Be Booked Into Century Circuit Theatres. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/title-bout-for-miami-will-involve-sharkeyloughran-winner-in-florida.html | TITLE BOUT FOR MIAMI.; Will Involve Sharkey-Loughran Winner in Florida Next February. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/reds-say-nations-ignored-stimson-papers-publish-further-details-of.html | REDS SAY NATIONS IGNORED STIMSON; Papers Publish Further Details of Alleged Note for Control of Chinese Eastern. LAMONT IS MENTIONED Tass Agency Dispatch Says He Was Suggested to Head Anglo-American Buyers of Railroad. | True | By Walter Duranty. Wireless To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/business-world-retail-outlook-held-favorable.html | BUSINESS WORLD; Retail Outlook Held Favorable. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/americans-visit-dorchester-house.html | Americans Visit Dorchester House. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/donnelly-scores-1-up-beats-lynch-in-semifinal-of-massachusetts.html | DONNELLY SCORES, 1 UP.; Beats Lynch in Semi-Final of Massachusetts Junior Play. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/clerk-sentenced-for-6000-theft-edward-hughes-to-serve-from-three-to.html | CLERK SENTENCED FOR $6,000 THEFT; Edward Hughes to Serve From Three to Seven Years for Dean, Onatavia Looting. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cranford-station-is-ready-central-railroad-of-new-jersey-to-open-it.html | CRANFORD STATION IS READY; Central Railroad of New Jersey to Open It Tomorrow. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/seeks-new-radio-license-station-v2xe-applies-to-board-geographical.html | SEEKS NEW RADIO LICENSE.; Station V2XE Applies to Board--Geographical Company Asks Bands. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/passenger-killed-pilot-is-critically-hurt-when-plane-crashes-into.html | Passenger Killed, Pilot Is Critically Hurt When Plane Crashes Into Newark Marsh | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rare-african-animals-obtained-for-museum-miss-sanford-shot-four.html | RARE AFRICAN ANIMALS OBTAINED FOR MUSEUM; Miss Sanford Shot Four Nyalas on Her Expedition--Hundreds of Specimens Included. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/battle-rumrunnees-in-the-detroit-river-three-coast-guardsmen-chase.html | BATTLE RUM-RUNNEES IN THE DETROIT RIVER; Three Coast Guardsmen Chase Liquor-Laden Boat Back to Canada--No One Is Injured. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/negro-87-gets-87-in-birthday-purse-official-greeter-of-national.html | NEGRO, 87, GETS $87 IN BIRTHDAY PURSE; "Official Greeter" of National Press Club Has Served Many Notables. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/asks-exchange-holiday-petition-circulated-for-suspension-on.html | ASKS EXCHANGE HOLIDAY.; Petition Circulated for Suspension on Saturday Before Labor Day. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hague-parley-breakup-over-british-ultimatum-now-feared-by-briand.html | HAGUE PARLEY BREAKUP OVER BRITISH ULTIMATUM NOW FEARED BY BRIAND; WILL OFFER CONCESSIONS French Premier to Ask Delay Till Monday on Snowden Demand. DEBT WARNING EXPLAINED English Spokesman Is Said to Have Referred to Provision for Change in Terms. OTHERS PLAN NEW LINE-UP But See Many Difficulties in Way of Continuing Conference if Britons Leave Them. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/12677734-sought-by-municipalities-total-for-84-communities-next.html | $12,677,734 SOUGHT BY MUNICIPALITIES; Total for 84 Communities Next Week Compares With Loans of $29,390,626 This. PRICE OUTLOOK UNCERTAIN Increase of Rediscount Rate Brings New Factor--Recent Levels Have Held Steady. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/menjou-gets-french-job-film-star-signs-contract-to-make-talkies-for.html | MENJOU GETS FRENCH JOB.; Film Star Signs Contract to Make Talkies for Pathe. | True | Special Cable to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/yarn-mills-reduce-hours-gastonia-employers-give-25000-workers.html | YARN MILLS REDUCE HOURS.; Gastonia Employers Give 25,000 Workers 55-Hour Week. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sports-of-the-times-come-on-you-ty.html | Sports of the Times; Come On, You Ty! | True | By John Kieran. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/swope-senda-out-factory-passes.html | Swope Senda Out Factory Passes. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/port-harlem-wins-north-woods-purse-leads-all-the-way-to-take.html | PORT HARLEM WINS NORTH WOODS PURSE; Leads All the Way to Take Miland-70-Yard Feature atHawthome. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and Public. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/20000-see-jersey-baby-parade.html | 20,000 See Jersey Baby Parade. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/united-light-power-forms-financing-unit-industrials-inc-to-build-up.html | UNITED LIGHT & POWER FORMS FINANCING UNIT; Industrials, Inc., to Build Up Small Town Industries to Keep Workers From Cities. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bronxproperties-sold-corner-plot-on-jerome-avenue-changes-hands.html | BRONXPROPERTIES SOLD; Corner Plot on Jerome Avenue Changes Hands. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/james-fearon-browns-have-a-son.html | James Fearon Browns Have a Son. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/russian-plane-makes-omsknovosibirsk-hop-land-of-the-soviets-reaches.html | RUSSIAN PLANE MAKES OMSK-NOVOSIBIRSK HOP; Land of the Soviets Reaches Siberian Capital on Trip From Moscow to New York. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/canadian-national-railways.html | Canadian National Railways. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/shipping-and-mails-91914400.html | SHIPPING AND MAILS | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/north-american-car-plan.html | North American Car Plan. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/a-strong-subcommittee.html | A STRONG SUBCOMMITTEE. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/oxen-are-becoming-fewer-on-the-farms-of-vermont.html | Oxen Are Becoming Fewer On the Farms of Vermont | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/leasehold-deals-first-avenue-lease-is-purchased-railroad-acquires.html | LEASEHOLD DEALS.; First Avenue Lease Is Purchased --Railroad Acquires Holding. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/deep-concern-here-over-snowden-move-washington-believes-only-action.html | DEEP CONCERN HERE OVER SNOWDEN MOVE; Washington Believes Only Action by British Cabinet, Changing His Stand, Can Avoid Bolt. BERLIN MOVE THEN LIKELY Officials Are Worried by Prospect of Germany Refusing to Make Dawes Plan Payments. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/aviation-merger-planned-united-aircraft-and-standard-steel.html | AVIATION MERGER PLANNED.; United Aircraft and Standard Steel Propeller in $14,000,000 Deal. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/macdonald-orders-a-plane-believed-going-to-the-hague.html | MacDonald Orders a Plane; Believed Going to The Hague | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-polish-coin-issued-silver-piece-fulfills-final-stabilization.html | NEW POLISH COIN ISSUED.; Silver Piece Fulfills Final Stabilization Requirement. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/invader-is-victor-in-yacht-cup-race-allaires-class-q-sloop-takes.html | INVADER IS VICTOR IN YACHT CUP RACE; Allaire's Class Q Sloop Takes Great South Bay Association Trophy at Bellport. PELICAN CLASS P WINNER Majesty Home First in Catboat AA Division-Fleet Sails From Great South Bay Today. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/has-scientific-debt-plan-schenectady-budget-commission-eliminates.html | HAS SCIENTIFIC DEBT PLAN.; Schenectady Budget Commission Eliminates Haphazard Elements. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fd-macks-body-found-weather-aids-zeppelin.html | F.D. MACK'S BODY FOUND.; Weather Aids Zeppelin. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/other-cities-echo-market-break-here-stocks-on-chicago-exchange.html | OTHER CITIES ECHO MARKET BREAK HERE; Stocks on Chicago Exchange Tumble 3 to 27 Points, With Insull Shares Leading. REDISCOUNT RISE DEFERRED Boston Records General Declines-- Selling Wave Swamps Feeble Rallies in Philadelphia. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/eastern-aircraft-board-directors-of-concern-introducing-allmetal.html | EASTERN AIRCRAFT BOARD.; Directors of Concern Introducing All-Metal Planes Are Named. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/pantages-accused-by-girl-los-angeles-theatre-magnate-held-on.html | PANTAGES ACCUSED BY GIRL; Los Angeles Theatre Magnate Held on Complaint of Dancer. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/medical-experts-testify-for-snook-four-pathologists-say-they-cannot.html | MEDICAL EXPERTS TESTIFY FOR SNOOK; Four Pathologists Say They Cannot Tell Which Blow Killed Miss Hix DOCTOR DENIES CONFESSION On Witness Stand Three Days, He Insists His Mind Went Blank Subsequent to Slaying. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/weinberger-faces-new-bank-charges-president-of-defunct-securities.html | WEINBERGER FACES NEW BANK CHARGES; President of Defunct Securities Company in Passaic Is Again Indicted. WILL BE ARRAIGNED TODAY Meanwhile Charges Are Withheld From Publication--Hobart Reopening Speeded. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/offers-auto-signs-to-city-new-york-automobile-club-plans-to-erect.html | OFFERS AUTO SIGNS TO CITY; New York Automobile Club Plans to Erect Directional Guides. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/acquires-federal-lighterage.html | Acquires Federal Lighterage. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/f-spencer-breaks-25mile-bike-mark-captures-championship-race-at-new.html | F. SPENCER BREAKS 25-MILE BIKE MARK; Captures Championship Race at New York Velodrome in 49:28 3-5. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bankers-acceptances-show-large-increase-government-reports-total-on.html | BANKERS' ACCEPTANCES SHOW LARGE INCREASE; Government Reports Total on June 30, at $264,000,000 Against $174,000,000 Year Ago. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/miss-mckim-gains-second-swim-title-sets-mark-in-national-440yard.html | MISS MCKIM GAINS SECOND SWIM TITLE; Sets Mark in National 440Yard Event--Miss Holm Takes220-Yard Backstroke. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/small-group-to-go-to-radio-parley.html | Small Group to Go to Radio Parley. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/three-held-by-court-in-theatre-blaze-total-bail-of-50000-fixed-for.html | THREE HELD BY COURT IN THEATRE BLAZE; Total Bail of $50,000 Fixed for Owners and Employe of Miner's Bowery House. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sturdy-and-tolan-win-in-stockholm-take-pole-vault-and-220-meters.html | STURDY AND TOLAN WIN IN STOCKHOLM; Take Pole Vault and 220 Meters, Respectively--Lemrond, Rockaway, Peltzer Also Victors. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bank-protests-rate-rise-firstmechanics-of-trenton-is-tempted-to.html | BANK PROTESTS RATE RISE.; First-Mechanics of Trenton Is "Tempted to Leave Reserve." | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/funeral-of-max-straus-representatives-of-ship-lines-and-railroads.html | FUNERAL OF MAX STRAUS; Representatives of Ship Lines and Railroads Pay Last Honors. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/1000-taxi-drivers-strike-in-brooklyn-ask-union-recognition-and.html | 1,000 TAXI DRIVERS STRIKE IN BROOKLYN; Ask Union Recognition and Abolition of "Lay-Off Abuse"--Garages Are Picketed. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bank-clearings-gain-462-per-cent-total-for-23-cities-for-week-is.html | BANK CLEARINGS GAIN 46.2 PER CENT; Total for 23 Cities for Week Is $13,107,312,000--New York Reports $9,220,000,000. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/horses-riders-probable-odds-for-todays-saratoga-stakes.html | Horses, Riders, Probable Odds For Today's Saratoga Stakes | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/spielmann-wins-holds-chess-lead-defeats-maroczy-in-8th-round-at.html | SPIELMANN WINS, HOLDS CHESS LEAD; Defeats Maroczy in 8th Round at Carlsbad--Capablanca and Vidmar Victors. MARSHALL DEFEATS CANAL Bogoljubow Advances Into First Division--Nimzowitsch and Johner Alao Score. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wolgast-beats-abobo-at-rockaway-beach-wins-easily-in-10round.html | WOLGAST BEATS ABOBO AT ROCKAWAY BEACH; Wins Easily in 10-Round Feature Battle Though Outweighed by 5 Pounds. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/3000-more-stock-tickers-in-use-now-than-last-fall.html | 3,000 More Stock Tickers In Use Now Than Last Fall | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/blue-ribbon-winner-in-saddle-more-class-at-rumson-horse-show.html | BLUE RIBBON WINNER IN SADDLE MORE CLASS AT RUMSON HORSE SHOW. | True | Photo by Freudy. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fitzsimmons-wins-5th-saratoga-stake-veteran-trainer-sends-out.html | FITZSIMMONS WINS 5TH SARATOGA STAKE; Veteran Trainer Sends Out Belair Stud's Peto, 6 to 1, to Take Albany Handicar. POLYGAMOUS HOME SECOND Trails Victer by 4 Lengths, With Caruso Third--Polydor, 130 Pounds Up, Scores by a Nose. | True | By Bryan Field. Special To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mescal-captures-polo-mount-title-johnsons-entry-scores-in-monmouth.html | MESCAL CAPTURES POLO MOUNT TITLE; Johnson's Entry Scores in Monmouth County Horse Show,With Darkness Reserve.SOUTHERLAND ROSE VICTORAnnexes Blue in Class for SaddleMares--Mrs. Bodman Isinjured in Fall. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nottingham-holds-lead-at-cricket-scores-155-and-125-in-first.html | NOTTINGHAM HOLDS LEAD AT CRICKET; Scores 155 and 125 in First Innings Against Kent's 186 and 58 for Five Wickets. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/thomas-fairbank-dead-built-racing-shells-for-harvard-and-yale-for.html | THOMAS FAIRBANK DEAD.; Built Racing Shells for Harvard and Yale for Many Years. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sees-more-liberal-world-but-dr-p-t-moon-tells-unity-institute.html | SEES MORE LIBERAL WORLD; But Dr. P. T. Moon Tells Unity Institute Imperialism Is Problem. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/goldens-133-leads-jersey-title-golf-defending-open-champion-clips-4.html | GOLDEN'S 133 LEADS JERSEY TITLE GOLF; Defending Open Champion Clips 4 Strokes Off Elmwood Mark With a Round of 66. TOPS FIELD BY 7 STROKES His 36-Hole Card Has 13 Birdies and 20 Pars--Williams in 2d Place--Homans Third. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mexico-railway-earnings-national-system-reports-for-may-and.html | MEXICO RAILWAY EARNINGS.; National System Reports for May and Five-Month Period. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ford-men-reach-moscow-four-confer-with-officials-on-the.html | FORD MEN REACH MOSCOW.; Four Confer With Officials on the Nizhni-Novgorod Factory Project. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/other-corporate-reports-vanadium-corporation.html | OTHER CORPORATE REPORTS; Vanadium Corporation. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/judge-parsons-very-ill-court-of-claims-jurist-was-legal-adviser-to.html | JUDGE PARSONS VERY iLL.; Court of Claims Jurist Was Legal Adviser to Ex-Governor Smith. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/british-revenue-guined-increase-in-first-quarter-over-1928-period.html | BRITISH REVENUE GAINED.; Increase In First Quarter Over 1928 Period Was 6,000,000. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-willebrandt-articles-they-will-do-harm-or-good-according-to-the.html | THE WILLEBRANDT ARTICLES; They Will Do Harm or Good, According to the Point of View. | True | J. CLARENCE JONES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sues-an-aircraft-company-for-plane-crash-with-auto.html | Sues an Aircraft Company For Plane Crash With Auto | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/census-of-jobless-labor-parley-topic-federation-executive-committee.html | CENSUS OF JOBLESS, LABOR PARLEY TOPIC; Federation Executive Committee At Atlantic City Takes Up Proposed Survey. TO DISCUSS 5-DAY WEEK Will Send Delegates to League of Nations Celebration--Gompers $100,000 Memorial Up. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ten-ships-to-sail-one-arrives-today-conte-grande-deutschland-and.html | TEN SHIPS TO SAIL, ONE ARRIVES TODAY; Conte Grande, Deutschland and Four Other Liners Are Leaving for Europe. FOUR WILL STEAM SOUTH These Are California, Bermuda, Pastores and Siboney--The Veendam is Due to Dock. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/duke-power-to-give-rights.html | Duke Power to Give Rights. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/a-son-to-mrs-robert-h-spahn.html | A Son to Mrs. Robert H. Spahn. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rockets-lift-plane-from-german-river-junkers-firm-after-successful.html | ROCKETS LIFT PLANE FROM GERMAN RIVER; Junkers Firm, After Successful Test, Asserts 6 Can Start One With 11,000-Pound Load. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/germans-buy-russian-oil-soviet-governments-exports-to-the-reich-are.html | GERMANS BUY RUSSIAN OIL;; Soviet Government's Exports to the Reich Are 20 Per Cent of Total. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/colonel-j-p-willard-operated-on.html | Colonel J. P. Willard Operated On. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/would-breed-bivalves-in-france.html | Would Breed Bivalves in France. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/birthday-party-at-hoover-camp-lindberghs-with-dozen-other-guests.html | BIRTHDAY PARTY AT HOOVER CAMP; Lindberghs, With Dozen Other Guests, Accompany President to Virginia Retreat. NO CELEBRATION PLANNED But Chef May Provide a Special Feature in Honor of Executive, 55 Today. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/macdonald-said-to-condition-his-coming-here-on-assurances-favoring.html | MacDonald Said to Condition His Coming Here On Assurances Favoring a Naval Agreement | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-jersey-to-fight-steel-freight-ruling-discrimination-by-port.html | NEW JERSEY TO FIGHT STEEL FREIGHT RULING; Discrimination by Port Authority in New York's Favor Is Seen by Traffic Head. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boys-camp-closes-as-its-owner-fails-five-counsellors-in-tilton-n-h.html | BOYS CAMP CLOSES AS ITS OWNER FAILS; Five Counsellors in Tilton (N. H.) Project Send 26 Boys to Homes After Chief Departs. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rev-otto-c-haas-dies-pastor-of-st-matthews-evangelical-church.html | REV. OTTO C. HAAS DIES.; Pastor of St. Matthew's Evangelical Church, Detroit, for 35 Years. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dorothy-knapp-in-hospital-actress-appeared-in-various-editions-of.html | DOROTHY KNAPP IN HOSPITAL; Actress Appeared in Various Editions of Earl Carrollis Revues. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/notes-of-other-powers-ready.html | Notes of Other Powers Ready. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/industries-maintain-high-production-rate-bankers-journal-predicts.html | INDUSTRIES MAINTAIN HIGH PRODUCTION RATE; Bankers Journal Predicts New Records Will Be Set in Many Lines. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rate-rise-is-hailed-as-adroit-measure-bankers-also-regard-federal.html | RATE RISE IS HAILED AS ADROIT MEASURE; Bankers Also Regard Federal Reduction in Price for Bills an Aid to Credit. DOUBLE PURPOSE STRESSED Interpreted as Deflation. Blow and Action to Ease Money for Fall Farm Needs. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/h-c-witwer-dies-a-noted-humorist-writer-of-slang-baseball-and-prize.html | H. C. WITWER DIES; A NOTED HUMORIST; Writer of Slang Baseball and Prize Fight Stories Succumbs in Los Angeles at 39. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cuyahoga-county-ohio-offers-4116400-road-bond-issue.html | Cuyahoga County, Ohio, Offers $4,116,400 Road Bond Issue | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/two-die-seven-hurt-as-tanker-blows-up-blast-at-bayonne-pier-nearly.html | TWO DIE, SEVEN HURT AS TANKER BLOWS UP; Blast at Bayonne Pier Nearly Rips the William Rockefeller in Two and Starts Fire. CREW LEAPS INTO WATER Standard Oil Vessel Towed into Bay, Where Flames Are Put Out by Fireboats. CAUSE IS UNDETERMINED Loss Put at More Than $25,000-- Watchman Thought to Have Been Killed Outright. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cohan-to-act-in-his-play-will-appear-in-gambling-in-atlantic-city.html | COHAN TO ACT IN HIS PLAY.; Will Appear in "Gambling" in Atlantic City Next Week. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/snowden-crippled-is-a-mental-giant-small-of-stature-thin-and-pale.html | SNOWDEN, CRIPPLED, IS A MENTAL GIANT; Small of Stature, Thin and Pale, He Walks Laboriously With Aid of Two Canes. BUT HE 'STICKS TO HIS GUNS' His Principles Are Deep-Rooted, in Debate He Is Cold, Logical, Caustic and Uncompromising. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/heinrich-zille-dies-german-cartoonist-he-was-discharged-as.html | HEINRICH ZILLE DIES; GERMAN CARTOONIST; He Was Discharged as Photo-Engraver of 50 and Found LateSuccess is Caricatures. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/captain-olaf-berg-drowned-in-england-noted-american-sailing-master.html | CAPTAIN OLAF BERG DROWNED IN ENGLAND; Noted American Sailing Master Fell Into Water Boarding Yacht at Cowes. | True | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-get-andrews-co-ltd-andrews-toledo-ltd-organized-to-take-over.html | TO GET ANDREWS & CO., LTD.; Andrews Toledo, Ltd., Organized to Take Over British Concern. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cubs-13-hits-beat-phillies-12-to-6-home-runs-by-stephenson-and.html | CUBS' 13 HITS BEAT PHILLIES, 12 TO 6; Home Runs by Stephenson and Hornsby Help the League Leaders to Triumph. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/playwright-buys-croton-acreage.html | Playwright Buys Croton Acreage. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/grand-duchess-marie-gets-store-job-here-russian-will-be-fashion.html | GRAND DUCHESS MARIE GETS STORE JOB HERE; Russian Will Be Fashion Director for Bergdorf & Goodman, Fifth Av. Dressmakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/american-gives-radio-set-to-pope.html | American Gives Radio Set to Pope. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/americans-entertained-guests-of-charles-s-dewey-financial-adviser.html | AMERICANS ENTERTAINED.; Guests of Charles S. Dewey, Financial Adviser, in Warsaw. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jersey-city-is-beaten-loses-final-game-of-series-to-rochester-by-5.html | JERSEY CITY IS BEATEN; Loses Final Game of Series to Rochester by 5 to 2. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/gains-by-chain-stores-further-increases-shown-for-july-and-halfyear.html | GAINS BY CHAIN STORES; Further Increases Shown for July and Half-Year Period. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/army-freebooters-win-defeat-fort-ethan-allen-11-to-6-in-polo.html | ARMY FREEBOOTERS WIN.; Defeat Fort Ethan Allen, 11 to 6, in Polo Tourney. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/browns-hit-lyons-top-white-sox-94-pound-him-for-seven-runs-and.html | BROWNS HIT LYONS, TOP WHITE SOX, 9-4; Pound Him for Seven Runs and Eight Safeties in First Four Innings. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/city-takes-title-to-land-acquires-property-in-chrystieforsyth.html | CITY TAKES TITLE TO LAND.; Acquires Property in Chrystie-Forsyth Street Housing Area. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sued-for-1883-federal-tax-on-sale-of-bootleg-liquor.html | Sued for $1,883 Federal Tax On Sale of Bootleg Liquor | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dock-strike-is-extended-four-ships-at-boston-now-involved-in.html | DOCK STRIKE IS EXTENDED.; Four Ships at Boston Now Involved in Walkout of Longshoremen. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mexican-candidate-divides-his-ranch-with-peasants.html | Mexican Candidate Divides His Ranch With Peasants | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/miss-wills-victor-in-wightman-tennis-miss-jacobs-also-triumphs-but.html | MISS WILLS VICTOR IN WIGHTMAN TENNIS; Miss Jacobs Also Triumphs, but England Takes Doubles--U.S. Leads in Cup Play, 2-1. MISS WILLS WINS, 6-1, 6-4 American Champion Is Hard Pressed in Second Set by Mrs. Watson at Forest Hills. MISS JACOBS IS BRILLIANT Checks Miss Nuthall, 7-5, 8-6--Mrs. Watson-Mrs. Michsll Beat Miss Wills-Miss Cross, 6-4, 6-1. | True | By Allison Danzig. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/explorers-club-gets-500-whitney-daggers-widow-mother-and-sister-to.html | EXPLORERS CLUB GETS 500 WHITNEY DAGGERS; Widow, Mother and Sister to Share Rest of $134,845 Estate Left by Noted Hunter. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/three-plans-urged-for-aiding-farmers-senator-connally-at-virginia-i.html | THREE PLANS URGED FOR AIDING FARMERS; Senator Connally at Virginia Institute Backs the Debentures Method.D. I. WALSH FOR RAIL CUTSAsks Sharp Rate Revision--B. F.Yoakum Advocates Commodity Marketing Boards. | True | From a Staff Correspondent of The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/kansan-75-gets-life-for-killing-ill-wife-declares-he-could-not-bear.html | KANSAN, 75, GETS LIFE FOR KILLING ILL WIFE; Declares He Could Not Bear to Die and Leave Her to Suffer Without His Care. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ontario-woman-star-scores-ace.html | Ontario Woman Star Scores Ace. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/troeh-with-148-ties-for-highgun-honors-knots-with-mccullough-in.html | TROEH WITH 148 TIES FOR HIGH-GUN HONORS; Knots With Mccullough in 150Target Feature of Yorklyn(Del.) Shoot. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/policeman-is-seized-in-bakery-as-burglar-held-as-suspect-by-court-a.html | POLICEMAN IS SEIZED IN BAKERY AS BURGLAR; Held as Suspect by Court After Capture in Shop--Says He Was Chasing a Robber. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jane-goodman-to-remarry-license-to-wed-buenos-aires-man-reveals.html | JANE GOODMAN TO REMARRY; License to Wed Buenos Aires Man Reveals Divorce From J. L. Miller. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/board-paves-the-way-for-chocolate-bout-mardle-gets-matchmakers.html | BOARD PAVES THE WAY FOR CHOCOLATE BOUT; M'Ardle Gets Matchmaker's License of Polo Grounds, WhereCuban Meets Singer. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/reserve-board-meets-no-indication-of-other-changes-in-rediscount.html | RESERVE BOARD MEETS; No Indication of Other Changes in Rediscount Rates. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/athletics-defeat-toledo-32.html | Athletics Defeat Toledo, 3-2. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/file-international-paper-mortgage.html | File International Paper Mortgage. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boyish-bob-is-first-in-trot-at-worcester-takes-two-heats-to-win.html | BOYISH BOB IS FIRST IN TROT AT WORCESTER; Takes Two Heats to Win Mohawk Circuit Feature--Napoleon Hal Victor. | True | Special to The New York Times. | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-discount-rate.html | THE DISCOUNT RATE. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/kolster-listing-approved-new-issue-of-radio-company-to-go-on-stock.html | KOLSTER LISTING APPROVED.; New Issue of Radio Company to Go on Stock Exchange Board. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/insured-get-2250000000-total-for-year-or-about-7500000-every.html | INSURED GET $2,250,000,000.; Total for Year, or About $7,500,000 Every Business Day. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/saratoga-special-honored-by-dinner-annual-banquet-on-eve-of-the.html | SARATOGA SPECIAL HONORED BY DINNER; Annual Banquet on Eve of the Racing Classic Was Inspired by Richard T. Wilson. TURF FOLLOWERS ATTEND Charles M. Amorys, Ogden L. Mills and S. W. Morton Are Among Those Entertaining. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/comstock-golf-victor-weatherwax-bomann-and-treman-also-gain-in.html | COMSTOCK GOLF VICTOR.; Weatherwax, Bomann and Treman Also Gain in Utica Play. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/prince-flies-to-france-british-heir-crosses-to-le-touquet-for.html | PRINCE FLIES TO FRANCE.; British Heir Crosses to Le Touquet for Week-End Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/racing-plane-taxis-110-miles-an-hour-lieutenant-williams-tries.html | RACING PLANE TAXIS 110 MILES AN HOUR; Lieutenant Williams Tries Craft for the First Time Under Its Own Power. IS SATISFIED WITH RESULT Will Have Trial Off Water Today and Speed Tests Sunday or Monday. | True | From a Staff Correspondent of The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/philip-j-bowers-head-of-newark-real-estate-firm-dies-at-home-in.html | PHILIP J. BOWERS.; Head of Newark Real Estate Firm Dies at Home in Seabright. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/heimwehr-rallies-but-few-respond-meeting-to-reveal-success-in.html | HEIMWEHR RALLIES, BUT FEW RESPOND; Meeting to Reveal Success in Lining Up Socialist Vienna's Employes Draws 6,000. CITY BANS USE OF CURRENT Loud-Speakers Silent Amid Indignant Cries of "Let's Burn Town Hall!" but No Violence Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/newark-school-appoints-director.html | Newark School Appoints Director. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/topics-in-ball-street-news-comment-and-incident-on-the-stock.html | TOPICS IN BALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/harvey-will-fight-in-queens-primary-friends-assure-battle-against.html | HARVEY WILL FIGHT IN QUEENS PRIMARY; Friends Assure Battle Against De Bragga for Renomination by Republican Party. BAUM MAY BE WITHDRAWN Republican Members of Cabinet, Except Karle and Mrs. Oerther, Stand by Borough Head. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/clay-court-final-reached-by-lane-defeats-hammell-in-eastern-states.html | CLAY COURT FINAL REACHED BY LANE; Defeats Hammell in Eastern States Title Play as Gilpin Beats Olhousen. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/doeg-reaches-final-by-beating-mangin-has-hard-fight-but-triumphs-at.html | DOEG REACHES FINAL BY BEATING MANGIN; Has Hard Fight, but Triumphs at Southampton, 8-10, 4-6, 6-3, 6-3, 7-5. TILDEN-HUNTER WIN THREE Put in Hard Day to Gain Last Round in Doubles--Mercur Eliminates Farquharson in Three Sets. | True | By Robert F. Kelley. Special To the New York Times. | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/10090-see-terris-outpoint-cabana-takes-another-step-in-comeback.html | 10,090 SEE TERRIS OUTPOINT CABANA; Takes Another Step in Comeback Trial as Fans HailTriumph-at-Coney Island.PAL SILVERS WINS ON FOULDeclared Victor Over Brown at Endof First in Semi-Final--Matalage Triumphs. | True | By James P. Dawson. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-redeem-manila-bonds-philippines-legislature-votes-to-take-up.html | TO REDEEM MANILA BONDS.; Philippines Legislature Votes to Take Up $6,000,000 Due in 1950. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/for-better-banking-laws-tuttle-tells-upstate-republicans-changes.html | FOR BETTER BANKING LAWS.; Tuttle Tells Up-State Republicans Changes Are Needed. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hurt-as-auto-overturns-wb-woodbury-of-this-city-is-injured-near.html | HURT AS AUTO OVERTURNS.; W.B. Woodbury of This City Is Injured Near Lake George. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boom-in-marconi-collapses-on-curb-american-securities-drop-20.html | BOOM IN MARCONI COLLAPSES ON CURB; American Securities Drop 20 Points to 16/4, Following Inquiry on Transactions. 48,000 SHARES ARE SOLD Exchange Officials Get Replies to Questionnaire, but Withhold Result of Investigation. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-york-life-insurance-gains.html | New York Life Insurance Gains. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/world-mark-falls-in-outboard-races-miss-henschel-and-gresh-lower.html | WORLD MARK FALLS IN OUTBOARD RACES; Miss Henschel and Gresh Lower Record in Class C Trials in Philadelphia. MAKE 40 MILES AN HOUR Masterton Wins Two Class B Events With Century Cyelone at Regatta en the Schuylkill. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nassau-county-deals-arnold-g-dana-place-at-lawrence-is-sold.html | NASSAU COUNTY DEALS.; Arnold G. Dana Place at Lawrence Is Sold. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lehigh-valley-wins-point-new-jersey-judge-rules-against-utility.html | LEHIGH VALLEY WINS POINT.; New Jersey Judge Rules Against Utility Board's Contention. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/topics-of-interest-to-the-church-goer-religious-services-for-all.html | TOPICS OF INTEREST TO THE CHURCH GOER; Religious Services for All Faiths Provided at the Summer Camps in Harriman Park. SILVER BAY MEETING SOON Third Annual Conference Wednesday--Dr. G. C. Morgan to Speakat East Northfield Sessions. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/miss-e-scattergood-engaged-to-marry-philadelphia-girl-to-wed-andrew.html | MISS E. SCATTERGOOD ENGAGED TO MARRY; Philadelphia Girl to Wed Andrew B. Chalmers, Graduate of the Union Theological Seminary. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/tin-futures-decline-sharp-break-in-london-prices-brings-down.html | TIN FUTURES DECLINE.; Sharp Break in London Prices Brings Down Quotations Here. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/goodman-obtains-order-dramatists-guild-restrained-from-declaring.html | GOODMAN OBTAINS ORDER.; Dramatists Guild Restrained From Declaring Him in Bad Standing. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nighbor-is-operated-on.html | Nighbor Is Operated On. | True | | C1B 37676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/zeppelin-over-paris-making-record-time-may-land-by-noon-airship.html | ZEPPELIN OVER PARIS, MAKING RECORD TIME; MAY LAND BY NOON; Airship Passes French Capital at 1:31, New York Time-- London Misses a View. CROSSES OCEAN IN 44 HOURS Touches 105 Miles an Hour, With Average Speed of 63-- Passengers All Well. NEW MOTORS ARE READY Replacements Will Be Made, if Necessary, Before Dirigible Continues on Round-World Cruise. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/buy-15story-apartment-bradens-and-kendall-acquire-house-at-12630.html | BUY 15-STORY APARTMENT.; Bradens and Kendall Acquire House at 126-30 Central Park South. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/money.html | MONEY. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/slight-drop-shown-in-reichsbank-gold-statement-as-of-aug-7-puts.html | SLIGHT DROP SHOWN IN REICHSBANK GOLD; Statement as of Aug. 7 Puts Decrease at 15,000 Marks From Preceding Week. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/two-held-in-thefts-of-110000-in-bank-former-manager-and-teller-of.html | TWO HELD IN THEFTS OF $110,000 IN BANK; Former Manager and Teller of Branch of Bank of United States Seized in Plot. THIRD MAN IS ARRESTED Money Was Withdrawn From the Accounts of Depositors and Statements Were Falsified. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/3-nations-to-vie-for-schneider-cup.html | 3 Nations to Vie for Schneider Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/financial-markets-stocks-break-widely-in-response-to-unexpected.html | FINANCIAL MARKETS; Stocks Break Widely in Response to Unexpected Discount Rate Advance. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/france-is-united-against-snowden-press-comment-reflects-firm.html | FRANCE IS UNITED AGAINST SNOWDEN; Press Comment Reflects Firm Determination to Maintain Young Plan's Integrity. BRITISH ROUNDLY SCORED Temps Says Collapse of The Hague Parley Would Wreck MacDonald's Work for European Peace. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/deluca-boxes-hines-tonight.html | DeLuca Boxes Hines Tonight. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/john-w-bailey-dies-battle-creek-exhead-financier-74-was-mayor-for.html | JOHN W. BAILEY DIES; BATTLE CREEK EX-HEAD; Financier, 74, Was Mayor for Six Terms and a Democratic Leader in Michigan. | True | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cleveland-awards-4270000-bonds-bancamericablair-syndicate-gets.html | CLEVELAND AWARDS $4,270,000 BONDS; Bancamerica-Blair Syndicate Gets Issue--Revisionof Bids After Rate Rise Lowers Price. | True | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ford-plane-arrives-at-berlin.html | Ford Plane Arrives at Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37676 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-mail-in-july-set-new-poundage-record-638810-pounds-was-carried.html | AIR MAIL IN JULY SET NEW POUNDAGE RECORD; 638,810 Pounds Was Carried Last Month, 45,556 More Than in June. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-looks-at-autumn-fabrics-satins-are-promised-a-vogue-in-the.html | PARIS LOOKS AT AUTUMN FABRICS; Satins Are Promised a Vogue in the New Evening Gowns--More Delicate Tweeds for Frocks | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gets-constantinople-post-em-hinkle-new-york-assigned-to.html | GETS CONSTANTINOPLE POST; E.M. Hinkle, New York, Assigned to Embassy--Other Changes Made. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/20000-see-robins-split-with-pirates-petty-conquers-old-teammates-in.html | 20,000 SEE ROBINS SPLIT WITH PIRATES; Petty Conquers Old Team-mates In 1st, 6-4, but Vance Wins the Nightcap, 6-3. WANERS STAR IN OPENER Traynor Also Helps Pittsburgh Cause--Vance Goes the Route for Brooklyn. | True | By Roscoe McGowen. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sing-sing-has-new-patrol-takes-inmates-about-new-large-yard-to.html | SING SING HAS NEW PATROL; Takes Inmates About New, Large Yard to Prevent "Roaming". | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-pictures.html | NEW PICTURES | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/liberia-requests-slavery-inquiry-seeks-an-investigation-after.html | LIBERIA REQUESTS 'SLAVERY' INQUIRY; Seeks an Investigation After Getting a Strong Note From Our State Department. AMERICAN ASKED TO SERVE Labor of Firestone Rubber Plantations Is Not Included in Peonage Complaints. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-theatre-leased-fox-metropolitan-gets-the-riviera-for.html | BROOKLYN THEATRE LEASED; Fox Metropolitan Gets the Riviera for Twenty-one Years. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gain-in-fellowship-laid-to-education-jw-herring-says-training-of.html | GAIN IN FELLOWSHIP LAID TO EDUCATION; J.W. Herring Says Training of Adults Is Causing Changes in Urban Life. SEES MORE COOPERATION Leadership Has Come From Library. Museum and Art Gallery, He Declares. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/swiss-fliers-still-lost-not-heard-from-since-they-left-le-bourget.html | SWISS FLIERS STILL LOST.; Not Heard From Since They Left Le Bourget for Lisbon Thursday. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/antarcticas-secrets-unveiled-by-airplane-the-aerial-surveyor-of-the.html | ANTARCTICA'S SECRETS UNVEILED BY AIRPLANE; The Aerial Surveyor of the Byrd Expedition Tells How the Flying Pilot, Aided by the Camera, Has Opened a New Field of Exploration | True | By Captain A.c. McKinley, Aerial Surveyor of the Byrd Antarctic Expedition. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/riders-to-the-sea.html | RIDERS TO THE SEA. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/newtons-library-for-sale-in-london-book-almost-lost-to-world-as.html | NEWTON'S LIBRARY FOR SALE IN LONDON; Book, Almost Lost to World as "Rubbish," Found Again Only a Few Years Ago. 860 OUT OF 1,896 REMAIN Great Scientist's Collection to Be Offered as Unit--Is Valued at $100,000--Once Sold for $500. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/shapes-new-policy-on-foreign-loans-washington-considers-simplifying.html | SHAPES NEW POLICY ON FOREIGN LOANS; Washington Considers Simplifying Government Procedure in Passing on Bankers' Proposals. SEEKS TO OBVIATE DELAY Objections to Funds for Armament,Monopolies and Non-ConstructivePurposes Likely to Continue. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/add-140-to-ricker-fund-eight-more-contribute-to-dead-girls.html | ADD $140 TO RICKER FUND.; Eight More Contribute to Dead Girl's Parents--Put Total at $861. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/skyscraper-trend-in-smaller-towns-wide-recognition-of-economic.html | SKYSCRAPER TREND IN SMALLER TOWNS; Wide Recognition of Economic Benefits in Metropolitan Type of Construction. MORE COLOR ON EXTERIORS Taller Buildings Are Inevitable In the Near Future, Says William F. Lockhardt. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/boom-to-head-queens-seen-for-lcl-smith-former-chamber-chief.html | BOOM TO HEAD QUEENS SEEN FOR L.C.L. SMITH; Former Chamber Chief Expected to Be Urged on Democrats by Tammany on Wednesday. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cocoa-prices-unchanged.html | COCOA PRICES UNCHANGED. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gay-decorations-for-umbrellas-centres-as-well-as-the-borders-now.html | GAY DECORATIONS FOR UMBRELLAS; Centres as Well as the Borders Now Have Unusual Treatments--Other Novelties for Autumn | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/waterman-tennis-victor-beats-bender-75-63-in-boys-final-at-bradley.html | WATERMAN TENNIS VICTOR.; Beats Bender, 7-5, 6-3, in Boys' Final at Bradley Beach. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/horton-wins-2-net-titles-scores-in-singles-and-doubles-at.html | HORTON WINS 2 NET TITLES.; Scores in Singles and Doubles at Narragansett Bay. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/held-in-louisiana-slaying-youth-who-shot-denham-when-refused-loan.html | HELD IN LOUISIANA SLAYING.; Youth Who Shot Denham When Refused Loan Awaits Charges. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/services-for-capt-berg-memorial-rites-to-be-held-today-for-american.html | SERVICES FOR CAPT. BERG.; Memorial Rites to Be Held Today for American Drowned in England. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/doran-to-confer-on-grapes-will-hear-field-supervisors-report-on.html | DORAN TO CONFER ON GRAPES; Will Hear Field Supervisor's Report on California Industry. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ford-will-raise-european-wages-plans-to-make-them-higher-for-his.html | FORD WILL RAISE EUROPEAN WAGES; Plans to Make Them Higher for His Workers Than Others When He Gets Data Asked. INQUIRY MUCH CRITICIZED Filene, $25,000 Donor, Will Meet Labor Office Head and Committee Next Month to Decide Scope. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/english-cricket.html | English Cricket. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-held-in-alien-cases-accused-in-milwaukee-as-principals-in.html | TWO HELD IN ALIEN CASES.; Accused in Milwaukee as Principals in Marriage Scheme. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/with-yorktown-the-old-british-empire-collapsed-the-first-volume-of.html | With Yorktown the Old British Empire Collapsed; The First Volume of the Cambridge History Carries the Story From the Early Tudors to 1783 | True | By Charles Willis Thompson | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vare-goes-into-seclusion-senatorelect-leaves-for-white-mountains-on.html | VARE GOES INTO SECLUSION.; Senator-Elect Leaves for White Mountains on Doctor's Order. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/york-avenue-seeks-to-extend-zoning-petition-filed-with-estimate.html | YORK AVENUE SEEKS TO EXTEND ZONING; Petition Filed With Estimate Board for Residential Area From 71st to 90th Street. RISE IN VALUES CITED J.J. Hackett Jr. Says 57 Per Cent of Property Owners Favor Restrictions. LOOKING TO THE FUTURE Spokesman for First Av. Association Sees Removal of Industry and Growth of Home Section. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-greet-turkish-group-whalen-to-welcome-air-mission-on-arrival.html | WILL GREET TURKISH GROUP; Whalen to Welcome Air Mission on Arrival Here Tomorrow. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/camp-call-issued-to-306th-infantry-second-corps-area-headquarters.html | CAMP CALL ISSUED TO 306TH INFANTRY; Second Corps Area Headquarters Orders Reservists to Duty at Plattsburg Aug. 18. TOUR LASTS TWO WEEKS Sixty Business and Professional Men of Metropolitan District to Go as Officers of Unit. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/plants-that-destroy-large-wild-animals.html | PLANTS THAT DESTROY LARGE WILD ANIMALS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/says-pope-will-enter-italy-on-aug-25-rome-paper-sets-date-for.html | SAYS POPE WILL ENTER ITALY ON AUG. 25; Rome Paper Sets Date for Lateran Visit--Plea to Define Assumption Dogma. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lambert-holds-billiard-lead.html | Lambert Holds Billiard Lead. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/orioles-victors-in-ninth-stage-sensational-rally-to-beat-buffalo-by.html | ORIOLES VICTORS IN NINTH.; Stage Sensational Rally to Beat Buffalo by 4-3 Score. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lindop-wins-bike-race.html | Lindop Wins Bike Race. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/taxicab-struggle-on-in-philadelphia-ford-dealers-seek-permit-to.html | TAXICAB STRUGGLE ON IN PHILADELPHIA; Ford Dealers Seek Permit to Fight Mitten Monopoly With Lower Fares. TEST OF STRENGTH IS NEAR City Hall Hearing Tuesday--Extra Transit Dividend in Court Phase This Week. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-police-centre-sought-for-city-skyscraper-proposed-by-commissioner.html | A POLICE CENTRE SOUGHT FOR CITY; Skyscraper Proposed by Commissioner Whalen Would Bring Under One Roof Scattered Activities of the Growing Department | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-send-macks-body-here-brotherinlaw-of-new-york-youth-thinks.html | TO SEND MACK'S BODY HERE; Brother-in-Law of New York Youth Thinks Drowning Accidental. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/can-chicago-win-radio-supremacy-from-new-york.html | CAN CHICAGO WIN RADIO SUPREMACY FROM NEW YORK? | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aurora-leads-s-sloops-smith-craft-first-in-race-at.html | AURORA LEADS S SLOOPS.; Smith Craft First in Race at Seawanhaka-Corinthian Y.C. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-yorker-heads-photoengravers.html | New Yorker Heads Photo-Engravers | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-fly-on-safety-tour-miss-smith-to-start-tomorrow-for-coast-making.html | TO FLY ON SAFETY TOUR.; Miss Smith to Start Tomorrow for Coast, Making 50 Stops. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/passengers-eager-to-continue-flight-lady-hay-says-zeppelin-crossing.html | PASSENGERS EAGER TO CONTINUE FLIGHT.; Lady Hay Says Zeppelin Crossing Was Much More Comfortable Than First Trip.WILKINS PRAISES CREWIs Heartily in Favor of Cruise toNorth Pole--Americans MissedTheir Smokes. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mobile-dirigible-mast-tested-at-lakehurst-device-invented-by.html | MOBILE DIRIGIBLE MAST TESTED AT LAKEHURST; Device Invented by Commander Rosendahl Is Hailed by Experts as Important Aid to the Successful Commercial Operation of Airships | True | By Lauren D. Lyman. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/defends-killing-father-west-nottingham-pa-boy-says-he-acted-to-save.html | DEFENDS KILLING FATHER.; West Nottingham (Pa.) Boy Says He Acted to Save His Mother. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-trends-increasing-demand-for-large-estates-in-northern.html | WESTCHESTER TRENDS.; Increasing Demand for Large Estates in Northern Area. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/credit-queries-gain-here-clearing-house-index-stood-at-89-last-week.html | CREDIT QUERIES GAIN HERE.; Clearing House Index Stood at 89 Last Week, a Rise of 13 Points. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gen-smuts-to-lecture-at-oxford.html | Gen. Smuts to Lecture at Oxford. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/urges-prevention-in-lead-poisoning-public-health-service-suggests.html | URGES PREVENTION IN LEAD POISONING; Public Health Service Suggests Careful Attention to Personal Hygiene.MALADY CENTURIES OLDTakes Various Terms and SomePersons Are More SusceptibleThan Others. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/colorful-shoes-midnight-blue-an-autumn-favoritenew-pumps.html | COLORFUL SHOES; Midnight Blue an Autumn Favorite--New Pumps | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/truancy-seasonal-principal-reports-tm-donohue-says-it-gains-in.html | TRUANCY SEASONAL, PRINCIPAL REPORTS; T.M. Donohue Says It Gains in Spring, but Pupils Are 'Good' Near Christmas. TELLS OF 'REFORM' WORK Parental School In Queens, Run Like Quasi-Military Academy, Aims to Instil Correct Habits. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/charged-with-defrauding-priest.html | Charged With Defrauding Priest. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-honor-gen-pulaski-coast-guard-boat-named-for-him-will-visit.html | TO HONOR GEN. PULASKI.; Coast Guard Boat Named for Him Will Visit Savannah for Celebration. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/karl-hibbard-cornwall-retired-financier-of-rochester-n-y-dies-in.html | KARL HIBBARD CORNWALL.; Retired Financier of Rochester, N. Y., Dies In Virginia. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pied-pipers-of-industry.html | PIED PIPERS OF INDUSTRY. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/commonwealth-fund-ends-work-in-austria-organization-has-done-much.html | COMMONWEALTH FUND ENDS WORK IN AUSTRIA; Organization Has Done Much to Improve Public Health and Raise Morale. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/edward-butler-pillsbury-official-of-radio-corporation-of-america.html | EDWARD BUTLER PILLSBURY; Official of Radio Corporation of America Dies at 73. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-mark-set-as-miss-holm-retains-300meter-medley-swim-crown-at.html | New Mark Set as Miss Holm Retains 300-Meter Medley Swim Crown at Honolulu; MISS HOLM SHATTERS MARK TO KEEP TITLE New Yorker Wins National 300Meter Medley Swim at Honolulu in 4:49 4-5.VICTOR CUTS OWN RECORDMiss Coleman Gains Her 2dDiving Title of Meet-- MissBrown Second.RELAY TO NEW YORK FOURWomen's Swimming AssociationQuartet Captures the 880-Yard Club Championship Event. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-meet-on-marthas-vineyard.html | AIR MEET ON MARTHA'S VINEYARD | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/todays-programs-in-citys-churches-final-special-services-to-be-held.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Final Special Services to Be Held for Students in Columbia and Other Summer Schools. SEVERAL BISHOPS HERE The Right Rev. Ernest Y. Shayler of Nebraska Will Preach in St. Thomas's. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/delays-speed-test-of-racing-plane-lieut-williams-awaits-repairs-to.html | DELAYS SPEED TEST OF RACING PLANE; Lieut. Williams Awaits Repairs to Propeller, Bent in Taxi Trials on Friday. MOFFETT INSPECTS CRAFT Approve Caution of Pilot, Who Is Confident Ship Can Surpass World's Record. | True | From a Staff Correspondent of The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/books-in-brief-review.html | Books in Brief Review | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/killers-wiped-out-torch-death-clues-all-marks-of-identity-of-man.html | KILLERS WIPED OUT TORCH DEATH CLUES; All Marks of Identity of Man Burned to Death in Car at Newark Are Destroyed. CALLED A GANG MURDER Witness of the Crime Retells Story --Leads Furnished by Boys Prove Futile. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-dedicate-hartwick-science-hall.html | To Dedicate Hartwick Science Hall. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rev-jl-kilbon-dies-at-breakfast-table-secretary-of-city-association.html | REV. J.L. KILBON DIES AT BREAKFAST TABLE; Secretary of City Association of Congregational Churches Succumbs to Heart Attack. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-new-policy-governs-our-public-building-having-discarded-the-pork.html | A NEW POLICY GOVERNS OUR PUBLIC BUILDING; Having Discarded the "Pork Barrel" Method, the Federal Government Follows a Definite Program in Erecting Structures All Over the Country | True | By Richard N. Elliott. Chairman House Committee On Public Buildings and Grounds. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-plays-out-of-town-didoes-in-biarritz.html | NEW PLAYS OUT OF TOWN; Didoes in Biarritz. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/freed-in-husband-shooting.html | Freed in Husband Shooting. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/missing-girl-is-sought.html | Missing Girl Is Sought. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aid-hospital-service-barbers-among-those-working-gratis-united-fund.html | AID HOSPITAL SERVICE.; Barbers Among Those Working Gratis, United Fund Announces. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/museum-adds-engineers-rosenwald-institution-in-chicago-obtains-two.html | MUSEUM ADDS ENGINEERS.; Rosenwald Institution In Chicago Obtains Two Bridge Builders. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pampero-triumphs-in-pequot-yc-races-h-smiths-yacht-andelah-also.html | PAMPERO TRIUMPHS IN PEQUOT Y.C. RACES; H. Smith's Yacht Andelah Also Scores in Series on Lake Mahopac. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-star-stuff-that-is-man-out-of-the-surveys-of-the-farflung.html | THE STAR STUFF THAT IS MAN; Out of the Surveys of the Far-flung Universe, Science Presents a New Vision of the Cosmos in Which We Are Pictured as Part of a Magnificent Creation, Startling in Its Gigantic Expanses | True | By H. Gordon Garbedian | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/blind-institute-group-new-building-plan-started-on-bronx-block.html | BLIND INSTITUTE GROUP.; New Building Plan Started on Bronx Block Front. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rag-paper-resists-heat.html | RAG PAPER RESISTS HEAT | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/then-theres-hal-skelly-a-medicine-man.html | THEN THERE'S HAL SKELLY; A Medicine Man. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vanderbilt-yacht-wins-sloop-prize-prestige-wins-navy-alumni-cup-in.html | VANDERBILT YACHT WINS SLOOP PRIZE; Prestige Wins Navy Alumni Cup in Its Division in New York Y.C. Race. PLEIONE ALSO IS VICTOR Santry's Craft Takes Schooner Cup in Run From Greenport to Montauk, 35 Miles. VANITIE LEADS RESOLUTE Scores on Both Elapsed and Corrected Time--Nadji First Among Seawanhaka Schooners. | True | By Shannon Cormack. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nellie-custis-and-the-choctaw-score-for-audley-farm-at-hawthorne.html | Nellie Custis and The Choctaw Score for Audley Farm at Hawthorne Track; THE CHOCTAW WINS GREAT LAKES STAKE Score His First Victory of Year, Beating War Eagle at Hawthorne. NELLIE CUSTIS TRIUMPHS Takes 5th straight and, With The Choctaw, Gallant Knight Gives Audley Farm a Triple. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/long-island.html | LONG ISLAND. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-openings.html | THE OPENINGS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heath-will-be-tried-in-federal-court-detroit-prosecutor-agrees-to.html | HEATH WILL BE TRIED IN FEDERAL COURT; Detroit Prosecutor Agrees to Plan --Sandlands Buried in Brooklyn Cemetery. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/essential-oil-prices-firmer.html | Essential Oil Prices Firmer. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/american-riflemen-still-trail-abroad-second-to-sweden-in.html | AMERICAN RIFLEMEN STILL TRAIL ABROAD; Second to Sweden in International Tournament Now Under Way at Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/filipinos-seek-way-to-preserve-fruits-two-women-are-now-studying.html | FILIPINOS SEEK WAY TO PRESERVE FRUITS; Two Women Are Now Studying Methods Here--Foreign Markets Are Sought. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miami-racing-set-to-start-on-jan-16-winter-meeting-will-run-for-45.html | MIAMI RACING SET TO START ON JAN. 16; Winter Meeting Will Run for 45 Days, General Manager Day Announces. $10,000 DERBY FEATURE Six Other Stakes Also Will Be Staged--Successful Season Is Anticipated. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reds-fly-to-krasnoyarsk-soviet-plane-makes-400-miles-on-its-way-to.html | REDS FLY TO KRASNOYARSK.; Soviet Plane Makes 400 Miles on Its Way to New York. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/roberts-first-home-in-run.html | Roberts First Home in Run. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/as-a-warden-sees-the-man-in-prison-lewis-e-lawes-of-sing-sing-says.html | AS A WARDEN SEES THE MAN IN PRISON; Lewis E. Lawes of Sing Sing Says There Is No Criminal Type but Many Types of Criminals in Our Society | True | By Lewis B. Lawes | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heavy-work-for-tweeds-many-attractive-suits-of-the-new-light-weaves.html | HEAVY WORK FOR TWEEDS; Many Attractive Suits of the New Light Weaves Seen--A Call for Jackets | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/215-organizations-aid-girls-budget-contest-cash-prizes-to-be-given.html | 215 ORGANIZATIONS AID GIRLS' BUDGET CONTEST; Cash Prizes to Be Given in Competition for Best Means ofSpending Moderate Pay. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vaudeville.html | VAUDEVILLE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/store-fire-quickly-extinguished.html | Store Fire Quickly Extinguished. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rush-work-on-hotel-builders-of-addition-to-the-st-george-claim.html | RUSH WORK ON HOTEL.; Builders of Addition to the St. George Claim Record. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chief-scout-picks-title-will-be-known-as-lord-badenpowell-of.html | CHIEF SCOUT PICKS TITLE.; Will Be Known as Lord BadenPowell of Gilwell. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/primrose-four-triumphs-defeats-norwood-poloists-1211-in-extraperiod.html | PRIMROSE FOUR TRIUMPHS.; Defeats Norwood Poloists, 12-11, in Extra-Period Game. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yanguas-to-come-here-president-of-spanish-assembly-to-join.html | YANGUAS TO COME HERE.; President of Spanish Assembly to Join International Rights Discussion | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kaplan-and-vicentini-signed.html | Kaplan and Vicentini Signed. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/review-of-week-in-realty-market-trading-light-in-metropolitan.html | REVIEW OF WEEK IN REALTY MARKET; Trading Light in Metropolitan Zone--Scarcity of Mortgage Money Checks Building. NUMEROUS DEALS PENDING Brokers Look for Revival in Early Fall-- Cooperative Buying Active in Manhattan. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/golf-stars-to-seek-honors-in-the-west-western-open-canadian-amateur.html | GOLF STARS TO SEEK HONORS IN THE WEST; Western Open, Canadian Amateur and U.S. Amateur NexBig Tourneys Listed.NEW EVENT IN MICHIGANNumber of Leading Players toCompete in Great LakesOpen at Charlevoix. | True | By William D. Richardson. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-bronx-hospital.html | New Bronx Hospital. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/backs-new-city-ticket-backboners-union-urges-government-to-acquire.html | BACKS NEW CITY TICKET.; Backboners' Union Urges Government to Acquire Food Reserves. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/white-russians-kill-2-red-guards-on-amur-eight-wounded-and-soviet.html | WHITE RUSSIANS KILL 2 RED GUARDS ON AMUR; Eight Wounded and Soviet Sends Gunboat to Scene--Chinese Arrest, 141 Rail Employes. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/listeningin-on-the-radio-guild-to-present-ibsens-hedda.html | LISTENING-IN ON THE RADIO; Guild to Present Ibsen's "Hedda Gabler"--MacCracken To Discuss Safety in Flying--Other Events This Week | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/corporation-reports-manhattan-electrical-supply.html | CORPORATION REPORTS.; Manhattan Electrical Supply. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/behind-the-manchuria-muddle-three-books-that-delve-into-the-reasons.html | BEHIND THE MANCHURIA MUDDLE; Three Books That Delve Into the Reasons for China's Unrest | True | By Nicholas Roosevelt | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/child-of-five-is-killed-in-crash-of-california-plane.html | Child of Five Is Killed In Crash of California Plane | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/calls-america-victor-in-copper-price-war-mj-granger-says-producers.html | CALLS AMERICA VICTOR IN COPPER PRICE WAR; M.J. Granger Says Producers Here Have Defeated "Strike" of European Buyers. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/america-pins-her-tennis-hope-to-youth-van-ryn-allison-and-lott-have.html | AMERICA PINS HER TENNIS HOPE TO YOUTH; Van Ryn, Allison and Lott Have Enlivened the Prospect Of Our Regaining the Cup That Went to France in 1927 | True | By Allison Danzig | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adopts-boy-in-russia-ow-lowe-of-american-party-will-bring-home-lad.html | ADOPTS BOY IN RUSSIA.; O.W. Lowe of American Party Will Bring Home Lad He Saved. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/odd-animal-gifts-sent-to-white-house-bear-hippopotamus-lions.html | ODD ANIMAL GIFTS SENT TO WHITE HOUSE; Bear, Hippopotamus, Lions, Monkeys and Ostrich Find Homein Washington Zoo. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/move-to-end-shoe-strike-haverhill-union-votes-for-reorganization.html | MOVE TO END SHOE STRIKE.; Haverhill Union Votes for Reorganization, Eliminating Local Agents. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/congress-to-decide-fate-of-the-olympia-deweys-flagship-will-not-be.html | CONGRESS TO DECIDE FATE OF THE OLYMPIA; Dewey's Flagship Will Not Be Scrapped for the Present, Navy Official Announces. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/man-leads-police-to-payroll-loot-helps-uncover-cash-and-pistols.html | MAN LEADS POLICE TO PAYROLL LOOT; Helps Uncover Cash and Pistols, Which He Asserts Were Used in Bradley Beach Murder. LEFT BY TULLY, HE SAYS Volunteer Witness Denies He Had Any Part in Hold-Up and Officials Credit His Story. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/doubts-wheat-prospect-hamilton-institute-questions-advantage-of.html | DOUBTS WHEAT PROSPECT.; Hamilton Institute Questions Advantage of Crop Decrease. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gypsy-football-club-is-formed.html | Gypsy Football Club Is Formed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/london-film-notes-good-and-bad-points-of-blackmail-britains-first.html | LONDON FILM NOTES; Good and Bad Points of "Blackmail," Britain's First Talking Feature | True | By Ernest Marshall. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/central-vermont-hearing-inquiry-tomorrow-is-preliminary-to.html | CENTRAL VERMONT HEARING; Inquiry Tomorrow Is Preliminary to Formation of New Company. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/east-seventyninth-street-rentals.html | East Seventy-ninth Street Rentals. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/4-new-cooperatives-to-be-ready-soon-douglas-l-elliman-co-buildings.html | 4 NEW COOPERATIVES TO BE READY SOON; Douglas L. Elliman & Co. Buildings to Open inOctober. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/150000-mansion-in-millbrook-burns-valuable-paintings-antiques-and.html | $150,000 MANSION IN MILLBROOK BURNS; Valuable Paintings, Antiques and Books Lost With Altamont, Home of Miss E.K. Lamont. LACK OF WATER FIGURES Firemen Hampered by Inadequate Facilities--Origin of Blaze Is Undetermined. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hamptons-exhibit-horses-three-notable-shows-are-in-the-offing.html | HAMPTONS EXHIBIT HORSES; Three Notable Shows Are in the Offing-- Costume Dance Coming on Thursday | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/along-the-boardwalk-that-is-america-atlantic-city-belongs-to.html | ALONG THE BOARDWALK THAT IS AMERICA; Atlantic City Belongs to Everybody And Here Youth Plays and Those Trying to Renew Youth | True | By R.l. Duffus | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lenore-ulric-silent-on-marriage-report-she-declines-to-comment-on.html | LENORE ULRIC SILENT ON MARRIAGE REPORT; She Declines to Comment on Sidney Blackmer's Statement TheyWere Wed Secretly on May 23. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/art-visits-mexico.html | ART VISITS MEXICO | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/family-deported-after-6-years-here-case-of-scottish-couple-and-two.html | FAMILY DEPORTED AFTER 6 YEARS HERE; Case of Scottish Couple and Two Children One of Most Pathetic, Say Officials. ENTERED FROM CANADA Dairy Expert Settled There, Then Crossed Border to Montana-- Sent Back to Scotland. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/women-anglers-acquitted-montgomery-judge-finds-they-had-caught-no.html | WOMEN ANGLERS ACQUITTED; Montgomery Judge Finds They Had Caught No Fish. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/costumes-that-herald-fall.html | COSTUMES THAT HERALD FALL | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-athletes-at-georgetown-honored-for-scholastic-work.html | Two Athletes at Georgetown Honored for Scholastic Work | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/parent-problems.html | PARENT PROBLEMS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/russia-orders-school-military-drill.html | Russia Orders School Military Drill. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/architects-aim-at-better-homes-a-wide-diversity-of-designs-are.html | ARCHITECTS AIM AT BETTER HOMES; A Wide Diversity of Designs Are Submitted--Prize-Winning Homes Are to Be Erected at Once | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kamrath-wins-junior-title-in-western-singles-play.html | Kamrath Wins Junior Title In Western Singles Play | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ruth-gets-his-29th-as-yanks-win-42-homer-helps-champions-defeat.html | RUTH GETS HIS 29TH AS YANKS WIN, 4-2; Homer Helps Champions Defeat Indians in Opening Last Western Invasion. MOORE AGAIN SAVES DAY Rescues Zachary in the Sixth and Keeps Cleveland at Bay Till the End. 4 DOUBLE PLAYS AID YANKS Zachary Gets Credit for Victory, Making His Eighth Straight With No Defeats. | True | By William E. Brandt. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chinese-eastern-road-is-always-in-dispute-built-by-russians-with.html | CHINESE EASTERN ROAD IS ALWAYS IN DISPUTE; Built by Russians With French Money, It Was a Cause of War With Japan and Has Again Threatened the Peace of Three Powers in the Orient | True | By C. Walter Young. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ray-ruddy-takes-mile-swim-title-cuts-record-to-2144-15-and-triumphs.html | RAY RUDDY TAKES MILE SWIM TITLE; Cuts Record to 21:44 1-5 and Triumphs by 50 Yards at Lake Oscawana. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nuremberg-police-curb-hitlerites.html | Nuremberg Police Curb Hitlerites. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dialogue-does-help-speaking-lines-makes-players-think-of-the.html | DIALOGUE DOES HELP; Speaking Lines Makes Players Think of the Action--"The Cock Eyed World" | True | By Mordaunt Hall. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-kite-captures-fishers-island-race-overhauls-pelican-on-home.html | THE KITE CAPTURES FISHERS ISLAND RACE; Overhauls Pelican on Home Beat to Win Sloop Event-- Skipper W. Maxwell Scores. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/queen-marie-visits-new-grandson.html | Queen Marie Visits New Grandson. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/civilian-population-of-canal-zone-gains-total-of-30300-is-increase.html | CIVILIAN POPULATION OF CANAL ZONE GAINS; Total of 30,300 Is Increase of 2,298 Over 1928-- New Dam Brings In Laborers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/macmarr-stores-show-sales-gain.html | MacMarr Stores Show Sales Gain. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chrysler-issues-three-new-lines-features-multiple-range-gear-shift.html | CHRYSLER ISSUES THREE NEW LINES; Features Multiple Range Gear Shift With Four Forward Speeds--One Group in $1,000 Class--Other Announcements | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/broadcast-program-to-byrd-expedition-group-at-syracuse-includes.html | BROADCAST PROGRAM TO BYRD EXPEDITION; Group at Syracuse Includes Representative Snell and AssistantSecretary of Navy Robinson. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/prices-of-produce-drop-sharply-here-local-markats-are-glutted-with.html | PRICES OF PRODUCE DROP SHARPLY HERE; Local Markats Are Glutted With Fruit and Vegetables, State Survey Finds. DELAWARE GRAPES COME IN Season for Berries Is Nearly Over-- Big Stores of Lettuce and Tomatoes Unsold. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/texas-takes-steps-to-reform-prisons-new-commission-will-make-tour.html | TEXAS TAKES STEPS TO REFORM PRISONS; New Commission Will Make Tour of Country and Suggest Plans to Legislature. PRESENT SYSTEM ARCHAIC Aside From Road Building, Prisoners Do No Work--All CampsAre Badly Overcrowded. | True | By Irin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dr-wj-copeland-dies-was-original-partner-of-frank-e-gannet-in-group.html | DR. W.J. COPELAND DIES; Was Original Partner of Frank E. Gannet in Group of Newspapers. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-17-no-title.html | Article 17 -- No Title | True | Photo by Freudy. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/four-hurt-when-beam-fails.html | Four Hurt When Beam Fails. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mirabeau-hercules-of-the-french-revolution-the-pockmarked-opponent.html | Mirabeau, "Hercules" of The French Revolution; The Pock-Marked Opponent of Despotism Moves Rocketwise Through the Pages of M. de Jouvenal | True | By T.r. Ybarra | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lamont-sees-macdonald-to-save-hague-parley-snowden-makes-apology.html | LAMONT SEES MACDONALD TO SAVE HAGUE PARLEY; SNOWDEN MAKES APOLOGY; FRENCH ASK LAMONT'S AID Urge Him to Persuade Premier That Snowden Miscalculates. MONTAGU NORMAN CALLED London Believes Objections to the World Bank Were Discussed in Edinburgh.INSULT TO CHERON CHARGED Delegates of Four Nations Give Up Day to Getting RetractionFrom British Spokesman. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/giants-bow-to-reds-in-the-rain-7-to-2-otts-30th-homer-of-the-year.html | GIANTS BOW TO REDS IN THE RAIN, 7 TO 2; Ott's 30th Homer of the Year, With Terry on First, Saves McGrawmen From shutout. LUCAS GIVES ONLY 5 HITS Cincinnati, Away to an Early Start, Pummels 3 Hurlers for 15 Safeties. | True | By John Drebinger. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reading-triumphs-190-quellichs-6-hits-9th-in-row-in-two-days-help.html | READING TRIUMPHS, 19-0.; Quellich's 6 Hits, 9th in Row in Two Days, Help Beat Montreal. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/oregon-drys-upset-by-court-ruling-judge-holds-law-making-possession.html | OREGON DRYS UPSET BY COURT RULING; Judge Holds Law Making Possession of Liquor MisdemeanorIs Unconstitutional. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange And In the Financial Markets. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nova-scotia-hay-crop-light.html | Nova Scotia Hay Crop Light. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/card-playing-is-suspended-in-white-house-press-room.html | Card Playing Is Suspended In White House Press Room | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/smoot-drops-plan-for-sugar-scale-acts-on-advice-of-committee.html | SMOOT DROPS PLAN FOR SUGAR SCALE; Acts on Advice of Committee Majority in View of Producers' Opposition.--CUT IN FLAT RATE LIKELY--Senate Tariff Framers TripleHouse Duties on Waste Wooland Finish With Schedule. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/general-motors-ready-to-open-belgian-plant.html | GENERAL MOTORS READY TO OPEN BELGIAN PLANT | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/panama-canal-open-15-years-thursday-new-record-for-tonnage-expected.html | PANAMA CANAL OPEN 15 YEARS THURSDAY; New Record for Tonnage Expected for the Fiscal YearEnded Last June 30. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aviation-trend-now-to-bigger-planes-and-dirigibles.html | AVIATION TREND NOW TO BIGGER PLANES AND DIRIGIBLES | True | Wide World Photos. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/firemen-to-wear-pajamas-answering-night-alarms.html | Firemen to Wear Pajamas Answering Night Alarms | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-fry-defeated-in-german-tennis-miss-chamberlain-of-england.html | MISS FRY DEFEATED IN GERMAN TENNIS; Miss Chamberlain of England Beats Fellow-Countrywoman and Gains Final of Title Play. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gold-cup-regatta-arouses-interest-races-on-shrewsbury-river-aug-24.html | GOLD CUP REGATTA AROUSES INTEREST; Races on Shrewsbury River, Aug. 24 and 25, Attract Some Noted Speed Boats. SECRECY VEILS ESTELLE IV Reputed to Have Cost Miss Carstairs $100,000 to Build--NewRules for President's Cup. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/europe-wants-better-offices-after-seeing-ours-in-movies.html | Europe Wants Better Offices After Seeing Ours in Movies | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/princeton-speeding-big-building-program-new-recitation-halls.html | PRINCETON SPEEDING BIG BUILDING PROGRAM; New Recitation Halls, Theatre and Dormitories Will Cost About $3,100,000. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/browning-in-draw-on-mat-american-wrestler-and-zarynoff-each-gain-on.html | BROWNING IN DRAW ON MAT.; American Wrestler and Zarynoff Each Gain One Fall. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/citrus-exports-increase-california-fruit-shipments-now-go-to-all.html | CITRUS EXPORTS INCREASE.; California Fruit Shipments Now Go to All Parts of the World. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yacht-week-at-newport-new-york-club-fleet-arrives-for-annual-visit.html | YACHT WEEK AT NEWPORT; New York Club Fleet Arrives for Annual Visit Tomorrow--Horse Show Ready | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rebound-in-bonds-from-friday-break-convertibles-especially-strong.html | REBOUND IN BONDS FROM FRIDAY BREAK; Convertibles Especially Strong Registering Recoveries Up to 5 Points. SHORT DAY TRADING LIGHT Turnover Amounts to $5,016,000-- Government Issues Irregular, Foreign Dormant. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/phone-laboratory-hiring-large-staff-international-corporation-to.html | PHONE LABORATORY HIRING LARGE STAFF; International Corporation to Supplement the Work of Bell Research Units. WILL STUDY TELEVISION Pending Deal Would Bring General Electric and Westinghouse Departments Into Group. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/eastern-clay-court-title-won-by-gilpin-for-third-time.html | Eastern Clay Court Title Won by Gilpin for Third Time | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-records-set-by-walter-spence-penn-ac-athlete-lowers-marks-for.html | TWO RECORDS SET BY WALTER SPENCE; Penn A.C. Athlete Lowers Marks for 200-Yard Breast Stroke and 100-Yard Medley. SURPASSES HIS OWN MARK Strong and McQuillan Also Shatter Time for Century in Middle Atlantic Swim. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/packers-ask-right-to-widen-activities-cite-chain-stores-armour-and.html | PACKERS ASK RIGHT TO WIDEN ACTIVITIES; CITE CHAIN STORES; Armour and Swift Petition for Modification of Restrictive Decree of 1920. ALLEGE UNFAIR COMPETITION Contend Changs in Marketing Methods Make Restraint of Trade Impossible. CHARGE ECONOMIC WASTE Inability to Use Full Distributing Facilities' Called Detrimental to Public Interest. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-maisonette-first-rental-there-of-duplex-suite-of-that-type.html | BROOKLYN MAISONETTE.; First Rental There of Duplex Suite of That Type. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/find-rare-objects-at-herculaneum-excavators-bare-statues-of-wood.html | FIND RARE OBJECTS AT HERCULANEUM; Excavators Bare Statues of Wood and Well-Preserved Furniture and Household Utensils. "HOTEL" IS DISCOVEREDChildren's Red Names Changed From "Lenin" and "Dynamite" toThose Approved by Fascisti. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/beau-cavalier-meets-first-defeat-of-career-in-saddle-competition-at.html | Beau Cavalier Meets First Defeat of Career in Saddle Competition at Rumson; SUTHERLAND ROSE WINS SADDLE BLUE Scores First Defeat Against Beau Cavalier in Marked Upset at Monmouth Horse Show. NIGRA JUMPS TO VICTORY Triumphs Over Mimic in Field of Forty-six—Golden Eagle and Samoa Team to Win. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wrecks-2-planes-in-hour-birmingham-ala-pilot-and-passengers-escape.html | WRECKS 2 PLANES IN HOUR.; Birmingham (Ala.) Pilot and Passengers Escape in Crashes. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/peru-brazil-and-colombia-buying.html | Peru. Brazil and Colombia Buying. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/east-side-dwelling-sold-palmer-estate-disposes-of-house-in.html | EAST SIDE DWELLING SOLD.; Palmer Estate Disposes of House in Eighty-first Street. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/department-stores-fascinate-japanese-american-methods-adopted-in.html | DEPARTMENT STORES FASCINATE JAPANESE; American Methods Adopted in Their Country-- 200,000 Patronize One Tokio Mart in Day. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/big-gain-in-steel-profits-fourteen-companies-half-year-was-9898-per.html | BIG GAIN IN STEEL PROFITS.; Fourteen Companies' Half Year Was 98.98 Per Cent Above Year Ago. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/playground-awards-fourteen-realty-firms-receive-2000-each-from.html | PLAYGROUND AWARDS.; Fourteen Realty Firms Receive $2,000 Each From Harmon Foundation | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/red-killed-in-berlin-riot-another-communist-and-3-policemen-are.html | RED KILLED IN BERLIN RIOT; Another Communist and 3 Policemen Are Injured. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/motorpaced-races-scheduled-tonight-eighteenth-event-of-series-to-be.html | MOTOR-PACED RACES SCHEDULED TONIGHT; Eighteenth Event of Series to Be Staged at New York Velodrome by Leading Riders. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/deserted-her-husband-killed-in-accident-enfield-nh-mans-wife-and.html | DESERTED HER HUSBAND, KILLED IN ACCIDENT; Enfield (N.H.) Man's Wife and Baby, Also Victim, Are Found Buried Under False Names. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pollard-will-have-to-fight-for-place-virginia-offers-no-walkaway.html | POLLARD WILL HAVE TO FIGHT FOR PLACE; Virginia Offers No Walkaway This Year for Democratic Gubernatorial Nominee. OPPONENT HAS GOOD CHANCE Early Estimates Indicate Fairly Even Vote for Regulars and Cannon Forces. | True | BY J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/best-call-in-market-for-velvet-ensemble-canton-type-nextcoat-orders.html | BEST CALL IN MARKET FOR VELVET ENSEMBLE; Canton Type Next--Coat Orders Given Cautiously-- New Hose for Tender Feet. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nassau-county-deals-flushing-resident-purchases-flower-hill-acreage.html | NASSAU COUNTY DEALS.; Flushing Resident Purchases Flower Hill Acreage. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nash-cuts-prices-up-to-300.html | Nash Cuts Prices Up to $300. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pare-enters-net-final-bayon-also-advances-in-ohio-valley-singles.html | PARE ENTERS NET FINAL.; Bayon Also Advances in Ohio Valley Singles Tourney. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-house-of-a-hundred-sorrows.html | THE HOUSE OF A HUNDRED SORROWS" | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rifles-cornerstone-of-treasure-box-pittsburgh-thief-gets-500-in.html | RIFLES CORNERSTONE OF TREASURE BOX; Pittsburgh Thief Gets $500 in Gold From Old Masonic Temple--Wrecker Arrested. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/racing-at-goshen-again-a-success-famous-upstate-centre-of-light.html | RACING AT GOSHEN AGAIN A SUCCESS; Famous Up-State Centre of Light Harness Sport Closes First Meeting of Year. IN GRAND CIRCUIT FOLD Will Get the Big-Time Meeting Next Week--California Meets Will Start Soon. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spielmann-draws-with-tartakower-but-austrian-keeps-lead-in-carlsbad.html | SPIELMANN DRAWS WITH TARTAKOWER; But Austrian Keeps Lead in Carlsbad Chess--Capablanca Held Even. VIDMAR IN SECOND PLACE Passes Cuban by Victory Over Thomas--Marshall Included Among Seven Draws. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/thousands-pay-honor-to-berger-at-funeral-many-leave-work-to-follow.html | THOUSANDS PAY HONOR TO BERGER AT FUNERAL; Many Leave Work to Follow Cortege of Dead Socialist Leader to Milwaukee Cemetery. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Rochester Gas and Electric. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spills-mark-regatta-ladew-sets-fastest-time-in-outboard-motorboat.html | SPILLS MARK REGATTA.; Ladew Sets Fastest Time in Outboard Motor-Boat Races at Belmar. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/basket-makers-home-discloses-old-culture-dwellings-in-the-rock.html | "BASKET MAKERS" HOME DISCLOSES OLD CULTURE; DWELLINGS IN THE ROCK | True | Photograph by Charles L. Bernheimer. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-boy-killed-boston-youth-injured-when-auto-falls-200-feet.html | BROOKLYN BOY KILLED.; Boston Youth Injured When Auto Falls 200 Feet in New Hampshire. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-ask-gastonia-funds-two-women-indicted-in-strike-will-address.html | TO ASK GASTONIA FUNDS.; Two Women Indicted in Strike Will Address Meeting Here. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spanish-envoy-arrested-charge-daffaires-in-mexico-city-seized-but.html | SPANISH ENVOY ARRESTED.; Charge d'Affaires in Mexico City Seized, but Quickly Released. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/berlin-flagdecked-for-constitution-day-thousands-of-reichsbanner.html | BERLIN FLAG-DECKED FOR CONSTITUTION DAY; Thousands of Reichsbanner Members and Visitors in Capitalfor Celebration Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/home-for-north-atlantic-states-designed-in-modern-french-style.html | Home For North Atlantic States Designed in Modern French Style; Regional Winning Plan by Barragan and Purdy Embodies Charming Simplicity With Ample Space for Living Comforts in Interior Rooms. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lists-83-wonders-for-city-visitors-merchants-association-sends-out.html | LISTS 83 'WONDERS' FOR CITY VISITORS; Merchants' Association Sends Out a Guide to New York's Attractions. WOOLWORTH BUILDING FIRST Subway, Great White Way and Art Museum Next In Vote on Seven Greatest Sights. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/injured-edwards-takes-halfmile-badly-spiked-and-shoe-torn-off-he.html | INJURED, EDWARDS TAKES HALF-MILE; Badly Spiked and Shoe Torn Off, He Triumphs in 2:03 8-10 in Ontario Meet. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-boats-collide-in-huntington-race-debonair-nearly-sinks-little.html | TWO BOATS COLLIDE IN HUNTINGTON RACE; Debonair Nearly Sinks Little Slam in Club Class Event-- Corisande Is Winner. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/girl-dies-2-hurt-in-motor-collision-party-starting-on-minnesota.html | GIRL DIES, 2 HURT IN MOTOR COLLISION; Party Starting on Minnesota Tour Crashes With Truck in Flushing. POLICEMAN NEAR DEATH Elm (N.J.) Traffic Man Run Down in Vain Effort to Keep Bus From Hitting Automobile. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gloria-swanson-gift-provokes-rye-smiles-bon-voyage-present-is-sent.html | GLORIA SWANSON GIFT PROVOKES RYE SMILES; Bon Voyage Present Is Sent to Actress by Some One With a Dry Sense of Humor. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/stokowski-agrees-to-program-on-radio-philadelphia-orchestra-leader.html | STOKOWSKI AGREES TO PROGRAM ON RADIO; Philadelphia Orchestra Leader Will Be Heard in Concerts Over National System. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/auto-crash-kills-woman-three-men-injured-when-car-strikes-pole-near.html | AUTO CRASH KILLS WOMAN.; Three Men Injured When Car Strikes Pole Near Niagara. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/7108000000-rise-in-loans-on-securities-shown-in-past-three-and-a.html | $7,108,000,000 Rise in Loans on Securities Shown in Past Three and a Half Years | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/scott-of-the-guardian-looks-back-fifty-years-a-retired-editor.html | SCOTT OF THE GUARDIAN LOOKS BACK FIFTY YEARS; A RETIRED EDITOR | True | By Harold Callender. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gives-tips-on-chinaware-new-wisconsin-study-teaches-how-to-choose.html | GIVES TIPS ON CHINAWARE.; New Wisconsin Study Teaches How to Choose With Discrimination. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reduced-insurance-rates-are-cut-1-per-cent-in-two-bronx-districts.html | REDUCED INSURANCE.; Rates Are Cut 1 Per Cent In Two Bronx Districts. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/queen-marie-transforms-a-tiny-domain-at-balcic-on-the-black-sea-she.html | QUEEN MARIE TRANSFORMS A TINY DOMAIN; At Balcic on the Black Sea She Employs Her Talents as Landscape Gardener and Interior Decorator | True | By Patricia Minnigerode | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/doubt-confession-in-ohio-murder.html | Doubt Confession in Ohio Murder. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/features-colonial-type-design-by-james-g-resh-emphasizes-the.html | FEATURES COLONIAL TYPE; Design by James G. Resh Emphasizes the Rambling Character of Suburban Home | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/money.html | MONEY. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lemonade-refreshment-for-our-excavators.html | LEMONADE REFRESHMENT FOR OUR EXCAVATORS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kimball-snowden-and-some-others-a-few-footnotes-on-personalities.html | KIMBALL, SNOWDEN AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | By R.l. Duffus. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pentathlon-title-won-by-miss-hill-prudential-star-captures-new.html | PENTATHLON TITLE WON BY MISS HILL; Prudential Star Captures New Jersey Crown With 3,501.61 Points in Newark. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-l-wardwell-engaged-to-marry-chicago-girl-is-to-wed-lieut-col.html | MISS L. WARDWELL ENGAGED TO MARRY; Chicago Girl Is to Wed Lieut. Col. Norman Jay Boots of Roosevelt Field. MISS K. STONE BETROTHED To Wed John F. Philipp, Harvard Senior--Miss Simona Baruch Engaged to E.H. Myers. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aau-swim-title-to-miss-nalevaiko-wins-national-junior-2-mile-race.html | A.A.U. SWIM TITLE TO MISS NALEVAIKO; Wins National Junior 2-Mile Race by Thirty Yards in 42:48 1-5 at Oyster Bay. MISS GOETZ IS RUNNER-UP Has 100-Yard Margin on Miss Berger--Weeks Takes Two 100Yard Competitions for Men. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bat-is-piloted-across-line-first-by-secretary-adams-in-marblehead.html | Bat Is Piloted Across Line First by Secretary Adams in Marblehead Regatta; SECRETARY ADAMS SAILS TO VICTORY Pilots Bat Home First in the Q Class Race at Regatta Off Marblehead. HAS CREW OF TWO ONLY Miss Hovey Triumphs in 30 Square Meter Class--273 Yachts in 31 Divisions Cross Line. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sofia-chides-yugoslavia-bulgarian-note-cites-delay-on-pirot.html | SOFIA CHIDES YUGOSLAVIA.; Bulgarian Note Cites Delay on Pirot Convention Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mother-seeks-missing-boy.html | Mother Seeks Missing Boy. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/progress-shown-by-canadian-mines-vipond-consolidated-reports-years.html | PROGRESS SHOWN BY CANADIAN MINES; Vipond Consolidated Reports Year's Production Will Exceed $800,000. NEW LISTING FOR LONDON Sudbury Lode to Go on the English Exchange Soon--New Saskatchewan Area Booms. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dictators.html | DICTATORS. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/weinberger-free-on-new-indictment-released-on-own-recognizance.html | WEINBERGER FREE ON NEW INDICTMENT; Released on Own Recognizance Pending Hearing Friday-- More Bail to Be Asked. CHARGES ARE VOLUMINOUS Are Reported to Contain 25 Counts --Buyers of Passaic Bank to Speed Reopening. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/diet-winning-war-on-tuberculosis-gerson-german-doctor-has-made.html | DIET WINNING WAR ON TUBERCULOSIS; Gerson, German Doctor, Has Made Remarkable Cures With His "Mineralogen." ENDED HIS OWN HEADACHES That, Plus Reading Old Medical Book by Chance, Led to Tuberculosis Remedy--He Bars Cooking Salt | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radio-in-germany-called-dazzling-many-nationalities-represented-in.html | RADIO IN GERMANY CALLED DAZZLING; Many Nationalities Represented in the Programs As Listeners Tune From Country toCountry--Luxury Tax on Receivers | True | By Hermann Hoexter. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/questions-and-answers-what-set-in-panama-will-pick-up-broadcasts.html | QUESTIONS AND ANSWERS; What Set in Panama Will Pick Up Broadcasts From The States? Short Waves Carry Programs Far Across Land and Sea | True | By Orrin E. Dunlap Jr. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/donnelly-wins-crown-captures-massachusetts-junior-golf-title-from.html | DONNELLY WINS CROWN.; Captures Massachusetts Junior Golf Title From Emerson, 1 Up. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-aid-cuban-sugar-men-head-of-exports-agency-on-way-to-washington.html | TO AID CUBAN SUGAR MEN.; Head of Exports Agency on way to Washington Negotiations. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/buy-more-pump-machinery-foreign-markets-take-62-per-cent-more-in.html | BUY MORE PUMP MACHINERY; Foreign Markets Take 62 Per Cent More in First Half of Year. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/plot-and-counterplot.html | PLOT AND COUNTERPLOT | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/glider-contest-schedule-for-national-air-races-eight-events.html | GLIDER CONTEST SCHEDULE FOR NATIONAL AIR RACES; Eight Events Arranged for Motorless Planes at Cleveland--Other Notes | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sweet-adeline-to-open-in-newark.html | Sweet Adeline" to Open in Newark. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/jersey-city-loses-to-toronto-1-to-0-hopkins-holds-victors-to-four.html | JERSEY CITY LOSES TO TORONTO, 1 TO 0; Hopkins Holds Victors to Four Hits, but Shinners's Double Sends In Only Run. 7 BLOWS OFF SAMUELS Toronto Pitcher Scores Seventh Consecutive Triumph and Is Unbeaten This Year. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/engine-shielding-discussed-as-aid-to-radio-reception-problem-of.html | ENGINE SHIELDING DISCUSSED AS AID TO RADIO RECEPTION; Problem of Reducing Noises Brings 57 Manufacturers to Meeting at Bureau of Standards | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/petroleum-code-uses-moral-suasion-industrys-rules-of-ethics-to-be.html | PETROLEUM CODE USES MORAL SUASION; Industry's Rules of Ethics to Be Enforced Without Any Appeal to Law. EFFECTIVE NEXT MONTH American Institute Official Tells of Purpose and Methods of Enforcement. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rev-brother-abdas-dies-former-president-of-la-salle-college.html | REV. BROTHER ABDAS DIES.; Former President of La Salle College, Philadelphia, Was 60. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mercur-beats-doeg-in-final-in-3-sets-plays-fine-tennis-to-take-the.html | MERCUR BEATS DOEG IN FINAL IN 3 SETS; Plays Fine Tennis to Take the Southampton Singles Honors by 6-4, 6-3, 6-4. TILDEN AND HUNTER LOSE Bow to Bell and Mangin in Doubles Final by 11-9, 10-8, 1-6, 6-3. | True | By Robert F. Kelley. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cubs-rally-in-8th-beats-braves-41-stage-smashing-attack-and-get-3.html | CUBS RALLY IN 8TH BEATS BRAVES, 4-1; Stage Smashing Attack and Get 3 Runs After Going Hitless for Five Frames. WILSON LEADS BATTERS With Heathcote and McMillan He Does Most Effective Work With Stick. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/three-perish-in-burning-of-home.html | Three Perish in Burning of Home. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ways-of-lawmakers.html | WAYS OF LAWMAKERS. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/horse-show-held-at-dixville-notch-more-than-2000-attend-field-day.html | HORSE SHOW HELD AT DIXVILLE NOTCH; More Than 2,000 Attend Field Day at Balsams Polo Grounds in the White Mountains. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-story-of-nursing-books-in-brief-review.html | THE STORY OF NURSING; Books in Brief Review | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/improving-station-facilities.html | Improving Station Facilities. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pageant-at-honesdale-this-closes-celebration-of-the-locomotive.html | PAGEANT AT HONESDALE.; This Closes Celebration of the Locomotive Centenary. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/stocks-regain-half-of-fridays-losses-rally-all-along-line-as-heavy.html | STOCKS REGAIN HALF OF FRIDAY'S LOSSES; Rally All Along Line as Heavy Selling Orders Are Withdrawn and Confidence Is Restored. 1,478,450 SHARES ARE SOLD General Electric 7 Points Up at Opening--25 Industrials Average $6.65 Advance. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-little-tramp-asleep.html | THE LITTLE TRAMP ASLEEP | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/what-of-democracy.html | WHAT OF DEMOCRACY? | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-sims-to-wed-on-sept-7.html | Miss Sims to Wed on Sept. 7. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seven-wonders-and-so-forth-search-for-new-yorks-seven-wonders.html | SEVEN WONDERS --AND SO FORTH; Search for New York's Seven Wonders Brings A List of 83, Including City's Government | True | By Bertram Reinitz. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/trade-notes-and-comment-new-machine-tests-radio-sets-automatically.html | TRADE NOTES AND COMMENT; New Machine Tests Radio Sets Automatically, Replaces Nine Men and Speeds Up Production--CecoFacilities for Screen-Grid Tubes Expanded | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miners-bowery-was-a-landmark-the-theatre-destroyed-by-fire-last.html | MINER'S BOWERY WAS A LANDMARK; The Theatre Destroyed by Fire Last Thursday Had Seen a Picturesque Life in Days When Vaudeville Was Variety | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bay-head-ii-takes-speed-boat-heat-chris-ripp-beats-his-brother.html | BAY HEAD II TAKES SPEED BOAT HEAT; Chris Ripp Beats His Brother Frank's Meadowmere II in 151-Unlimited Event. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/more-or-less-in-the-spotlight-an-old-family-custom.html | More or Less In the Spotlight; An Old Family Custom. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/window-not-for-sale-westminister-dean-tells-american-abbey-treasure.html | WINDOW NOT FOR SALE.; Westminister Dean Tells American Abbey Treasure Stays. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/suspect-in-murder-slain-in-brooklyn-gunman-escapes-after-firing-7.html | SUSPECT IN MURDER SLAIN IN BROOKLYN; Gunman Escapes After Firing 7 Shots Into Pasquale Garofole on Threshold of Store. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mrs-peck-gets-alimony-120-a-week-awarded-to-wife-of-college.html | MRS. PECK GETS ALIMONY.; $120 a Week Awarded to Wife of College Professor. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/coup-by-heimwehr-looms-in-austria-attempt-at-putsch-in-fall-is.html | COUP BY HEIMWEHR LOOMS IN AUSTRIA; Attempt at Putsch in Fall Is Anticipated as Munitions Seizure Stresses Menace. MANY FORCES IN MOVEMENT Seipel, Monarchists, Industrialists Seek to Use It--Socialists Get Small Arms for Street Fighting. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-news-of-europe-in-weekend-cables-big-issues-at-hague.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BIG ISSUES AT HAGUE Establishment of Lasting Peace Greater Problem Than the Fixing of Reparations. BRIAND'S POSITION WEAK Snowden Has Stronger Backing in Parliament Than Is Possessed by French Premier. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-treatment-succeeds-vienna-university-finds-silver-leaf-a-cure.html | NEW TREATMENT SUCCEEDS.; Vienna University Finds Silver Leaf a Cure for Wounds. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/between-prices-needed-garment-standards-may-be-revised-to-meet-new.html | BETWEEN PRICES NEEDED.; Garment Standards May Be Revised to Meet New Retail Levels. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/turkey-building-railway-network-parliament-votes-125000000-for.html | TURKEY BUILDING RAILWAY NETWORK; Parliament Votes $125,000,000 for Development of Asia Minor's Resources. SWEDES GET BIG CONTRACTS They Have 20,000 Men at Work-- Harbor Development and Irrigation Also Planned. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rumania-moves-to-widen-franchise.html | Rumania Moves to Widen Franchise | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/xray-wins-sloop-race-ruges-craft-leads-fleet-home-on-lake-mahopac.html | X-RAY WINS SLOOP RACE.; Ruge's Craft Leads Fleet Home on Lake Mahopac. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mrs-adelaide-gould-dies-widow-of-charles-a-gould-who-left-estate-of.html | MRS. ADELAIDE GOULD DIES.; Widow of Charles A. Gould, Who Left Estate of Nearly $13,000,000. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chicagoans-recall-historic-massacre-sarcastic-flings-not-permitted.html | CHICAGOANS RECALL HISTORIC MASSACRE; Sarcastic Flings Not Permitted to Obscure Memory of 1812 Fort Dearborn Tragedy. A TALE OF BURIED WHISKY Anniversary Stirs Reminiscences of Former Day's, Including One About a Reporter. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cynosure-is-victor-off-new-rochelle-defeats-thirteen-atlantic-coast.html | CYNOSURE IS VICTOR OFF NEW ROCHELLE; Defeats Thirteen Atlantic Coast Class Rivals in Annual Regatta of Huguenot Club. 104 BOATS CROSS THE LINE Natka First Among Six-Meters After Yachts Return for Re-start Because of Tardy Entrant. | True | By Grover Theis. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rubber-futures-quiet-some-buying-is-done-for-account-of-trade.html | RUBBER FUTURES QUIET.; Some Buying Is Done for Account of Trade Interests. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fordham-is-victor-in-cricket-match-defeats-crescent-team-by-4-runs.html | FORDHAM IS VICTOR IN CRICKET MATCH; Defeats Crescent Team by 4 Runs With 2 Wickets to Spare at Bay Ridge. STATEN ISLAND ALSO WINS Conquers Union County Eleven by Margin of 5 Runs--Score Is 132 to 127. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vogue-for-buckles-new-designs-are-much-in-use-on-the-seasons-smart.html | VOGUE FOR BUCKLES; New Designs Are Much in Use on The Season's Smart Costumes | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/judy-construction-shows-gain-over-1928-new-york-and-northern-new.html | JUDY CONSTRUCTION SHOWS GAIN OVER 1928; New York and Northern New Jersey Score New High Record. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gets-limit-sentence-under-the-jones-law-bay-city-mich-man-is-first.html | GETS LIMIT SENTENCE UNDER THE JONES LAW; Bay City (Mich.) Man Is First in That State to Receive Five-Year Term and $10,000 Fine. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/woman-sentenced-for-46th-time.html | Woman Sentenced for 46th Time. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nobile-search-leader-kills-aide-in-trying-to-shoot-bear.html | Nobile Search Leader Kills Aide in Trying to Shoot Bear | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-buildings-at-lehigh-five-will-be-ready-for-university.html | NEW BUILDINGS AT LEHIGH.; Five Will Be Ready for University Departments in the Fall. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tomb-displays-colonial-verse.html | TOMB DISPLAYS COLONIAL VERSE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seize-war-axes-in-austria-police-open-five-cases-addressed-to.html | SEIZE WAR AXES IN AUSTRIA.; Police Open Five Cases Addressed to Heimwehr Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/london-press-firm-in-backing-snowden-sunday-times-emphasizes-unity.html | LONDON PRESS FIRM IN BACKING SNOWDEN; Sunday Times Emphasizes Unity of All Parties in Demand for Fair Play at The Hague. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/king-enjoys-sunshine-spends-part-of-morning-in-palace.html | KING ENJOYS SUNSHINE.; Spends Part of Morning in Palace Gardens--Improves Steadily. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hide-market-is-weak-liquidation-with-new-short-selling-depresses.html | HIDE MARKET IS WEAK.; Liquidation, With New Short Selling, Depresses Prices. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/finds-titanium-in-animals-paris-scientist-says-metal-also-in-plants.html | FINDS TITANIUM IN ANIMALS; Paris Scientist Says Metal, Also in Plants, Aids Development. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cut-price-buying-resented-chains-chief-offenders-in-asking-special.html | CUT PRICE BUYING RESENTED; Chains Chief Offenders in Asking Special Terms, Is Claim. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/six-children-drown-in-polish-floods.html | Six Children Drown in Polish Floods | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/five-essayists-expatiate-on-this-that-and-the-other-thing-messrs.html | Five Essayists Expatiate on This, That and the Other Thing; Messrs. Nock and Belloc Have Convictions, Both Reasonable and Unreasonable--Others Provide Reflection and Observation | True | By Herbert Gorman | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/joliet-warden-removed-governor-emmerson-calls-illinois-prison.html | JOLIET WARDEN REMOVED.; Governor Emmerson Calls Illinois Prison Situation "Delicate." | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/more-catholic-fetes-cardinal-bourne-in-london-to-mark-centenary-of.html | MORE CATHOLIC FETES.; Cardinal Bourne in London to Mark Centenary of Emancipation. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-sell-holdings-of-floyd-village-community-was-established-to.html | WILL SELL HOLDINGS OF FLOYD VILLAGE; Community Was Established to Train People to Help Themselves. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/beauty-to-be-guest-at-worlds-radio-fair.html | BEAUTY TO BE GUEST AT WORLD'S RADIO FAIR | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/italian-stock-exchange.html | ITALIAN STOCK EXCHANGE. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/labor-unrest-roils-los-angeles-peace-equity-row-blamed-for-closing.html | LABOR UNREST ROILS LOS ANGELES PEACE; Equity Row Blamed for Closing of Popular Concert at Demand of Musicians' Body.REFORM MAYOR DISPLEASES He Forms a Secret Service Corpswhich Has No Popular Appeal--More Road Building. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/surprise-party-is-given-to-hoover-on-his-birthday-mrs-hoover-and.html | SURPRISE PARTY IS GIVEN TO HOOVER ON HIS BIRTHDAY; Mrs. Hoover and Mrs. Lindbergh Arrange Affair, in Which the Guests at Camp Participate.--DETAILS ARE KEPT SECRET--Colonel Lindbergh, Hyde and Cumming Help Build Dam at Virginia Retreat.-- WEST BRANCH CELEBRATES--Iowans Dedicate Birthplace--King George Felicitates Hoover on Anniversary. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/modern-marriage.html | MODERN MARRIAGE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/turkish-called-mother-language.html | Turkish Called Mother Language. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/failures-of-legal-system-to-be-subject-of-a-survey.html | FAILURES OF LEGAL SYSTEM TO BE SUBJECT OF A SURVEY | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/money-in-circulation-in-nation-is-3934-for-each-person.html | Money in Circulation in Nation Is $39.34 for Each Person | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bronx-county-trust-co-building.html | Bronx County Trust Co. Building. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kauffmann-keeps-public-links-title-pittsburgh-clerk-beats-soncrant.html | KAUFFMANN KEEPS PUBLIC LINKS TITLE; Pittsburgh Clerk Beats Soncrant, 4 and 2, and Wins Crown Third Time in Row.NEW YORK TEAM TRIUMPHSDefeats Louisville in Play-Off for Warren G. HardingTrophy at St. Louis. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-garment-strikes-will-involve-22000-international-union-backs.html | TWO GARMENT STRIKES WILL INVOLVE 22,000; International Union Backs Walkouts This Week to EndSweatshop's Rule. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pineapple-pack-all-sold-hawaiian-canners-are-compelled-to-curtail.html | PINEAPPLE PACK ALL SOLD.; Hawaiian Canners Are Compelled to Curtail Orders. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pantages-held-on-girls-charges-theatre-owner-accused-of-attacking.html | PANTAGES HELD ON GIRL'S CHARGES; Theatre Owner, Accused of Attacking Her in Los Angeles Office, Alleges Blackmail. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/europe-on-the-upgrade-good-hunting.html | EUROPE ON THE UPGRADE; GOOD HUNTING. | True | HERBERT S. HOUSTON. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/province-of-ontario-offers-scenic-tours-many-motorways-lead-to.html | PROVINCE OF ONTARIO OFFERS SCENIC TOURS; Many Motorways Lead to Inland Lakes--Blue Water Highway a Famous Route--36,000 Miles Are Open toAutomobiles--News of the Road | True | By Leon A. Dickinson. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-deals-business-parcel-in-new-rochelle-changes-hands.html | WESTCHESTER DEALS.; Business Parcel in New Rochelle Changes Hands. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/finds-new-era-for-blind-association-survey-says-sightless-can.html | FINDS NEW ERA FOR BLIND.; Association Survey Says Sightless Can Compete in Some Businesses. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/negro-sues-over-virginia-primary.html | Negro Sues Over Virginia Primary. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heads-pension-campaign-lh-rogers-of-oklahoma-accepts-disciples-of.html | HEADS PENSION CAMPAIGN.; L.H. Rogers of Oklahoma Accepts Disciples of Christ Post. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-watch-value-of-realty-stocks-all-securities-for-exchange.html | WILL WATCH VALUE OF REALTY STOCKS; All Securities for Exchange Listing to Be Thoroughly Investigated. DEMAND FINANCIAL FACTS Committee Headed by Robert E. Dowling Has Charge of All Applications. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wings-double-victor-in-motor-boat-races-wins-freeforall-and.html | WINGS DOUBLE VICTOR IN MOTOR BOAT RACES; Wins Free-for-All and Runabout Events at Atlantic Coast Association's Annual Regatta. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/man-sues-sister-for-profit-in-white-plains-partnership.html | Man Sues Sister for Profit In White Plains Partnership | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/princeton-men-of-17-average-7800-income-83-per-cent-of-war-class.html | Princeton Men of '17 Average $7,800 Income; 83 Per Cent of "War Class" Now Married | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lectures-at-homemaking-centre.html | Lectures at Home-Making Centre. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/honor-miss-beard-at-southampton-anson-mcc-beards-present-daughter.html | HONOR MISS BEARD AT SOUTHAMPTON; Anson McC. Beards Present Daughter to Society at Dinner and Dance at Beach Club. GARDNER BROWNS HOSTS Jeremiah D. Maguires Give Luncheon -- W.K. Dicks and R.F. Adamses Also Entertain. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/allnegro-cast.html | ALL-NEGRO CAST | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/utilities-stronger-in-the-curb-market-renewed-support-brings-gains.html | UTILITIES STRONGER IN THE CURB MARKET; Renewed Support Brings Gains Ranging From Fractions to 4 Points in Several Issues. NEW HIGHS IN INDUSTRIALS Aero Supply and United Molasses Among Leaders in Group--British General Electric Up. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-national-rowing-body-formed-by-clubs-in-england.html | New National Rowing Body Formed by Clubs in England | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tan-fad-to-furnish-new-facts-to-science-investigators-hope-to-learn.html | TAN FAD TO FURNISH NEW FACTS TO SCIENCE; Investigators Hope to Learn More About the Effect of Sunlight on Human Skin and the Races--Browning Is Healthful, Burning Harmful | True | By E.e. Free. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/deals-in-new-jersey-lcr-page-residence-property-in-montclair-sold.html | DEALS IN NEW JERSEY.; L.C.R. Page Residence Property in Montclair Sold. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/clare-to-meet-offaly-teams-clash-in-hurling-match-at-innisfall-park.html | CLARE TO MEET OFFALY.; Teams Clash in Hurling Match at Innisfall Park Today. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/exchange-to-rush-new-ticker-system-10000-faster-machines-will-be-in.html | EXCHANGE TO RUSH NEW TICKER SYSTEM; 10,000 Faster Machines Will Be in Operation by Middle of Next Year. COST PUT AT $4,000,000 First Instruments Installed Will Be Slowed Down Temporarily to Prevent Advantage. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/observations-from-times-watchtowers-fight-on-huston-old-guard.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; FIGHT ON HUSTON "Old Guard" Republicans Perturbed at Prospect of His Succeeding Dr. Work. BACK GOOD FOR THE POST Hold Man of His Qualities Needed in 1930 in Expectation of Trouble Over Tariff. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/boston-athletes-capture-dual-meet-swedish-posse-club-defeats-the.html | BOSTON ATHLETES CAPTURE DUAL MEET; Swedish Posse Club Defeats the Swedish-American A.C. at Ulmer Park, 68-36. JAVELIN RECORD BROKEN Forsberg Makes Toss of 164 Feet 11 Inches--Furth Stars in Swedish League Events. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/decides-anthony-case-virginia-restores-the-foundation-formed-to.html | DECIDES ANTHONY CASE.; Virginia Restores the Foundation Formed to Build Memorial. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/macdonald-acts-in-cotton-dispute-persuades-leaders-to-accept.html | MACDONALD ACTS IN COTTON DISPUTE; Persuades Leaders to Accept Arbitration in Parleys Held at Edinburgh. FLIES FROM LOSSIEMOUTH Joint Meeting Early This Week Is Expected, With Lancashire Mills Soon Working. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sees-fewer-rug-openings-claims-trend-to-annual-showing-now.html | SEES FEWER RUG OPENINGS.; Claims Trend to Annual Showing Now Noticeable in Industry. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-fly-on-to-warsaw-bridgeport-banker-zeppelin-passenger-to-visit.html | WILL FLY ON TO WARSAW.; Bridgeport Banker, Zeppelin Passenger, to Visit Old Home. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rail-holding-units-due-for-scrutiny-icc-expected-to-consider-their.html | RAIL HOLDING UNITS DUE FOR SCRUTINY; I.C.C. Expected to Consider Their Activities in Merger Moves of Carriers. LEGAL OPINION DIVIDED Commission's Jurisdiction Over Such Companies Is Debated Despite Federal Stand. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/80th-division-will-meet-sunday.html | 80th Division Will Meet Sunday. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-system-to-cut-delays-on-model-imports-in-effect.html | New System to Cut Delays On Model Imports in Effect | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/moderate-recovery-in-unlisted-stocks-bank-shares-advance-aviation.html | MODERATE RECOVERY IN UNLISTED STOCKS; Bank Shares Advance, Aviation Group Irregular, Others Firm --Trading Quiet. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/109000-theft-laid-to-official-in-manila-other-arrests-are-expected.html | $109,000 THEFT LAID TO OFFICIAL IN MANILA; Other Arrests Are Expected in Investigation of Losses in Government Bureaus. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sorry-she-caused-arrest-wife-regrets-too-late-charging-husband-with.html | SORRY SHE CAUSED ARREST.; Wife Regrets Too Late Charging Husband With Car Theft. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yarns-of-a-traveler.html | YARNS OF A TRAVELER | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mckinleys-home-in-canton-to-be-preserved-as-museum.html | McKinley's Home in Canton To Be Preserved as Museum | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/meteoric-shower-to-be-at-brightest-tonight-fiery-tears-as-brilliant.html | Meteoric Shower to Be at Brightest Tonight; 'Fiery Tears' as Brilliant as in Antiquity | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/athletics-attack-tames-tigers-65-grove-is-wild-and-ineffective-but.html | ATHLETICS' ATTACK TAMES TIGERS, 6-5; Grove Is Wild and Ineffective, but Shores Holds Detroit From Sixth Inning On. SIMMONS HITS 2 HOMERS His Second Circuit Clout Comes With Man on Base--Heilmann Clouts One for Losers. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/traffic-rise-shown-at-panama-canal-report-for-june-reveals-a.html | TRAFFIC RISE SHOWN AT PANAMA CANAL; Report for June Reveals a 284,437-Ton Increase Over Same Month Last Year. WEST-EAST GAIN LARGEST Oil, Steel, Iron, Sugar and Cement Among the Products Shipped in Larger Quantities. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-work-of-insane-painters-put-on-exhibition-in-paris.html | THE WORK OF INSANE PAINTERS PUT ON EXHIBITION IN PARIS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canadian-polo-play-set-winnipeg-montreal-buffalo-and-toronto-teams.html | CANADIAN POLO PLAY SET.; Winnipeg, Montreal, Buffalo and Toronto Teams to Compete. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lights-on-newark-airport-aid-our-night-mail-fliers-newark.html | LIGHTS ON NEWARK AIRPORT AID OUR NIGHT MAIL FLIERS; NEWARK METROPOLITAN AIRPORT AT NIGHT | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/horse-show-draws-throngs-to-dublin-ambassador-dawes-and-other.html | HORSE SHOW DRAWS THRONGS TO DUBLIN; Ambassador Dawes and Other American Notables There-- Had Task for Jumpers. A MONUMENT TO HUBBARD Modeled In Ireland, It Will Be Cast Here--Lough Foyle Fight Averted. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/assault-in-golf-charged-philadelphian-and-son-accused-of-attacking.html | ASSAULT IN GOLF CHARGED.; Philadelphian and Son Accused of Attacking New Yorker in Maine. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/plans-special-roads-for-student-drivers-whalen-acts-to-keep.html | PLANS SPECIAL ROADS FOR STUDENT DRIVERS; Whalen Acts to Keep Learners Off Streets Frequented by Children. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/530yard-double-eagle-made-on-links-at-spring-lake-nj.html | 530-Yard Double Eagle Made On Links at Spring Lake, N.J. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/decries-silliness-in-health-methods-dr-rowell-says-songs-and.html | DECRIES 'SILLINESS' IN HEALTH METHODS; Dr. Rowell Says Songs and Mottoes Won't Help Children Suffering From Malnutrition. SEES DANGER TO MOTHERS Deplores In "Study" the Wave of "Psychological Material" Being Broadcast. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/activity-widespread-many-exhibitions-current-or-in-prospect.html | ACTIVITY WIDESPREAD; Many Exhibitions Current or in Prospect-- Pictures at Newport, Gloucester, Lyme | True | By Edward Alden Jewell. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/f-schumannheink-to-wed-son-of-noted-singer-to-marry-june-osborne.html | F. SCHUMANN-HEINK TO WED; Son of Noted Singer to Marry June Osborne, Screen Actress. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/georgias-legislators-wife-to-seek-seat-in-congress.html | Georgia's Legislator's Wife To Seek Seat in Congress | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chapter-and-verse-for-antivolsteadians-having-tried-the-wines-of.html | Chapter and Verse For Anti-Volsteadians; Having Tried the Wines of France, Mr. Shand Passes to Other Lands, Other Vintages | True | By H.i. Brock | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-discuss-trade-in-chile.html | To Discuss Trade in Chile. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/resetting-a-rare-gem-our-city-hall-the-civic-centre-plan-promises.html | RESETTING A RARE GEM: OUR CITY HALL; The Civic Centre Plan Promises to Restore A Measure of Its Former Dignity | True | By Catherine MacKenzie | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/building-awards-increased-in-july-652436100-total-for-37-states-is.html | BUILDING AWARDS INCREASED IN JULY; $652,436,100 Total for 37 States Is 12 Per Cent Above Year Ago and 20 Over June. RECORDS IN 3 DISTRICTS New York-Northern Jersey Area, With $219,884,400 Contracted, Doubled Figure for June. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/prize-designs-in-new-york-area-better-homes-contest.html | PRIZE DESIGNS IN NEW YORK AREA BETTER HOMES CONTEST | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-birch-weds-prescott-r-taylor-ceremony-in-all-angels-church.html | MISS BIRCH WEDS PRESCOTT R. TAYLOR; Ceremony in All Angels' Church, Twilight Park, N.Y., Performed by Rev. Dr. MacAllister. SENTA RIETZEL A BRIDE Married to Lieut William L. Bell, U.S.A., in St. Stephen's Church, Brooklyn--Other Nuptials. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aviation-college-to-open-at-chicago-curtiss-flying-service-to.html | AVIATION COLLEGE TO OPEN AT CHICAGO; Curtiss Flying Service to Operate School Designed to GiveMost Modern Training. WILL OFFER MANY COURSES Commercial, Popular and Advanced Studies Included--Classes, Day and Night, Begin Sept. 16. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/zeppelin-home-in-55-hrs-hailed-by-joyous-crowds-off-to-tokio.html | ZEPPELIN HOME IN 55 HRS., HAILED BY JOYOUS CROWDS; OFF TO TOKIO WEDNESDAY; LANDS IN POURING RAIN Great Ship Rushed Into Hangar as Drenched Thousands Cheer. PASSENGERS LAUD FLIGHT Declare Trip Was Smooth and Service Perfect--Thrilled by Record Made. DR. ECKENER HAS BIRTHDAY Air Hero, 62, Eludes WellWishers for Sleep--He Is All Set to Continue World Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/staten-island-tennis-halted.html | Staten Island Tennis Halted. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aides-extol-byrd-as-winter-wanes-draft-testimonial-to-chief-for.html | AIDES EXTOL BYRD AS WINTER WANES; Draft Testimonial to Chief for Care and Wisdom in Tiding Over Polar Night. PLEDGE DEVOTION ANEW Praise Leader for Providing for Comfort During Siege in 'Our Iceclad Land.' 41 SIGN THE DOCUMENT Express Confidence in the Work of Antarctic Exploration That the Expedition Is Performing. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/briand-and-stresemann-voice-hope-for-union-a-way-to-peace.html | BRIAND AND STRESEMANN VOICE HOPE FOR UNION; A Way to Peace. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/englishwomens-new-freedom-boosts-sales-of-canned-foods.html | Englishwomen's New Freedom Boosts Sales of Canned Foods | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/residence-zoning-for-york-avenue-petition-is-filed-covering-block.html | RESIDENCE ZONING FOR YORK AVENUE; Petition Is Filed Covering Block Frontages From 72d to 75th Streets. GROWING APARTMENT AREA First Avenue Association Calls Attention to New Living Conditions There. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/low-values-seen-in-old-city-deed-samuel-jones-paid-4500-to-gardner.html | LOW VALUES SEEN IN OLD CITY DEED; Samuel Jones Paid $4,500 to Gardner Jones for Broadway Corner in 1786.WRITTEN ON PARCHMENTBoth Famous Citizens, and TwoNew York Streets Now BearTheir Family Name. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-seek-freedom-for-jesse-pomeroy-lawyers-to-make-another-plea.html | WILL SEEK FREEDOM FOR JESSE POMEROY; Lawyers to Make Another Plea for Release of Bay State's Remarkable Convict.--HE IS CALLED DANGEROUS Spent 35 Years in Solitary Confinement--Has Learned Several Languages and Written Poetry. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-quest-for-the-czars-riches-many-banks-are-supposed-to-hold-vast.html | A QUEST FOR THE CZAR'S RICHES; Many Banks Are Supposed to Hold Vast Sums That He Deposited | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tariff-changes-balkan-countries-now-working-on-new-schedulesrumania.html | TARIFF CHANGES; Balkan Countries Now Working on New Schedules--Rumania Raises Auto Tax. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/shipping-and-mails-91915081.html | SHIPPING AND MAILS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rangers-win-2-to-1-in-scottish-soccer-league-champions-beat.html | RANGERS WIN, 2 TO 1, IN SCOTTISH SOCCER; League Champions Beat Motherwell in First Game of Season--Kilmarnock Also Scores. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cambria-is-victor-cowes-week-closes-shamrock-iv-second-and-candida.html | CAMBRIA IS VICTOR; COWES WEEK CLOSES; Shamrock IV Second and Candida Third in 21-Meter Class in English Regatta.MOUETTE ALSO HOME FIRSTLeads Iryuna in 12-Meter Division With Rhona Next--Eight-Meter Honors to Finola. | True | By Edward P. Borden. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tourists-in-washington-beat-all-records-over-5000-have-visited.html | Tourists in Washington Beat All Records; Over 5,000 Have Visited White House Daily | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bermudians-beat-star-cricket-team-down-picked-squad-of-new-york.html | BERMUDIANS BEAT STAR CRICKET TEAM; Down Picked Squad of New York League Players by Score of 160 to 41. SIMONS LEADS ATTACK He and Gilbert, Starting Match With 56, Are Actually Responsible for Victory. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/art-news-in-brief.html | ART NEWS IN BRIEF | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chief-sea-hostess-enlarging-ports-britain-is-busy-preparing.html | CHIEF SEA HOSTESS ENLARGING PORTS; Britain Is Busy Preparing Facilities for the Future's Greatest Liners. ACTIVITY AT SOUTHAMPTON Quay 7,400 Feet Long to Be Built on Reclaimed Land--London Spending $9,500,000. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seizes-payroll-near-headquarters.html | Seizes Payroll Near Headquarters. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bay-state-man-killed-brooklyn-woman-injured-in-auto-crash-at-york.html | BAY STATE MAN KILLED.; Brooklyn Woman Injured in Auto Crash at York, Me. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/clark-trophy-goes-to-regiment-here-company-h-18th-infantry-fort.html | CLARK TROPHY GOES TO REGIMENT HERE; Company H, 18th Infantry, Fort Hamilton, Are Machine-Gun Champions. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hail-in-connecticut-a-blow-to-tobacco-many-hartford-county-growers.html | HAIL IN CONNECTICUT A BLOW TO TOBACCO; Many Hartford County Growers Face Threat of Ruin as Result of Storm. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fantasy-invades-the-novel-in-france-paris-letter.html | Fantasy Invades the Novel in France; Paris Letter | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/census-plans.html | CENSUS PLANS. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/thomas-replaced-as-pa-ris-captain-to-take-post-on-land-after-three.html | THOMAS REPLACED AS PA RIS CAPTAIN; To Take Post on Land After Three Mishaps to Ship in Which He Was Exonerated. PUGNET TO TAKE COMMAND Burosse Succeeds Him in Service as Relief Skipper for French Line Vessels. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wrny-seeks-change-would-move-its-studio-from-the-hotel-roosevelt.html | WRNY SEEKS CHANGE.; Would Move Its Studio From the Hotel Roosevelt. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/clarke-partners-don-prison-garb-three-to-be-held-in-federal.html | CLARKE PARTNERS DON PRISON GARB; Three to Be Held in Federal Detention House Pending Transfer to Atlanta. MORE RELIEF FUNDS VOTED Clergymen's Group Approves Ten Applications--Creditors to Hold Meeting on Wednesday. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/five-apartments-offered-houses-in-manhattan-and-the-bronx-in-murphy.html | FIVE APARTMENTS OFFERED.; Houses In Manhattan and the Bronx in Murphy Auction List. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/poincare-fast-recovering-up-in-clinic-and-likely-to-leave-soon2d.html | POINCARE FAST RECOVERING; Up In Clinic and Likely to leave Soon--2d Operation Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/whichone-captures-saratoga-special-mcatee-gets-whitneys-colt-home.html | WHICHONE CAPTURES SARATOGA SPECIAL; McAtee Gets Whitney's Colt Home by 6 Lengths Over Pansy Walker--Purse Is $16,500. BATEAU FIRST IN WHITNEY Beats Comstockery by a Head --Distraction and Coronation Win--20,000 Present. | True | By Bryan Field. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/apartment-demand-at-jackson-heights-july-reported-as-record-summer.html | APARTMENT DEMAND AT JACKSON HEIGHTS; July Reported as Record Summer Month With Fifty-eight Sales and Rentals. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spains-regimen-in-her-colonies.html | Spain's Regimen in Her Colonies | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lauds-jeremiah-smith-for-work-in-hungary-dr-julias-klein-in-radio.html | LAUDS JEREMIAH SMITH FOR WORK IN HUNGARY; Dr. Julias Klein, in Radio Address, Says He Disarmed Europe's Criticism of America. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kansas-wheat-men-cold-to-farm-plan-good-crops-responsible-for.html | KANSAS WHEAT MEN COLD TO FARM PLAN; Good Crops Responsible for Present Casual Interest in Board's Activities. ALLEN WOULD CURB ALIENS Senator to Ask Congress to Limit Immigration to 100,000 for Next Five Years. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dividends-announced-cash-credit-group.html | DIVIDENDS ANNOUNCED.; Cash Credit Group. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/monolith-portland-cement-on-curb.html | Monolith Portland Cement on Curb. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hoover-felicitates-ayora-congratulates-him-on-anniversary-of.html | HOOVER FELICITATES AYORA; Congratulates Him on Anniversary of Ecuador's Independence. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/1700-taxi-drivers-out-leaders-of-brooklyn-strike-demand-recognition.html | 1,700 TAXI DRIVERS OUT.; Leaders of Brooklyn Strike Demand Recognition of Union. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/21000000-allotted-for-dnieper-project-soviet-places-orders-here-for.html | $21,000,000 ALLOTTED FOR DNIEPER PROJECT; Soviet Places Orders Here for Equipment for $100,000,000 Hydroelectric Plant. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-16-no-title.html | Article 16 -- No Title | True | Photo by Freudy. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/croce-collects-the-works-of-de-lollis-cesare-de-lollis.html | Croce Collects the Works of de Lollis; Cesare de Lollis | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-rich-sequel-to-the-happy-mountain.html | A Rich Sequel to "The Happy Mountain" | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chicago-milwaukee-revenues.html | Chicago, Milwaukee Revenues. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/current-magazines.html | Current Magazines | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rubber-exports-set-mark-value-in-first-half-of-year-was-18-per-cent.html | RUBBER EXPORTS SET MARK; Value in First Half of Year Was 18 Per Cent Over 1928 Period. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brandywine-captures-mohawk-fairs-trot-beats-dan-grattan-in-race-at.html | BRANDYWINE CAPTURES MOHAWK FAIR'S TROT; Beats Dan Grattan in Race at Worcester--Lucile Braden, Net Worth Win. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/petroleum-prices-steady-unchanged-last-week-at-1702-average-at-10.html | PETROLEUM PRICES STEADY; Unchanged Last Week at $1,702, Average at 10 Producing Fields. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-electric-era-is-seen-in-britain-kt-mauritzen-tells-of-plan-to.html | NEW ELECTRIC ERA IS SEEN IN BRITAIN; K.T. Mauritzen Tells of Plan to Reorganize Wholesale Side of Industry. STRESSES BOARD'S PART Expert of Kingston & Co. Says Program Will Concentrate Generation of Power. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kills-wife-and-himself-illinois-bank-official-74-believed-worried.html | KILLS WIFE AND HIMSELF.; Illinois Bank Official, 74, Believed Worried by Financial Troubles. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/our-fishing-craft-to-race-once-more-gloucester-home-port-of-many-a.html | OUR FISHING CRAFT TO RACE ONCE MORE; Gloucester, Home Port of Many a Gallant Sailing Vessel, Is Arranging a New Test of Skill for the Sturdy Sons of the Grand Banks Fleet | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/physician-testifies-snook-was-bruised-evidence-is-in-line-with.html | PHYSICIAN TESTIFIES SNOOK WAS BRUISED; Evidence Is in Line With Defendant's Assertion That MissHix Attacked Him.CHEMIST ALSO ON STANDSays at Columbus Trial He WasUnable to Link Narcotics WithSlayer of Ohio State Student. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-huge-bill-for-our-army-and-navy-expenditures-here-contrasted.html | THE HUGE BILL FOR OUR ARMY AND NAVY; Expenditures Here Contrasted With Those of Other Nations | True | By William T. Stone. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reported-from-the-motorcar-industry-among-the-new-chrysler-cars.html | REPORTED FROM THE MOTORCAR INDUSTRY; AMONG THE NEW CHRYSLER CARS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/repeats-holeinone-feat-on-3d-on-fort-slocum-links.html | Repeats Hole-in-One Feat On 3d on Fort Slocum Links | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hodgson-to-preside-at-meeting.html | Hodgson to Preside at Meeting. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/argentine-corn-crop-off.html | Argentine Corn Crop Off. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/torup-ii-retains-fire-island-trophy-dunstans-yacht-wins-final-race.html | TORUP II RETAINS FIRE ISLAND TROPHY; Dunstan's Yacht Wins Final Race of Great South Bay Association Regatta. TAKES 5 CONTESTS IN ROW Atwater's Pocahontas Finishes 2d for Gold Cup, Scoring 98 Points to 100 for Torup II. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/unionists-to-demand-curb-on-immigration-canadian-leaders-will-urge.html | UNIONISTS TO DEMAND CURB ON IMMIGRATION; Canadian Leaders Will Urge Thomas to Elucidate Policy of British Labor Party. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/americans-foolish-questions-amaze-league-are-we-in-and-can-i-join.html | Americans' Foolish Questions Amaze League; 'Are We In?' and 'Can I Join?' Are Samples | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/as-the-new-theatrical-season-swings-into-action.html | AS THE NEW THEATRICAL SEASON SWINGS INTO ACTION | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/complex-is-winner-in-cedarhurst-race-pardees-yacht-first-across-the.html | COMPLEX IS WINNER IN CEDARHURST RACE; Pardee's Yacht First Across the Line in Competition for the Rater Class. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-army-selects-a-militant-call-radio-central-at-washington-centre.html | THE ARMY SELECTS A MILITANT CALL; Radio Central at Washington, Centre of Signal Corps' Network, Uses Call Letters WAR-- Short Waves for New Stations | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-microphone-will-present-philharmonicsymphony-over-worpearl.html | THE MICROPHONE WILL PRESENT--; Philharmonic-Symphony Over WOR--Pearl Besuner, Metropolitan Opera Soprano, In Recital Tonight | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/trouble-at-malta-takes-serious-turn-vatican-supports-monastery-head.html | TROUBLE AT MALTA TAKES SERIOUS TURN; Vatican Supports Monastery Head in Ordering a Priest to Leave the Island. HIS PASSPORT REFUSED British Minister Denied Right of Church Authority to Expel Subject of the King. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/henry-s-pickands-dies-in-his-office-a-leader-in-steel-and-iron.html | HENRY S. PICKANDS DIES IN HIS OFFICE; A Leader in Steel and Iron Industry in Cleveland, Is Victim of Heart Disease.PROMINENT IN SHIPPINGHe Was President of the DryMaintenance League--Memberof Many Clubs. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/senators-repulse-browns-by-4-to-2-tally-three-runs-in-third-inning.html | SENATORS REPULSE BROWNS BY 4 TO 2; Tally Three Runs in Third Inning to Clinch Victory-- Blue Unable to Play. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/raw-silk-trading-active-prices-however-run-from-unchanged-to-3.html | RAW SILK TRADING ACTIVE.; Prices, However, Run From Unchanged to 3 Points Higher. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yellow-bird-plane-at-lisbon.html | Yellow Bird Plane at Lisbon. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mexico-invades-spain-show-in-madrid-offers-glimpse-of-true.html | MEXICO INVADES SPAIN; Show in Madrid Offers Glimpse of True Significance of Present Mexican Ferment | True | By Jerome Klein. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-jersey-open-golf-title-is-won-by-golden-for-third-consecutive.html | New Jersey Open Golf Title Is Won by Golden for Third Consecutive Year; GOLDEN AGAIN WINS JERSEY OPEN TITLE Scores 280 for 72 Holes to Take Golf Championship for Third Year in Row. WILLIAMS 8 SHOTS BEHIND. Homans Finishes Third, With 289, and Craig Wood Is Next by One Stroke. VICTOR NEVER IN DANGER Rivals Fail to Gain on Him Despite His Higher Score Than on Previous Day. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canadian-oil-merger-expected-soon.html | Canadian Oil Merger Expected Soon | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/onda-is-beaten-by-mccauliff-in-first-round-of-eastern-turf-court.html | Onda Is Beaten by McCauliff in First Round of Eastern Turf Court Tennis; M'CAULIFF SCORES IN EASTERN TENNIS Wins Stirring Duel With Onda, 4-6, 6-3, 6-3, in First Round on Turf Court. NEER DEFEATS TARANGEOLI Scores by 4-6, 6-0, 6-1, at Westchester Country Club--Sheridanand Barnes Also Triumph. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/expressionistic-dublin.html | EXPRESSIONISTIC DUBLIN | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/novel-barn-dance-given-at-newport-billboard-posters-and-show-cards.html | NOVEL BARN DANCE GIVEN AT NEWPORT; Billboard Posters and Show Cards Are Decorations at Party Given by B.R. Holcombes. MRS. SHIPMAN GIVES DINNER Others Entertaining Are J.F.A. Clarks, W.G. Loews, W. Fahnestocks and E.B. Merrimans. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/alexander-victor-sets-league-mark-beats-phils-119-in-11-innings.html | ALEXANDER VICTOR, SETS LEAGUE MARK; Beats Phils, 11-9, in 11 Innings, Scores 373d Triumph of His Career--Enters Game in 8th. PASSES MATTY'S RECORD Betters by One the National League Mark--Phils Beat Cards in Opener, 7 to 1. | True | Times Wide World Photo. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/padlocks-five-places-marshal-also-serves-notices-on-other-mount.html | PADLOCKS FIVE PLACES.; Marshal Also Serves Notices on Other Mount Vernon Resorts. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mckean-gains-cue-lead-displaces-spence-in-amateur-182-balkline.html | McKEAN GAINS CUE LEAD.; Displaces Spence in Amateur 18.2 Balkline Tourney. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-voyager-makes-new-record.html | AIR VOYAGER MAKES NEW RECORD | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/princeton-group-coming-geological-expedition-will-sail-from-britain.html | PRINCETON GROUP COMING.; Geological Expedition Will Sail From Britain Sept. 5. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/emanuel-to-sell-his-horses-here-may-race-in-england.html | Emanuel to Sell His Horses Here; May Race in England | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/deadlocked-in-effort-to-end-equity-strike-temporary-failure-of.html | DEADLOCKED IN EFFORT TO END EQUITY STRIKE; Temporary Failure of Negotiations at Hollywood Caused by Percentage Demand, Gillmore Says. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/as-to-the-sardanas-wild-music-of-catalonian-dancesspanish-bands-of.html | AS TO THE SARDANAS; Wild Music of Catalonian Dances--Spanish Bands of Villages and Cities | True | By Olin Downes. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-new-poland.html | THE NEW POLAND. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/islet-in-english-channel-is-debatable-territory-fishing-colony-on.html | ISLET IN ENGLISH CHANNEL IS DEBATABLE TERRITORY; Fishing Colony on Minquiers Declines to Recognize the Authority of Paris Government | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/for-central-office-on-retail-credits-sees-need-of-a-single-bureau.html | FOR CENTRAL OFFICE ON RETAIL CREDITS; Sees Need of a Single Bureau to Deal With Applicants in New Accounts. BOON TO STORE AND CLIENT W.J. Strickland Says Plan Would Cut 'Red Tape'--Praises Public's Attitude Toward Credit. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/engineers-named-for-tokio-meeting-250-americans-to-attend-world.html | ENGINEERS NAMED FOR TOKIO MEETING; 250 Americans to Attend World Engineering Congress There This Fall. 60 TO GO AS DELEGATES Committee Will Sail From San Francisco Oct. 10 on Two Specially Chartered Ships. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/65-strikebreakers-quit-calvary-jobs-fatal-shooting-frightens-men.html | 65 STRIKE-BREAKERS QUIT CALVARY JOBS; Fatal Shooting Frightens Men From Cemetery--Police Guard Increased to 32. BAIL DENIED TO WORKER Homicide Hearing to Be Wednesday --Men Threaten to Picket St. Patrick's Again Tomorrow. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/columbia-gas-aims-at-extensions-here-contemplates-distribution-of.html | COLUMBIA GAS AIMS AT EXTENSIONS HERE; Contemplates Distribution of Ohio Natural Gas in Central New York. SEEKS BINGHAMTON WORKS Authority Sought to Purchase the Outstanding Common Stock From American Light. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/howard-w-perrin-dies-philadelphia-coal-man-was-exhead-of-golf.html | HOWARD W. PERRIN DIES.; Philadelphia Coal Man Was Ex-Head of Golf Association. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hudson-fusionists-act-to-oust-board-to-petition-legislature-to.html | HUDSON FUSIONISTS ACT TO OUST BOARD; To Petition Legislature to Punish Election Officials for Halting Recount. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bolivian-business-slumps-low-price-of-tin-causes-havoc-it-is.html | BOLIVIAN BUSINESS SLUMPS.; Low Price of Tin Causes Havoc, It Is Reported. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-type-dress-merger-houses-would-keep-identities-with-control-by.html | NEW TYPE DRESS MERGER.; Houses Would Keep Identities With Control by Holding Company. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-sayers-analyzes-the-causes-of-gooseflesh.html | Miss Sayers Analyzes the Causes of Gooseflesh | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/opera-at-steel-pier.html | OPERA AT STEEL PIER. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/decorative-styles-for-the-airplane-novel-problems-of-color-and.html | DECORATIVE STYLES FOR THE AIRPLANE; Novel Problems of Color and Material Are Opened by New Travel Methods --A Revived Vogue for Pictures | True | By Walter Rendell Storey | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/election-forecast-in-ontario-this-fall-conservative-forces-headed.html | ELECTION FORECAST IN ONTARIO THIS FALL; Conservative Forces Headed by Premier Ferguson Believed Certain of Return. INVITATION FOR THE PRINCE Ottawa Would Like to Have Wales Open New Highway Next Year --Tourists Call for Beer. | True | By V.m. Kip. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-york-industries-factories-are-increasing-according-to-census.html | NEW YORK INDUSTRIES.; Factories Are Increasing, According to Census Report. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/grandmother-64-arrested-under-jones-law-in-chicago-for-selling-a.html | Grandmother, 64, Arrested Under Jones Law In Chicago for Selling a Pint of Spirits | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-inside-of-prohibition-chapter-viithe-big-leaks-alcohol.html | THE INSIDE OF PROHIBITION; CHAPTER VII.--THE BIG LEAKS: ALCOHOL. | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reveals-big-loss-in-mexican-railway-transport-convention-delegate.html | REVEALS BIG LOSS IN MEXICAN RAILWAY; Transport Convention Delegate Charges Mismanagement and Incompetence. POLITICS SEEN AS FACTOR Report Shows $7,000,000 Surplus Has Become In Last Three Years a $20,000,000 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rev-walter-a-matos-dies-rector-of-trinity-church-swarthmore-pa-was.html | REV. WALTER A. MATOS DIES.; Rector of Trinity Church, Swarthmore, Pa., Was an Astronomer. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/personal-and-social-religion-declared-to-be-inseparable-churches-mr.html | PERSONAL AND SOCIAL RELIGION DECLARED TO BE INSEPARABLE; Churches, Mr. Trout Holds, Should Teach Both Private and Civic Virtue and Leave Technical Political Matters to Skilled Statesmen | True | JOHN M. TROUT. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/olcott-left-gift-to-mission-board-hudson-day-line-head-named-25.html | OLCOTT LEFT GIFT TO MISSION BOARD; Hudson Day Line Head Named 25 Other Beneficiaries--Value of Estate Not Set. G.W. SELIGMAN WILL FILED Widow of Lawyer to Make Gifts to Charity in His Name--F.W. Kroehle Bequeathed Holdings to Family. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/postwar-aspects-of-foreign-exchange-difficulty-in-arriving-at-ideal.html | POST-WAR ASPECTS OF FOREIGN EXCHANGE; Difficulty in Arriving at Ideal Principles of Justice Is Stressed by A.J. Peaslee. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mellon-rival-seeks-boston-gas-control-another-bidder-enters-lists.html | MELLON RIVAL SEEKS BOSTON GAS CONTROL; Another Bidder Enters Lists for Eastern Massachusetts Utility Shares. THREE IN CONTEST NOW Koppers, Associated Gas and Electric and American Commonwealth Compete. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-offer-dawes-wine-sudbury-giving-freedom-of-city-to-present-old.html | WILL OFFER DAWES WINE.; Sudbury, Giving Freedom of City, to Present Old Cup to Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/poland-builds-arcwelded-bridge.html | Poland Builds Arc-Welded Bridge. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/presidents-duty-in-enforcing-law-obligation-placed-upon-him-by.html | PRESIDENT'S DUTY IN ENFORCING LAW; Obligation Placed Upon Him by Constitution Is Discussed in New Law Review. JURY SHADOWING DEFENDED Winnings in Stock Gambling Held by Judge to Be Immoral--Pioneer Woman Lawyer. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/woman-dies-saying-husband-slashed-her-astoria-iron-worker-subdued.html | WOMAN DIES SAYING HUSBAND SLASHED HER; Astoria Iron Worker, Subdued by Police, Is Held on Charge of Homicide. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/glimpses-of-chaplins-comedy-comedian-and-friends-look-over-rushes.html | GLIMPSES OF CHAPLIN'S COMEDY; Comedian and Friends Look Over "Rushes" of "City Lights," Which Is Being Produced Slowly but Surely | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/united-states-steels-unfilled-orders-decline-total-on-july-31.html | United States Steel's Unfilled Orders Decline; Total on July 31 Reported as 4,088,177 Tons | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cotton-prices-off-in-active-trading-break-to-lowest-levels-of-the.html | COTTON PRICES OFF IN ACTIVE TRADING; Break to Lowest Levels of the Week Follows Recovery--Close Is 8 to 14 Points Lower. SELLING PRESSURE LIGHTER Week-end Covering Follows Stock Market Improvement and Heavy Eastern Rain. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bourbon-permits-interest-kentucky-plan-to-resume-whisky-making.html | BOURBON PERMITS INTEREST KENTUCKY; Plan to Resume Whisky Making Finds Several Distilleries Out of Business. 4,000,000 GALLONS STORED All Medicinal Liquor in State Warehouses Is at Least ElevenYears Old. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-hollywood-revue.html | THE HOLLYWOOD REVUE" | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fears-new-laws-on-mexican-labor-conway-head-of-the-mexican-light.html | FEARS NEW LAWS ON MEXICAN LABOR; Conway, Head of the Mexican Light and Power Company, Apprehensive of Proposals. CRITICIZES THREE ARTICLES Says They Would Seriously Injure Concern, Which Runs Street Cars of Capital as Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-boat-beats-pluto-trophy-winner-trails-little-richard-at.html | NEW BOAT BEATS PLUTO.; Trophy Winner Trails Little Richard at Huntington Bay. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/white-patrol-helps-motorists-in-trouble.html | "WHITE PATROL" HELPS MOTORISTS IN TROUBLE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/law-speedy-in-alabama-appeals-judge-comments-on-what-happened-to-a.html | LAW SPEEDY IN ALABAMA.; Appeals Judge Comments on What Happened to a Dry Act Violator. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/modest-will-rogers.html | MODEST WILL ROGERS | True | By Will Rogers. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/poet-right-about-bear-science-now-endorses-joaquin-millers-label.html | POET RIGHT ABOUT BEAR.; Science Now Endorses Joaquin Miller's Label, 'Ursus Californiensis' | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/restricts-law-suits-against-governments-attorney-general-bar.html | RESTRICTS LAW SUITS AGAINST GOVERNMENTS; Attorney General Bar Actions in Courts Here Without Consent of Defendant Nations. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/german-fails-in-endurance-flight.html | German Fails in Endurance Flight. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-norelius-is-home-first-in-fourmile-swim-in-canada.html | Miss Norelius Is Home First In Four-Mile Swim in Canada | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/met-junior-tennis-aug-19-boys-and-girls-district-tournaments-also.html | MET. JUNIOR TENNIS AUG. 19.; Boys' and Girls' District Tournaments Also to Open Then. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/exchief-of-spcc-held-in-abandonment-lewis-hanley-of-yonkers-seized.html | EX-CHIEF OF S.P.C.C. HELD IN ABANDONMENT; Lewis Hanley of Yonkers Seized as Deserter of His Children on Wife's Charges. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adventures-of-a-curate.html | ADVENTURES OF A CURATE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brothers-likely-to-be-in-line-of-maryland-eleven-this-fall.html | Brothers Likely to Be in Line Of Maryland Eleven This Fall | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/few-clubs-remain-on-fifth-avenue-union-and-union-league-have.html | FEW CLUBS REMAIN ON FIFTH AVENUE; Union and Union League Have Acquired Park Avenue Sites for New Homes. CAUSED BY TRADE DEMANDS Mayor Kennelly Cites Well-Known Clubs Which Have Moved to Other Locations. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/insull-gets-utility-middle-west-corporation-acquires-united-public.html | INSULL GETS UTILITY.; Middle West Corporation Acquires United Public Service. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fiftyone-caissons-for-wall-st-edifice-difficult-foundation-work.html | FIFTY-ONE CAISSONS FOR WALL ST. EDIFICE; Difficult Foundation Work Finished for Thirty-three-Story Structure. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adventures-on-our-trade-frontiers-scouts-of-american-commerce-are.html | ADVENTURES ON OUR TRADE FRONTIERS; Scouts of American Commerce Are Versatile Men Who Seek New Markets in Strange Lands | True | By Mildred Adams | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-bedford-beats-boston-eleven-32-wins-opening-game-of-the.html | NEW BEDFORD BEATS BOSTON ELEVEN, 3-2; Wins Opening Game of the American Soccer League at Fenway Park. McEACHRAN PROVES STAR Gets Both Goals for Boston, but They Are Offset by Florie and Wall. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/automobiles-from-afar-counted-in-columbias-parking-spaces.html | AUTOMOBILES FROM AFAR COUNTED IN COLUMBIA'S PARKING SPACES | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/american-scout-officials-receive-belgian-decoration-officers-star.html | AMERICAN SCOUT OFFICIALS RECEIVE BELGIAN DECORATION; Officer's Star of Honor Presented to Three for Their Services to Boyhood | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sacasa-will-stay-at-post-nicaraguan-ministers-resignation-rejected.html | SACASA WILL STAY AT POST.; Nicaraguan Minister's Resignation Rejected by Moncada. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/film-flashes.html | FILM FLASHES | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/walter-bradlee-snow-engineer-publicity-man-and-advertising-agent.html | WALTER BRADLEE SNOW.; Engineer, Publicity Man and Advertising Agent Dies at Falmouth. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kerr-adopts-novel-plan-publishes-paper-on-football-news-for-benefit.html | KERR ADOPTS NOVEL PLAN.; Publishes Paper on Football News for Benefit of Players. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/highland-grouse-hunts-are-costly-scotlands-great-annual-sport.html | HIGHLAND GROUSE HUNTS ARE COSTLY; Scotland's Great Annual Sport, Opening Tomorrow, Attracts Wealthy Patrons From America and Other Parts of the World | True | By Hayden Church. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/changes-in-banks-reported-by-state-increase-of-capital-of.html | CHANGES IN BANKS REPORTED BY STATE; Increase of Capital of Interstate Trust Approved--New Branches Planned. MID YORK TRUST REJECTED Application for Charter Denied-- Organization Certificate for Garden City Institution. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mist-first-in-star-class-dominicks-craft-wins-noroton-yacht-club.html | MIST FIRST IN STAR CLASS.; Dominick's Craft Wins Noroton Yacht Club Race--Terek Second. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sabrecuts-of-saxon-speech.html | SABRE-CUTS OF SAXON SPEECH." | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/murdersnew-and-old.html | MURDERS--NEW AND OLD | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/police-of-vienna-help-those-whose-suicidal-attempts-fail.html | Police of Vienna Help Those Whose Suicidal Attempts Fail | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/towering-roof-and-low-walls-suggest-continental-village-house.html | Towering Roof and Low Walls Suggest Continental Village House; Well-Planned Structure Suitable for Small Plot in the Metropolitan Zone--Built of Stucco, With Massive Chimneys and Entrance in Small Gable. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-pugilistic-romance-latest-works-of-fiction.html | A PUGILISTIC ROMANCE; Latest Works of Fiction | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seeking-candidate-to-oppose-simmons-north-carolina-democrats-are.html | SEEKING CANDIDATE TO OPPOSE SIMMONS; North Carolina Democrats Are Undecided About Senator's Position in Party. HE IS AGAINST RASKOB Three Tentative Selections Made by Leaders--Republicans May Pick Judge Meekins. | True | By Lenior Chambers. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/khan-an-indian-wins-title-as-chess-champion-in-england.html | Khan, an Indian, Wins Title As Chess Champion in England | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sports-of-the-times-around-the-diamond.html | Sports of the Times; Around the Diamond. | True | By John Kieran. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-glib-footnote-to-local-sociology.html | A Glib Footnote to Local Sociology | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-hazards-faced-in-export-publicity-tariff-retaliation-and.html | NEW HAZARDS FACED IN EXPORT PUBLICITY; Tariff Retaliation and Emphasis on Home Buying Cited as Problems. APPROPRIATIONS LIMITED Though Results Are Often Better Than Here--Knowing Customs Held to Be Essential. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heights-of-mountains.html | HEIGHTS OF MOUNTAINS | True | ALVIN F. HARLOW. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cost-price-to-build-prizewinning-homes-estimates-for-leading-plans.html | COST PRICE TO BUILD PRIZE-WINNING HOMES; Estimates for Leading Plans Range From $14,750 to $17,950. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/jersey-realty-meeting-midsummer-conference-at-lake-hopatcong-this.html | JERSEY REALTY MEETING.; Midsummer Conference at Lake Hopatcong This Week. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-newspaper-columnist.html | A NEWSPAPER COLUMNIST | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/would-give-public-merchandise-data-consumers-wish-to-know-more.html | WOULD GIVE PUBLIC MERCHANDISE DATA; Consumers Wish to Know More About the Goods They Buy, Mrs. Copeland Says. SILK WEIGHTING A CASE Standards Best for Trade May Not Be Best for Customer--Labels Urged on Market. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hoppe-plays-tomorrow-will-open-threecushion-match-against-matsuyama.html | HOPPE PLAYS TOMORROW.; Will Open Three-Cushion Match Against Matsuyama. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mauretania-cricketers-win.html | Mauretania Cricketers Win. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hupp-in-lowprice-field-with-new-group-of-sixes.html | HUPP IN LOW-PRICE FIELD WITH NEW GROUP OF SIXES | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/germans-debate-bremens-worth-some-say-she-came-just-at-right-time.html | GERMANS DEBATE BREMEN'S WORTH; Some Say She Came Just at Right Time, Others It Was Unwise to Stir Up Rivalry. TOO MUCH FANFARE FEARED Critics Believe Overadvertising Feats Will Strengthen Hands of Reich's Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sculls-outboard-wins-lipton-award-25000-see-motorboat-classic-in.html | SCULL'S OUTBOARD WINS LIPTON AWARD; 25,000 See Motor-Boat Classic in Philadelphia, Victor Taking Two of Three Heats. COLLIER A CLOSE SECOND Loses Deciding Heat by Only Three Seconds--Masterton Scores Third Triumph of Regatta. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/police-solve-mystery-of-lost-golf-balls-dog-named-mashie-caught.html | Police Solve Mystery of Lost Golf Balls; Dog Named Mashie Caught 'Lifting' Them | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/teller-is-arrested-in-bank-shortage-exemploye-of-bank-of-united.html | TELLER IS ARRESTED IN BANK SHORTAGE; Ex-Employe of Bank of United States Branch Questioned on $2,100 Forged Check. 3 OTHERS HELD IN BAIL Realty Man Said to Have Identified $6,000 Drafts Which He Is Alleged to Have Passed. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/home-run-in-first-beats-newark-21-drive-by-watkins-with-man-on-base.html | HOME RUN IN FIRST BEATS NEWARK, 2-1; Drive by Watkins With Man on Base Gives Victory to Rochester. FANS HONOR TRIS SPEAKER Present Traveling Bag and Silver Service to Leader of Bears in Game at Newark. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/second-dies-of-bad-meat-mother-and-son-succumb-in-kentuckybaby.html | SECOND DIES OF BAD MEAT.; Mother and Son Succumb in Kentucky--Baby Seriously Ill. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/120291000-in-bonds-called-in-august-as-compared-with-62809000-in.html | $120,291,000 in Bonds Called in August, As Compared With $62,809,000 in July | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/outboard-race-coming-to-deal-meet-draws-many-entries-allenhurst.html | OUTBOARD RACE COMING TO DEAL; Meet Draws Many Entries -- Allenhurst Circus Is Postponed | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/warns-of-diving-perils-health-service-also-advises-care-when.html | WARNS OF DIVING PERILS; Health Service Also Advises Care When Rescuing Drowning Persons. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-boy-who-played-al-smith-now-fullfledged-broadcaster.html | THE BOY WHO PLAYED "AL SMITH" NOW FULL-FLEDGED BROADCASTER | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fourth-wife-asks-divorce-mrs-howard-capper-of-chicago-charges.html | FOURTH WIFE ASKS DIVORCE; Mrs. Howard Capper of Chicago Charges Husband Beat Her. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-15-no-title.html | Article 15 -- No Title | True | Photographs by Edwin Levick. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-problem-of-the-middleaged.html | THE PROBLEM OF THE MIDDLE-AGED | True | CLEMENT SCHWINGES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/berlin-to-welcome-advertisers-today-their-world-congress-opens-this.html | BERLIN TO WELCOME ADVERTISERS TODAY; Their World Congress Opens This Evening at Radio Hall, With 3,000 Attending. HAILED AS EVENT OF DECADE Experts Will Exchange Views on Markets and Methods and Analyze Their Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radios-will-aid-zeppelin-us-stations-at-peking-and-manila-to-send.html | RADIOS WILL AID ZEPPELIN.; U.S. Stations at Peking and Manila to Send Weather. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/antisovietism-in-china-dr-jenks-asserts-nationalist-attitude.html | ANTI-SOVIETISM IN CHINA; Dr. Jenks Asserts Nationalist Attitude Conforms to Final Instructions of Dr. Sun Yat-sen | True | JEREMIAH W. JENKS. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/urge-a-new-bridge-over-the-raritan-jersey-highway-officials-would.html | URGE A NEW BRIDGE OVER THE RARITAN; Jersey Highway Officials Would Build Span to Ease Jams on Victory Route. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/girl-11-ordered-back-to-her-mother-here-court-rules-mathilda-leedy.html | GIRL, 11, ORDERED BACK TO HER MOTHER HERE; Court Rules Mathilda Leedy Must Leave Foster Parents at Mt. Joy, Pa., Met Through Fresh Air Fund. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/exploding-atoms-boom-over-radio-the-smallest-voice-known-to-science.html | EXPLODING ATOMS BOOM OVER RADIO; "The Smallest Voice Known to Science" Is Made Audible in Schenectady Test. SLUGGISH ELEMENT USED Piece of Uranium Big as a Nickel Would Throw Off Electrons for 5,000,000,000 Years. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/all-records-broken-for-airship-crossings-zeppelin-passed-record-set.html | ALL RECORDS BROKEN FOR AIRSHIP CROSSINGS; Zeppelin Passed Record Set by R-34, British Ship, and Her Own Previous Mark. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fruit-growers-end-tour-125-members-of-new-york-association-are.html | FRUIT GROWERS END TOUR.; 125 Members of New York Association Are Received by Farm Board. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/baron-von-einem-at-austrian-spa.html | Baron von Einem at Austrian Spa. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/students-aid-reaction-their-biggest-group-in-germany-against.html | STUDENTS AID REACTION.; Their Biggest Group in Germany Against Constitution Day. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/persia-to-sell-crown-jewels-to-get-national-bank-capital.html | Persia to Sell Crown Jewels To Get National Bank Capital | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/screen-notes.html | SCREEN NOTES | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canada-plans-aircraft-show-at-big-national-exhibition.html | CANADA PLANS AIRCRAFT SHOW AT BIG NATIONAL EXHIBITION | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/export-of-capital-assailed-by-woll-labor-leader-warns-williams.html | EXPORT OF CAPITAL ASSAILED BY WOLL; Labor Leader Warns Williams Institute of Danger to Our Industry and Banking. BILLIONS IN BRANCH PLANTS Owners Here, He Charges, Would Break Tariff Wall and That Would End Prosperity. HIS ECONOMICS QUESTIONED Experts Take World Productivity View in Combating His Theory as "Artificial Distinction." | | By Louis Stark, Staff Correspondent of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-building-planned-for-east-57th-street-starrett-investing.html | NEW BUILDING PLANNED FOR EAST 57TH STREET; Starrett Investing Corporation Leases Site Near Fifth Avenue --Other Leasehold Deals. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/german-mail-is-hastened-plane-connection-with-bremen-to-cut-time-to.html | GERMAN MAIL IS HASTENED.; Plane Connection With Bremen to Cut Time to America 17 Hours. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/french-fiction-before-the-fall-of-the-bastille.html | French Fiction Before the Fall of the Bastille | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-story-of-the-fund-for-the-neediest-in-the-seventeen-years-since.html | THE STORY OF THE FUND FOR THE NEEDIEST; In the Seventeen Years Since the First Appeal Was Made More Than 16,000 Persons Have Been Aided | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/searchers-nearing-archangel-graves-five-veterans-leave-moscow-to.html | SEARCHERS NEARING ARCHANGEL GRAVES; Five Veterans Leave Moscow to Locate 128 Bodies of American Soldiers. TO COMB 500-MILE FRONT Second Group Will Exhume Bodies for Trip to France and Home-- Soviet Thanked for Aid. | True | By Walter Duranty. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/blindness-no-handicap-professor-steinberg-got-doctors-degree.html | BLINDNESS NO HANDICAP.; Professor Steinberg Got Doctor's Degree Despite Affliction. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/senator-mk-laflamme-prominent-canadian-lawyer-dies-in-montreal-at.html | SENATOR M.K. LAFLAMME.; Prominent Canadian Lawyer Dies in Montreal at 61 Years. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tests-on-model-prove-bridge-safe-engineers-make-a-ninefoot-brass.html | TESTS ON MODEL PROVE BRIDGE SAFE; Engineers Make a Nine-Foot Brass Miniature of the Kill van Kull Span. SAVINGS WILL BE A RESULT It Is Found Possible to Use More Silicon Steel Than Intended on $18,000,000 Structure. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/palisade-gardens-going-at-auction-mrs-mulligans-property-in-bergen.html | PALISADE GARDENS GOING AT AUCTION; Mrs. Mulligan's Property in Bergen County to Be Sold by Joseph P. Day. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/books-and-authors.html | Books and Authors | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/left-fund-for-caddies-f-dep-fosters-will-asks-church-to-procure.html | LEFT FUND FOR CADDIES.; F. DeP. Fosters Will Asks Church to Procure Golf Prizes. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/attraction-victor-in-freeall-trot-wins-nassau-driving-club.html | ATTRACTION VICTOR IN FREE-FOR-ALL TROT; Wins Nassau Driving Club Feature at Mineola in Straight Heats. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/an-old-town-in-maine.html | AN OLD TOWN IN MAINE. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/changing-england.html | CHANGING ENGLAND | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/indian-employers-unite-bombay-industrialists-begin-movement-for.html | INDIAN EMPLOYERS UNITE; Bombay Industrialists Begin Movement for General Organization. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lummis-wins-rifle-title-scores-at-plainfield-shooting-club.html | LUMMIS WINS RIFLE TITLE.; Scores at Plainfield Shooting Club Match--Amundsen Second. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/holy-cross-preparing-football-squad-will-begin-training-for.html | HOLY CROSS PREPARING.; Football Squad Will Begin Training for Campaign on Sept. 3. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/farewell-to-paradise-and-other-works-of-fiction.html | "Farewell to Paradise" and Other Works of Fiction | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/eckener-marks-birthday-in-air-zeppelin-commander-joins-his.html | ECKENER MARKS BIRTHDAY IN AIR; Zeppelin Commander Joins His Passengers in Celebrating His 62d Anniversary. HIS WIFE PLANS A CAKE But Her Best Birthday Present Is Insuring Some Rest and Sleep for Him. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/legal-comment-on-current-events-lack-of-cooperation-between-judges.html | Legal Comment on Current Events; Lack of Cooperation Between Judges and Juries--Differences Between American and British Procedure--The Law Concerning Witnesses. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gasoline-higher-at-refinery.html | Gasoline Higher at Refinery. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dasher-dean-in-dead-heat.html | Dasher Dean in Dead Heat. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/now-efficiency-enslaves-the-summer-boarders-joy-lives-by-the-clock.html | NOW EFFICIENCY ENSLAVES THE SUMMER BOARDERS; Joy Lives by the Clock at Camp Legion and Even the Prunes Are Numbered by College-Bred Waitresses | True | By Lewis Nichols | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-covers-necks-in-new-fall-style-one-couturier-also-revives.html | PARIS COVERS NECKS IN NEW FALL STYLE; One Couturier Also Revives Hoop Skirt--Evening Dresses Are Fur-Trimmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gale-ends-tokio-drought-50-houses-swept-away-in-floods-during-heavy.html | GALE ENDS TOKIO DROUGHT.; 50 Houses Swept Away In Floods During Heavy Rain. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/proud-of-their-fire-force-visitor-to-croton-is-impressed-with.html | PROUD OF THEIR FIRE FORCE; Visitor to Croton Is Impressed With Efficiency of Volunteer Body. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/navy-to-test-new-airship-the-metalclad-zmc2-inflated-with-helium.html | NAVY TO TEST NEW AIRSHIP.; The Metal-Clad ZMC-2. Inflated With Helium, Ready for Inspection. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/italian-impostor-loses-court-fight-long-legal-battle-ends-in-turin.html | ITALIAN IMPOSTOR LOSES COURT FIGHT; Long Legal Battle Ends in Turin --Would-Be Savant Identified as a Printer. BOLOGNA FAMILY DESERTED Widow of Professor Missing in War Backed Escaped Thief in Claim He Was Her Husband. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/city-trust-assets-taken-over-tomorrow-payment-to-depositors.html | CITY TRUST ASSETS TAKEN OVER TOMORROW; Payment to Depositors Expected to Start by Sept. 16--Grand Jury to Resume Inquiry. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/north-sydney-soccer-victor.html | North Sydney Soccer Victor. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-travel-affects-money-exchange-flow-of-gold-by-plane-route.html | AIR TRAVEL AFFECTS MONEY EXCHANGE; Flow of Gold by Plane Route Brings Savings in Time and Interest Charges. CHILEAN BANK ALTERS RATE Increases Fee on Sight and 90Day Drafts--Bremen's Speed Likely to Influence Gold Points. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-beats-point-judith-8-to-7-wl-van-alens-goal-in-extra.html | WESTCHESTER BEATS POINT JUDITH, 8 TO 7; W.L. Van Alen's Goal in Extra Period Brings Victory--Losers Gain Early Lead. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/many-big-airplanes-now-in-the-building-a-glider-quits-its-tow.html | MANY BIG AIRPLANES NOW IN THE BUILDING; A GLIDER QUITS ITS TOW | True | By T.j.c. Martyn. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/250000-in-jewels-stolen-in-beverly-summer-home-of-se-hutchinson-of.html | $250,000 IN JEWELS STOLEN IN BEVERLY; Summer Home of S.E. Hutchinson of Philadelphia Looted While Family Sleeps.--FLASHLIGHT AWAKES WIFE--Former Edith Stotesbury Routs Intruder by Screams--Barry,Auburn Fugitive, Suspected. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/costly-improvements-new-york-is-planning-new-construction-program.html | COSTLY IMPROVEMENTS NEW YORK IS PLANNING; New Construction Program Totals More Than $1,800,000,000 And Includes Subways, Elevated Traffic Highways, Water Supply and Public Buildings | True | By James A. Hagerty. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-crops-short-in-state-potato-and-apple-production-is-largely.html | TWO CROPS SHORT IN STATE; Potato and Apple Production Is Largely Reduced, Officials Say. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gasoline-tanker-is-still-burning.html | Gasoline Tanker Is Still Burning. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/no-more-are-they-the-hundred-neediest-christmas-fund-given-by.html | NO MORE ARE THEY THE HUNDRED NEEDIEST; Christmas Fund Given by Readers of the New York Times Has Changed the Lives of Many Families in Distress--The Contrast Of Conditions six Mon the Ago and Now Tells a Story of Increased Happiness and Well-Being For the People Aided. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/boxing-at-camp-smith-weekly-cards-providing-much-entertainment-for.html | BOXING AT CAMP SMITH.; Weekly Cards Providing Much Entertainment for Soldiers. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cornell-club-golf-set-midsummer-competition-for-davis-cup-will-be.html | CORNELL CLUB GOLF SET.; Mid-Summer Competition for Davis Cup Will Be Held Wednesday. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pupils-puzzled-by-new-messiah-krishnamurti.html | PUPILS PUZZLED BY "NEW MESSIAH"; KRISHNAMURTI | True | Photograph by Times Wide World. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/5-hurt-in-tallyho-plunge-american-tourists-roll-over-with-vehicle.html | 5 HURT IN TALLY-HO PLUNGE; American Tourists Roll Over With Vehicle on Mount Royal. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/100000-in-liquor-seized-on-trawler-boat-driven-aground-in-chase-by.html | $100,000 IN LIQUOR SEIZED ON TRAWLER; Boat Driven Aground in Chase by Coast Guard in Great Egg Harbor Bay. CREW OF FOUR ESCAPES Smugglers Leap to Shore and Flee in Darkness--Cases of Spirits Piled on Beach. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/city-wins-a-victory-in-7cent-fare-fight-state-court-agrees-to-pass.html | CITY WINS A VICTORY IN 7-CENT FARE FIGHT; State Court Agrees to Pass on Contract Validity Before Considering Other Issues. TRIAL IS SET FOR OCT. 7--I.R.T. Is Expected to Appeal Ruling--Justice Would Name Referee to Speed Case. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/forceful-wage-slaves.html | FORCEFUL WAGE SLAVES | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/crop-production-listed-by-states-the-department-of-agriculture.html | CROP PRODUCTION LISTED BY STATES; The Department of Agriculture Makes Public Figures on More Important Areas. THESE ARE AS OF AUG. 1 Condition and Indicated Yield of Corn, Wheat, Oats and Potatoes Are Covered. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bars-500000-charge-in-a-power-project-federal-boards-auditor.html | BARS $500,000 CHARGE IN A POWER PROJECT; Federal Board's Auditor Refuses to Approve Items Listed by Kentucky Company. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gale-lashes-chile-damage-is-severe-ruins-15000000-breakwater-at.html | GALE LASHES CHILE; DAMAGE IS SEVERE; Ruins $15,000,000 Breakwater at Antofagasta, Sweeping Entire Coastline. ANDES TRAIN IS SNOWED IN Americans Passengers, but No Fear Is Felt--Many Small Craft Destroyed in the South. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/columbia-to-give-fifty-new-courses-extension-division-announces-a.html | COLUMBIA TO GIVE FIFTY NEW COURSES; Extension Division Announces a Greatly Enlarged Program for the Coming Year. PLANS A WRITERS SCHOOL Will Be Distinct From Journalism Unit--Psychology, Insurance and Drama Among Subjects Listed. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-cricketeers-defeat-the-camerons-declare-innings-closed-for.html | BROOKLYN CRICKETEERS DEFEAT THE CAMERONS; Declare Innings Closed for 151, With 6 Wickets Down, Against Rivals' 55. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sanctioned-shows-barred-by-akc-drastic-regulation-affecting-dog.html | SANCTIONED SHOWS BARRED BY A.K.C.; Drastic Regulation Affecting Dog Clubs Goes Into Effect Sept. 1.--SHEPHERDS SHOW DECLINE-- Gives Place to Old-Time Rival, Boston Terrier, in the June Registration Book. | True | By Henry R. Ilsley. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/duke-of-leuchtenberg-descendant-of-stepson-of-napoleon-dies-in.html | DUKE OF LEUCHTENBERG.; Descendant of Stepson of Napoleon Dies in Germany. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/colored-citizens-prosperous-here-culture-and-gayety-abound-in-new.html | COLORED CITIZENS PROSPEROUS HERE; Culture and Gayety Abound in New York's Rapidly Expanding "Little Africa." BEAUTY SHOPS FLOURISH Polyglot Population, Swelled From Many Countries, Is Estimated to Total 300,000. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/st-george-scores-in-rugby.html | St. George Scores in Rugby. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/federal-purchases-of-bonds-awaited-market-is-eager-to-see-whether.html | FEDERAL PURCHASES OF BONDS AWAITED; Market Is Eager to See Whether Bank Will Begin Buying on Liberal Scale. UPLIFT IN PRICES EXPECTED Treasury Is Likely to Prepare for Sept. 15 Financing by Strengthening Securities. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/duke-schiller-is-missing-near-arctic-circle-on-prospecting-flight.html | Duke Schiller Is Missing Near Arctic Circle On Prospecting Flight in Canadian Wilds | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/programs-at-mountain-colonies-two-large-carnivals-in.html | PROGRAMS AT MOUNTAIN COLONIES; Two Large Carnivals in Adirondacks--Berkshire Golfers Busy--Swimming in New Hampshire | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/changing-the-scene.html | CHANGING THE SCENE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-device-can-see-through-2mile-fog-invention-of-john-baird-called.html | NEW DEVICE CAN 'SEE' THROUGH 2-MILE FOG; Invention of John Baird, Called 'Noctovisor,' Shown in England --Of Great Value to Ships. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/utility-earnings-eastern-states-power.html | UTILITY EARNINGS.; Eastern States Power. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-dance-its-new-approach-to-music-the-deuishawn-program-at-the.html | THE DANCE: ITS NEW APPROACH TO MUSIC; The Deuishawn Program at the Stadium Revives the Subject of The Relationship Existing Between the Two Arts | True | By John Martin. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-puts-aside-its-red-menace-centenary-of-sidewalks-leading-to.html | PARIS PUTS ASIDE ITS 'RED MENACE'; Centenary of Sidewalks, Leading to Sidewalk Cafes, Morein Midsummer Mood.GOOD VINTAGE IN PROSPECT Passing of Restaurant MatchesIllustrates Modern Mannersin the French Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/newark-pace-won-by-marching-peter-wins-nj-road-horse-association.html | NEWARK PACE WON BY MARCHING PETER; Wins N.J. Road Horse Association Race at Newark AfterDuel With Brown Signal. ARCHIE McKLYO SCORES Is Pressed in Both Heats of Trot by Anona--Colorado BrookeVictor. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-get-tax-refunds-philadelphia-companies-receive-230370-from-the.html | TWO GET TAX REFUNDS.; Philadelphia Companies Receive $230,370 From the Government. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/much-entertaining-at-alexandria-bay.html | MUCH ENTERTAINING AT ALEXANDRIA BAY | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/girl-who-works-as-blacksmith-wants-to-build-automobiles.html | Girl Who Works as Blacksmith Wants to Build Automobiles | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ask-rubber-exchange-holiday.html | Ask Rubber Exchange Holiday. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hazed-soldier-badly-hurt-paterson-man-was-toased-in-blanket-at-sea.html | HAZED SOLDIER BADLY HURT; Paterson Man Was Toased In Blanket at Sea Girt. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/woman-74-beaten-robbed-nephew-is-arrested-on-charge-of-stealing-her.html | WOMAN, 74, BEATEN, ROBBED; Nephew Is Arrested on Charge of Stealing Her Life Savings. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sid-farrar-famous-ball-player-reaches-70-daughter-geraldine-and.html | 'Sid' Farrar, Famous Ball Player, Reaches 70; Daughter, Geraldine, and Old-Timers at Party | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/red-sox-victors-107-beat-white-sox-as-todt-leads-attack-with-three.html | RED SOX VICTORS, 10-7.; Beat White Sox as Todt Leads Attack With Three Safeties. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/st-lawrence-project-declared-unsound-every-ton-carried-on-waterway.html | ST. LAWRENCE PROJECT DECLARED UNSOUND; Every Ton Carried on Waterway Would Cost Taxpayers $3.50, Says Dr. Moriton. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/warns-of-short-postage-commerce-worker-tells-of-many-complaints.html | WARNS OF SHORT POSTAGE.; Commerce Worker Tells of Many Complaints From Abroad. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/invites-textile-members-british-trade-group-for-fraud-prevention.html | INVITES TEXTILE MEMBERS.; British Trade Group for Fraud Prevention Will Admit Americans. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canned-food-exports-jumped.html | Canned Food Exports Jumped. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/police-department.html | Police Department. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/senator-jones-shows-improvement.html | Senator Jones Shows Improvement. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-sees-interesting-modern-jewelry.html | PARIS SEES INTERESTING MODERN JEWELRY | True | By Ruth Green Harris. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/needs-rice-machinery-brazil-is-increasing-cultivation-washington.html | NEEDS RICE MACHINERY.; Brazil Is Increasing Cultivation, Washington Hears. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gen-ws-wood-to-retire-assistant-to-quartermaster-general-will-be.html | GEN. W.S. WOOD TO RETIRE.; Assistant to Quartermaster General Will Be Relieved Because of Age. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/at-last-overclad-man-threatens-a-revolt-he-knows-his-summer-garb-is.html | AT LAST OVERCLAD MAN THREATENS A REVOLT; He Knows His Summer Garb Is Wrong, but He Awaits a Real Leader in Dress Reform | True | By George H. Copeland | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/financial-markets-stocks-recover-briskly-in-two-hours-of-trading.html | FINANCIAL MARKETS; Stocks Recover Briskly in Two Hours of Trading, Under Leadership of Pivotal Issues. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dr-thomas-in-vermont-rutgers-head-spends-vacation-working-on-his.html | DR. THOMAS IN VERMONT.; Rutgers Head Spends Vacation Working on His Fruit Farm. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/indorses-farm-board-dg-agans-of-new-jersey-grange-calls-for-support.html | INDORSES FARM BOARD.; D.G. Agans of New Jersey Grange Calls for Support to Hoover. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/congress-and-legislatures-not-accorded-equal-power-latter-passed-to.html | CONGRESS AND LEGISLATURES NOT ACCORDED EQUAL POWER; Latter Passed to Former Something They Did Not Have in Ratifying Dry Amendment-- Borah View Is Disputed | True | JOHN E. KIERNAN. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/madrid-puzzles-strangers-with-floornumbering-plan.html | Madrid Puzzles Strangers With Floor-Numbering Plan | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/powerful-new-tube-for-kdkas-voice.html | POWERFUL NEW TUBE FOR KDKA's VOICE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cancels-concession-of-american-in-peru-president-leguia-allegs.html | CANCELS CONCESSION OF AMERICAN IN PERU; President Leguia, Alleges Breach of Contract in Development of Region Rich in Petroleum. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/roosevelts-on-way-home-colonel-and-wife-leave-shanghai-on-liner-for.html | ROOSEVELTS ON WAY HOME.; Colonel and Wife Leave Shanghai on Liner for Seattle. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/from-cartagena-and-gran-chaco-to-congo-and-transvaal.html | FROM CARTAGENA AND GRAN CHACO TO CONGO AND TRANSVAAL | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-sees-politics-in-inquiry-editorials-in-newspapers-hold.html | WESTCHESTER SEES POLITICS IN INQUIRY; Editorials in Newspapers Hold Appointment Was Timed for Start of Fall Campaign. DEMOCRATS AGGRESSIVE "Great Opportunity" Pointed Out at County Convention--Untermyer. to Start Work Tomorrow. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dauberts-widow-sues-alleges-pitched-ball-caused-death-of-cincinnati.html | DAUBERT'S WIDOW SUES.; Alleges Pitched Ball Caused Death of Cincinnati Reds' Captain. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tobin-beats-pell-at-rockwood-hall-tibbetts-brook-golfer-victor-in.html | TOBIN BEATS PELL AT ROCKWOOD HALL; Tibbetts Brook Golfer Victor in Invitation Tourney Final by 3 and 2. LOSER DROPS ADVANTAGE Leads Rival by Two Holes Going to Eighth, but Falters and Drops Six Holes. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/loan-association-branch-will-occupy-new-building-on-kings-bridge.html | LOAN ASSOCIATION BRANCH.; Will Occupy New Building on Kings bridge Road. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/americans-address-educators-congress-burton-p-fowler-and-others.html | AMERICANS ADDRESS EDUCATORS' CONGRESS; Burton P. Fowler and Others Lecture at Elsinore--Our Methods Arouse Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adams-ale.html | ADAM'S ALE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/railroad-building-extension-from-rye-to-port-chester.html | Railroad Building Extension From Rye to Port Chester | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bar-harbor-golf-tournament-kebo-valley-club-holds-mens-annual-meet.html | BAR HARBOR GOLF TOURNAMENT; Kebo Valley Club Holds Men's Annual Meet Tuesday -- Hampton Institute Group to Give Concert | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-york-alters-penal-measures-commissoner-patterson-explains-the.html | NEW YORK ALTERS PENAL MEASURES; Commissioner Patterson Explains the Reforms Effected in the Department of Correction And Plans for the New Prisons | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/orders-two-locomotives-pataopsco-to-buy-engines-from-baldwinother.html | ORDERS TWO LOCOMOTIVES; Pataopsco to Buy Engines From Baldwin--Other Purchases. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/airship-lines-planned-here-costs-of-dirigibles-and-operations.html | AIRSHIP LINES PLANNED HERE; Costs of Dirigibles and Operations Compared In This Country and Abroad With Those Of Steamships for Projected Services | | By Leo A. Kieran. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-killed-in-auto-crash-four-hurt-as-machine-hits-trolley-head-on.html | TWO KILLED IN AUTO CRASH; Four Hurt as Machine Hits Trolley Head On, on Harvard Bridge. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/american-speech-is-to-be-mapped-our-few-major-and-many-minor.html | AMERICAN SPEECH IS TO BE MAPPED; Our Few Major and Many Minor Differences Will Be Charted by Experts Before the Radio Levels Out All Our Peculiarities | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/operas-at-duisberg-present-state-of-german-musicdrama-schoenbergs.html | OPERAS AT DUISBERG; Present State of German Music-Drama--Schoenberg's Work Most Impressive | True | By Alfred Einstein. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/says-government-neglects-indians-senator-wheeler-in-radio-talk.html | SAYS GOVERNMENT NEGLECTS INDIANS; Senator Wheeler in Radio Talk Tells of Poverty and Disease Found in Survey. CITES DIET OF HORSEMEAT Indian Agents Are to Blame for Squandering of Property, He Says, Calling for New System. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/taxes-gain-twice-as-fast-as-revenue-for-power-units.html | Taxes Gain Twice as Fast As Revenue for Power Units | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/jersey-legislature-to-meet-tomorrow-clashes-loom-at-special-session.html | JERSEY LEGISLATURE TO MEET TOMORROW; Clashes Loom at Special Session Called to Consider Wise Act Regulating Use of Bridges. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bucknell-graduates-thirty.html | Bucknell Graduates Thirty. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/de-luca-stops-hines-knocks-out-rival-in-second-round-of-feature.html | DE LUCA STOPS HINES.; Knocks Out Rival in Second Round of Feature Bout at Ridgewood. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/salzburg-audience-applauds-fidelio-beethovens-opera-is.html | SALZBURG AUDIENCE APPLAUDS 'FIDELIO'; Beethoven's Opera Is Enthusiastically Hailed by Englishand Americans at Festival. VIENNESE ASK NEW MUSIC They Say Committee Is "Truckling"to Foreign Audience--RetortStresses Financial Support. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rules-for-waitresses.html | RULES FOR WAITRESSES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canadian-wheat-set-at-66-per-cent-government-crop-report-estimate.html | CANADIAN WHEAT SET AT 66 PER CENT; Government Crop Report Estimate of Spring Yield as of July31 Shows a Sharp Drop.24,297,116 ACRES SOWN Fall Wheat Crop on Harvested Areaof 920,653 Acres Is 24,476,000Bushels. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/predicts-candidacy-of-smith-in-1932-prof-myers-of-princeton-tells.html | PREDICTS CANDIDACY OF SMITH IN 1932; Prof. Myers of Princeton Tells Institute of Politics He Is Logical Party Choice. SAYS HE WOULD LOSE AGAIN Virginia Speakers Condemn Trend Toward Laws Unsanctioned by Popular Custom. | True | From a Staff Correspondent of The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lady-victoria-haig-wed-to-lords-son-daughter-of-the-late-field.html | LADY VICTORIA HAIG WED TO LORD'S SON; Daughter of the Late Field Marshal Marries Claude A.M.Douglas-Scott.HE IS IRISH GUARDS OFFICER His Father Is President of the London Chamber ofCommerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miracle-rabbi-plans-trip-to-this-country-budapest-police-get-on.html | 'MIRACLE RABBI' PLANS TRIP TO THIS COUNTRY; Budapest Police Get on Trail of Former Museum Freak Who Victimizes Credulous Folk. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/confers-on-new-war-film-laemmle-asks-author-to-act-in-all-quiet-on.html | CONFERS ON NEW WAR FILM.; Laemmle Asks Author to Act in "All Quiet on the Western Front." | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/montclair-ac-nine-wins-turns-back-newburgh-club-in-the-tenth-by-7.html | MONTCLAIR A.C. NINE WINS; Turns Back Newburgh Club in the Tenth by 7 to 6. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/city-flag-sent-to-berlin-gift-with-letter-from-walker-to-be.html | CITY FLAG SENT TO BERLIN.; Gift, With Letter From Walker, to Be Presented Today. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/increase-in-trade-and-industry-seen-improvement-over-year-ago-leads.html | INCREASE IN TRADE AND INDUSTRY SEEN; Improvement Over Year Ago Leads to Forecasts of a Prosperous Fall Season. BUILDING ACTIVITY CITED Construction Reported Ahead of Same Period in 1928 in Some Parts of Country. RESERVE UNITS OPTIMISTIC Different Districts Continue to Note Advance. Although Retail Business Is Spotty. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/byproducts-tune-out-of-joint.html | BY-PRODUCTS.; Tune Out of Joint. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gull-race-to-clear-sky-steinman-entry-first-home-on-little-neck-bay.html | GULL RACE TO CLEAR SKY.; Steinman Entry First Home on Little Neck Bay. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/west-coast-utility-deal-merger-nearer-for-pacific-lighting-and.html | WEST COAST UTILITY DEAL.; Merger Nearer for Pacific Lighting and Southern California Edison. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/comstock-carried-to-23d-hole-to-win-treman-puts-up-gallant-fight-in.html | COMSTOCK CARRIED TO 23D HOLE TO WIN; Treman Puts Up Gallant Fight in Yahnundasis Golf Club Final at Utica. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/british-film-imports-rise-first-six-months-of-1929-showed-large.html | BRITISH FILM IMPORTS RISE.; First Six Months of 1929 Showed Large Increase in Positives. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aim-to-run-bennett-against-laguardia-members-of-the-beckerman-dry.html | AIM TO RUN BENNETT AGAINST LAGUARDIA; Members of the Beckerman Dry Group Start to Circulate Petitions for Nomination. BUT EFFORT IS REPUDIATED Their Designee Insists He Is Not a Candidate, Although He Thinks Party Choice Can Be Beaten. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/britain-hopes-r100-will-better-zeppelin-commander-to-seek-record-in.html | BRITAIN HOPES R-100 WILL BETTER ZEPPELIN; Commander to Seek Record in Tests This Month--Opposes Atlantic Dirigible Service. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/americans-in-moscow-after-russian-tour-elated-by-their-journey.html | AMERICANS IN MOSCOW AFTER RUSSIAN TOUR; Elated by Their Journey, Except for Heat--Doubt Success of Soviet's 5-Year Plan. | True | By Walter Duranty. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/big-five-in-midwest-seek-crown-of-radio-chicago-with-new-and.html | "BIG FIVE" IN MID-WEST SEEK CROWN OF RADIO; Chicago, With New and Powerful Stations, Has an Eye to Being "Broadcasting Capital of America"--New York Broadcasters Welcome Competition | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/child-atheists-sought-moscow-society-lowers-membership-age-limit-to.html | CHILD ATHEISTS SOUGHT.; Moscow Society Lowers Membership Age Limit to 14. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/handball-play-starts-thursday.html | Handball Play Starts Thursday. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/unreformed-lords.html | UNREFORMED LORDS. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/berlin-drinking-more-beer.html | Berlin Drinking More Beer. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/floor-plans-of-prizewinning-small-home-designs.html | FLOOR PLANS OF PRIZE-WINNING SMALL HOME DESIGNS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-sees-airship-pass-over-at-dawn-zeppelins-peace-visit-is.html | PARIS SEES AIRSHIP PASS OVER AT DAWN; Zeppelin's Peace Visit Is Contrasted to Those of Wartime--This One Invited.ECKENER RADIOS GREETINGSCraft Flies Over Tomb of UnknownSoldier and the Place del'Opera. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-epic-of-our-great-canal-fifteen-years-after-the-opening-of-the.html | THE EPIC OF OUR GREAT CANAL; Fifteen Years After the Opening of the Panama Waterway, Built by Almost Superhuman Effort, Time Has Magnified Its Achievements and Its Fame | True | By Franklin Clarkin Before the Canal. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-motor-ship-sails-southern-prince-due-here-from-port-glasgow-aug.html | NEW MOTOR SHIP SAILS.; Southern Prince Due Here From Port Glasgow Aug. 19. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wheat-prices-higher-after-early-break-selling-starts-early-but.html | WHEAT PRICES HIGHER AFTER EARLY BREAK; Selling Starts Early, but Later in Day Many Turn to Buying Side. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/censorship-in-philadelphia-board-of-theatre-control-has-no.html | CENSORSHIP IN PHILADELPHIA; Board of Theatre Control Has No Statutory Existence, But It Seems to Work Satisfactorily | True | GEORGE H. ECKHARDT. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-leaning-tower-is-acclaimed.html | New Leaning Tower Is Acclaimed. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tourist-trade-profitable-hawaii-expects-about-25000-visitors-during.html | TOURIST TRADE PROFITABLE; Hawaii Expects About 25,000 Visitors During the Season. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nyu-announces-86-new-appointees-three-are-to-administrative-staff.html | N.Y.U. ANNOUNCES 86 NEW APPOINTEES; Three Are to Administrative Staff and Ten to Full Professorships. 65 RECEIVE PROMOTIONS Largest Number of Advances Is for Washington Square Division of the University. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mummy-is-found-in-hungarian-city-discovery-made-in-tomb-uncovered.html | MUMMY IS FOUND IN HUNGARIAN CITY; Discovery Made in Tomb Uncovered on Site of OldRoman Necropolis. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cadets-to-hike-40-miles-military-academy-battalion-will-camp-in.html | CADETS TO HIKE 40 MILES.; Military Academy Battalion Will Camp in Interstate Park. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/united-states-team-wins-wightman-cup-from-england-43-miss-wills.html | UNITED STATES TEAM WINS WIGHTMAN CUP FROM ENGLAND, 4-3; Miss Wills Clinches Victory by Conquering Miss Nuthall in Hard Match, 8-6, 8-6. MISS JACOBS IS DEFEATED Mrs. Watson Surprises by Triumphing Before 8,000 at Forest Hills, 6-3, 6-2. MISS CROSS BEATS BRITON Checks Mrs. Michell, 6-3, 3-6, 6-3 --English Pair Stop Mrs. Wightman-Miss Jacobs, 6-2, 6-1. | True | By Allison Danzig. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-boat-for-lone-skipper-charleston-gives-muller-craft-for.html | NEW BOAT FOR LONE SKIPPER; Charleston Gives Muller Craft for Crossing Atlantic to Germany. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rate-rise-climax-to-tense-bank-era-regarded-reversal-of-policy-of.html | RATE RISE CLIMAX TO TENSE BANK ERA; Regarded Reversal of Policy of Warning to Keep Reserve Credit From Stock Market. ACTION FOLLOWS "SUASION" Authorities Said to Seek Way to Aid Business, but Curtail Speculation. PROBLEM DATES FROM 1924 Cheap Money to Help Foreign Countries Float Loans Seen Startof Credit Muddle. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/alabama-bank-head-quits-judge-thomas-vacates-office-pending-outcome.html | ALABAMA BANK HEAD QUITS; Judge Thomas Vacates Office Pending Outcome of Impeachment Case. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/then-and-now.html | THEN AND NOW. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/denies-city-claim-to-harlem-block-referee-sustains-private.html | DENIES CITY CLAIM TO HARLEM BLOCK; Referee Sustains Private Ownership in Pleasant Avenue Frontage.BASED ON DONGAN GRANT Decision Finds That Frontage on River Is Beyond the LowWater Mark. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/what-armaments-cost.html | WHAT ARMAMENTS COST | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cooke-increases-batting-lead.html | Cooke Increases Batting Lead. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brazilian-flier-killed-in-florida-lieut-sc-cardeirofarias-falls.html | BRAZILIAN FLIER KILLED IN FLORIDA; Lieut. S.C. Cardeiro-Farias Falls With Navy Plane in Pensacola Harbor. BELIEVED CARRIED TO GULF Naval Searchers Find No Trace of Plane or Body--Wife and Child Left in Florida City. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/smithsonian-pays-honor-to-founder-statement-of-appreciation-of-him.html | SMITHSONIAN PAYS HONOR TO FOUNDER; Statement of Appreciation of Him Issued on Hundredth Anniversary of His Death. HE WAS AN ENGLISHMAN Never Set Foot in This Country, Yet Established Here One of the World's Greatest Institutions. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/crossroads-sage-discusses-some-intricacies-of-finance-tells-of-the.html | CROSSROADS SAGE DISCUSSES SOME INTRICACIES OF FINANCE; Tells of the Founding of One Family Fortune, With Side Remarks on Contentment and The Advantages of Acquisitiveness | True | HOMER M. GREEN. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/moffatt-scores-at-mineola-traps-shoots-982100-to-capture-both-high.html | MOFFATT SCORES AT MINEOLA TRAPS; Shoots 98-2-100 to Capture Both High Scratch and High Handicap Honors. STILLWAGON IS A VICTOR Turns In a Card of 96-8-100 at Jamaica Bay to Lead the Field in Both Divisions. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/suites-on-long-island-large-apartment-at-broadway-station-nearing.html | SUITES ON LONG ISLAND.; Large Apartment at Broadway Station Nearing Completion. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/at-the-wheel-speed-the-passing-cars.html | AT THE WHEEL; Speed the Passing Cars | True | By James O. Spearing. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/71st-comes-home-today-107th-regiment-will-go-to-camp-smith-at.html | 71ST COMES HOME TODAY.; 107th Regiment Will Go to Camp Smith at Peekskill. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-die-in-berlin-crash-four-badly-hurtwashington-man-l-hoover.html | TWO DIE IN BERLIN CRASH.; Four Badly Hurt--Washington Man, L. Hoover, Slightly Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/backs-bishop-cannon-methodist-board-votes-its-confidence-in-dry.html | BACKS BISHOP CANNON.; Methodist Board Votes Its Confidence in Dry Leader. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/4000-men-fight-fires-in-northwest-woods-50000-acres-burned-over.html | 4,000 MEN FIGHT FIRES IN NORTHWEST WOODS; 50,000 Acres Burned Over, With Serious Blazes Still Burning in Montana and Idaho. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/1000-killed-in-year-in-citys-streets-45995-injured-here-in-road.html | 1,000 KILLED IN YEAR IN CITY'S STREETS; 45,995 Injured Here in Road Accidents in 1928, Traffic Division Reports. 14,093 HURT IN COLLISIONS Cars Striking Poles Caused 20 Persons to Die and 1,452 to Suffer Injuries. 325 CHILDREN LOST LIVES Toll Is 25% Under Total for 1927 --218,398 Arrests Produce $1,000,000 In Fines. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/many-americans-visiting-carlsbad-celebrated-water-treatment.html | MANY AMERICANS VISITING CARLSBAD; Celebrated Water Treatment Attracts Both Health and Pleasure Seekers. ANCIENT SPA IS GROWING New Buildings Rapidly Cover Vacant Land--Czech Nationalism Replacing German Influence. | True | By May Birkhead. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/may-and-december.html | MAY AND DECEMBER | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-childrens-debs.html | A CHILDREN'S DEBS | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/joan-lowell-takes-blackrock-yc-race-beats-wawbeek-ii-in-atlantic.html | JOAN LOWELL TAKES BLACKROCK Y.C. RACE; Beats Wawbeek II in Atlantic Coast Class--Kee-Way-Din First in Indian Class. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radio-is-called-alaskas-savior-pioneer-wireless-work-of-united.html | RADIO IS CALLED ALASKA'S SAVIOR; Pioneer Wireless Work of United States Army Signal Corps, Started Thirty Years Ago, Responsible for Rapid Industrial Growth | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/further-reminiscences-of-giovanni-casts.html | FURTHER REMINISCENCES OF "GIOVANNI" CASTS | True | JANE IGELSKA. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/flier-dies-from-injuries-lb-mcmillan-was-hurt-in-crash-that-also.html | FLIER DIES FROM INJURIES.; L.B. McMillan Was Hurt in Crash That Also Killed Passenger. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/urges-religious-emotion-minister-at-northfield-says-kick-seeking.html | URGES RELIGIOUS EMOTION.; Minister at Northfield Says "Kick" Seeking Youth Fears It. | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fruit-now-rides-to-market-on-schedule-like-passengers.html | Fruit Now "Rides" to Market On Schedule Like Passengers | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-pessimistic-over-hague-parley-adjournment-now-is-viewed-as.html | PARIS PESSIMISTIC OVER HAGUE PARLEY; Adjournment Now Is Viewed as Less Serious Than Continuance of Clashes.SNOWDEN IS DENOUNCEDBainville Writes That France WillNot Suffer if Young Plan Failsat Conference. | True | By Carlisle MacDonald. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/find-no-beds-in-copenhagen.html | Find No Beds in Copenhagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/beavers-outwit-railroad-men-in-fight-over-right-of-way.html | Beavers Outwit Railroad Men In Fight Over Right of Way | True | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/republicans-hold-harvey-is-unfit-statement-explaining-refusal-of-de.html | REPUBLICANS HOLD HARVEY IS UNFIT; Statement Explaining Refusal of Designation Denies De Bragga Rift Was Cause. DECRIES LINK WITH MAGER He Had Position In Administration Similar to Phillips's Under Connolloy, It Is Charged. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/big-debt-burden-laid-to-queensland-labor-new-premier-says-most.html | BIG DEBT BURDEN LAID TO QUEENSLAND LABOR; New Premier Says Most State Enterprises Will Be Disposed Ofin Reorganization. | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/outdoor-programs-of-concert-and-opera-goldman-band.html | OUTDOOR PROGRAMS OF CONCERT AND OPERA; GOLDMAN BAND. | True | Photo by Pinchot, N.y.c. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/judge-rules-according-to-webster.html | Judge Rules According to Webster. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/briand-argues-for-a-us-of-europe-the-new-french-prime-minister.html | BRIAND ARGUES FOR A "U.S. OF EUROPE"; The New French Prime Minister Visions a Federated Continent in Which Tariff Walls Would Disappear And Commerce Would Be Put on a Rational Basis, Without Forming a Threat to America or Britain | True | By Jules Sauerwein. Foreign Editor of the Matin. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lobsters-use-suez-canal-as-highway-to-new-seas.html | Lobsters Use Suez Canal As Highway to New Seas | True | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/taxicab-strikers-target-for-shots-brooklyn-pickets-say-thugs-came.html | TAXICAB STRIKERS TARGET FOR SHOTS; Brooklyn Pickets Say Thugs Came From Garage, Tried to Kidnap Union Man. POLICEMAN IS FIRED ON Pursues Gangster, but Fails to Capture Him--Parley to Be Held Today. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/soviet-pays-120750-third-instalment-of-interest-on-notes-to.html | SOVIET PAYS $120,750.; Third Instalment of Interest on Notes to Harriman Is Met. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tommy-hitchcocks-sands-point-four-loses-to-greentree-polo-team-by-9.html | Tommy Hitchcock's Sands Point Four Loses to Greentree Polo Team by 9 to 6; GREENTREE CHECKS SANDS POINT FOUR Tommy Hitchcock's Team Is Beaten, 9 to 6, by Quartet Assembled for the Day. VICTORS TAKE EARLY LEAD E.A.S. Hopping, Loaned to Greentree by Losers, Plays Brilliantly --Pedley Also Stars. Whitney Is at No. 1. Pedley Tallies Twice. | True | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dutch-rate-steady-change-unexpected-export-of-4000000-guilders-to.html | DUTCH RATE STEADY; CHANGE UNEXPECTED; Export of 4,000,000 Guilders to France Result of Arbitrage Dealings by Individuals. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/wanderers-to-go-on-road.html | Wanderers to Go on Road. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/coler-makes-issue-of-hospital-policy-sees-walker-veering-toward-a.html | COLER MAKES ISSUE OF HOSPITAL POLICY; Sees Walker Veering Toward a Curb on Municipal Aid to Private Institutions. PUTS BAN ON MUCKRAKING Says That in Campaign He Will Give 'What Is on Record' Rather Than a Tammany Expose. Sees a New Policy. Puts Ban on Muckraking. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/warns-of-emphasis-on-material-things-dr-goodell-in-radio-sermon.html | WARNS OF EMPHASIS ON MATERIAL THINGS; Dr. Goodell, in Radio Sermon, Says Great Principles Alone Constitute Greatness. URGES THOUGHT OF PAST Declares He Is a Wine Man Who Remembers There Was a Day Before Yesterday. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/financial-markets-change-in-discount-and-lowering-of-bill-rate.html | FINANCIAL MARKETS; Change in Discount and Lowering of Bill Rate Expected toFacilitate Autumn Financing. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/seized-in-lynbrook-theft-man-and-woman-arrested-here-in-3000.html | SEIZED IN LYNBROOK THEFT; Man and Woman Arrested Here In $3,000 Jewelry Robbery. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/advertisers-open-meeting-in-berlin-3000-delegates-of-20-lands-1000.html | ADVERTISERS OPEN MEETING IN BERLIN; 3,000 Delegates of 20 Lands, 1,000 From United States, Assemble in Radio Hall. FURTHERANCE OF PEACE UP Younggreen Sees Prosperity of the World as Aim--Luther Greets Conference in Three Languages. Youngreen Responds. World Peace Discussed. A Comprehensive Program. Program for Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/seeded-teams-advance-three-pairs-reach-semifinals-in-staten-island.html | SEEDED TEAMS ADVANCE.; Three Pairs Reach Semi-Finals in Staten Island Doubles. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/corporate-reports-statements-for-various-periods-issued-by.html | CORPORATE REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-killed-by-blast-of-ammonia-tank-escaping-fumes-hamper-rescue.html | 3 KILLED BY BLAST OF AMMONIA TANK; Escaping Fumes Hamper Rescue Workers at Houston (Texas) Dairy Plant. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/wets-report-rise-in-drunkenness-and-liquor-deaths-antiprohibition.html | WETS REPORT RISE IN DRUNKENNESS AND LIQUOR DEATHS; Anti-Prohibition Group Offers Survey to Show Dry Law Increases Insanity Too. REACHING 'PRE-WAR LEVEL' Deaths Are Held to Indicate as Much Drinking by Workers as by the Richer Classes. ARREST FIGURES ARE CITED Stills Seized Mounted From 15,416 in 1920 to 261,611 Last Year, the Report Says. Arrests for Drunkenness Cited. Suggests Insanity Parallels Deaths. WETS REPORT RISE IN DRUNKENNESS New York City Arrests Compared. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/isle-of-view-victor-ayuso-boat-wins-commodore-cup-in-tamaqua-yc.html | ISLE OF VIEW VICTOR.; Ayuso Boat Wins Commodore Cup in Tamaqua Y.C. Race. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/blues-score-at-oradell-conquer-the-whites-at-polo-114-despite-a.html | BLUES SCORE AT ORADELL.; Conquer the Whites at Polo, 11-4, Despite a 3-Goal Handicap. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/world-lacks-will-declares-bishop-dr-shayler-at-st-thomass-asserts.html | WORLD LACKS WILL, DECLARES BISHOP; Dr. Shayler, at St. Thomas's, Asserts It Is Suffering From "Locomotor Ataxia." HE URGES SELF-DISCIPLINE Happiness Is Found by Living for a Definite Christian Objective, He Declares. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/fort-neck-wins-at-polo-avignones-play-a-factor-in-victory-over.html | FORT NECK WINS AT POLO.; Avignone's Play a Factor in Victory Over Allenhurst, 4 to 3. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/mr-weissers-remarks-candidate-corrects-printed-version-of.html | MR. WEISSER'S REMARKS; Candidate Corrects Printed Version of Statements About the Bar. Mrs. Willebrandt's Own Words. Fresh-Air Fund Needs Aid. Aid Wanted for Brooklyn Children. Steam Engines Before Watt's Time | True | BUDD S. WEISSER.EUGENE THWING.L.E. SUNDERLAND.O.T. LYTLE.ROBERT GRIMSHAW. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/urge-haste-in-plan-of-cuba-cane-sugar-reorganization-committee-says.html | URGE HASTE IN PLAN OF CUBA CANE SUGAR; Reorganization Committee Says Funds Are Essential to Maintain Operations. WARN OF RECEIVERSHIP Stockholders Are Told That Such a Course Might Wipe Out Their Interest. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-security-offerings-total-6295000.html | New Security Offerings Total $6,295,000 | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/alma-hunt-stars-as-bermuda-wins-bats-visiting-cricketers-to-a.html | ALMA HUNT STARS AS BERMUDA WINS; Bats Visiting Cricketers to a Victory Over St. Kitt's by Five-Wicket Margin. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/freebooters-victors-73-defeat-boston-pilgrims-at-polo-governors.html | FREEBOOTERS VICTORS, 7-3.; Defeat Boston Pilgrims at Polo-- Governors Island Scores. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/city-bars-referee-in-irt-fare-fight-untermyer-insists-case-must-be.html | CITY BARS REFEREE IN I.R.T. FARE FIGHT; Untermyer Insists Case Must Be Heard by State Court on Oct. 7 as Scheduled. PREDICTS A QUICK VICTORY Assails Republican Legislators for Failure to Pass Bills Providing for Unification. Holds Referee Unnecessary. Scores Use of City's Funds. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/world-still-lags-in-building-ships-lloyds-shows-output-since-1914.html | WORLD STILL LAGS IN BUILDING SHIPS; Lloyd's Shows Output Since 1914 Is Below Previous I5-Year Period. NEW TONNAGE 21,004,000 This Compares With 24,526,000 Net Addition From 1899 to Outbreak of the War. Comparisons in Detail. Standing of Britain and Erin. Increase in This Nation. Bearing on Shipping Position. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/asks-tariff-campaign-former-gov-stokes-wants-active-drive-for.html | ASKS TARIFF CAMPAIGN.; Former Gov. Stokes Wants Active Drive for Protection. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hornsbys-3-hits-win-for-cubs-31-homer-and-2-singles-account-for-all.html | HORNSBY'S 3 HITS WIN FOR CUBS, 3-1; Homer and 2 Singles Account for All Chicago Tallies Against Braves. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/25000-in-mexico-watch-colima-win-record-crowd-sees-native-son.html | 25,000 IN MEXICO WATCH COLIMA WIN; Record Crowd Sees Native Son Outpoint Martinez, Spain, in Great Bull Ring. SIGNIFICANCE SEEN IN BOUT Outpouring Indicates Fight Game Has Firm Hold--Wills Is Scheduled to Appear. Turning Point in Seventh Round. Significance of the Bout. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/drowns-in-effort-to-save-fiancee-man-unable-to-swim-loses-life-when.html | DROWNS IN EFFORT TO SAVE FIANCEE; Man, Unable to Swim, Loses Life When He Tries Rescue in Delaware Bay. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/success-reported-in-rabies-prevention-no-human-cases-in-city-this.html | SUCCESS REPORTED IN RABIES PREVENTION; No Human Cases in City This Year and Fewer Dogs Have Developed the Disease. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bond-flotation-prudence-mortgage-certificates-kingsport-press-inc.html | BOND FLOTATION.; Prudence Mortgage Certificates. Kingsport Press, Inc. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/boy-scouts-at-liverpool-cathedral.html | Boy Scouts at Liverpool Cathedral. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/get-grain-alcohol-from-new-source-dr-doran-tells-of-commercial.html | GET GRAIN ALCOHOL FROM NEW SOURCE; Dr. Doran Tells of Commercial Production by Conversion of Ethylene Gas. PERMIT GRANTED TO PLANT Prohibition Chief Says the Only Limit to the Process Is Supply of Petroleum and Coal. | True | Special to The New York Times. | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/prevention-of-sin-urged-upon-clergy-rev-ae-claxton-says-religion-in.html | PREVENTION OF SIN URGED UPON CLERGY; Rev. A.E. Claxton Says Religion in Effort to Save Must Not Forget New Generation. WANTS MAN-WASTE CUT We Should Be Equally Anxious to Conserve People as to Prevent Material Losses, He Asserts. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/london-press-asks-snowden-to-be-firm-the-times-says-he-has-laid.html | LONDON PRESS ASKS SNOWDEN TO BE FIRM; The Times Says He Has Laid Very Strong Cards on Table at Hague Parley. RETREAT NOW DIFFICULT Political Annihilation Is Likely if Chancellor of Exchequer Turns With Such Public Support. Britain's Case Restated. Suggests That Hoover Aid. Snowden Backed in South Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/davis-b-robb-leader-of-union-labor-dies-united-mine-workers.html | DAVIS B. ROBB, LEADER OF UNION LABOR, DIES; United Mine Workers District President Succumbs Suddenly in Terre Haute, Ind. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/chauncey-boat-is-first-dione-wins-in-atlantic-class-race-of.html | CHAUNCEY BOAT IS FIRST.; Dione Wins in Atlantic Class Race of Cedarhurst Y.C. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/no-word-yet-of-schiller.html | NO WORD YET OF SCHILLER. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cotton-forecast-reacts-on-prices-15543000bale-prediction-is-blamed.html | COTTON FORECAST REACTS ON PRICES; 15,543,000-Bale Prediction Is Blamed for Drop of 100 Points at New Orleans. NEAR 1928 CONSUMPTION Texas Crop Report Is Unfavorable, While in Eastern Half of Belt Situation Is Mixed. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sidney-franklin-gored-by-bull-at-lisbon-brooklyn-matadors-condition.html | Sidney Franklin Gored by Bull at Lisbon; Brooklyn Matador's Condition Is Serious | True | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/scarsdale-development-new-home-community-started-to-be-known-as.html | SCARSDALE DEVELOPMENT.; New Home Community Started, to Be Known as Berkley. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tailor-slain-wife-shot-he-is-fired-on-and-stabbed-in-row-wild.html | TAILOR SLAIN, WIFE SHOT.; He Is Fired On and Stabbed in Row --Wild Bullet Hits Woman. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/electricals-active-on-berlin-boerse-cambination-with-american.html | ELECTRICALS ACTIVE ON BERLIN BOERSE; Cambination With American General Electric Stirred Buying, butTrading Generally Was Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/school-laboratories-called-overequipped-dr-elliot-r-downing-says-90.html | SCHOOL LABORATORIES CALLED OVER-EQUIPPED; Dr. Elliot R. Downing Says 90% of Their Paraphernalia Is Unnecessary. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/british-fear-loss-of-additional-gold-recovery-of-sterling-which-has.html | BRITISH FEAR LOSS OF ADDITIONAL GOLD; Recovery of Sterling, Which Has Stopped Metal Drain, Not Expected to Be Permanent. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/m-hambourg-plans-talkie-of-beethoven-pianist-and-composer-arranges.html | M. HAMBOURG PLANS TALKIE OF BEETHOVEN; Pianist and Composer Arranges With British Film Company to Give Life and Music in Movie. | True | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/vare-to-fight-for-senate-seat-this-fall-if-health-permits.html | Vare to Fight for Senate Seat This Fall if Health Permits | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/held-as-brothers-slayer-but-hoboken-man-says-cripple-fell-on-knife.html | HELD AS BROTHER'S SLAYER; But Hoboken Man Says Cripple Fell on Knife During Row. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/rob-philadelphia-church-burglars-loot-21-donation-boxes-at-night.html | ROB PHILADELPHIA CHURCH; Burglars Loot 21 Donation Boxes at Night. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/many-luncheons-given-at-newport-charles-potter-kling-er-fontanas.html | MANY LUNCHEONS GIVEN AT NEWPORT; Charles Potter Kling, E.R. Fontanas and Miss Julia Berwind Are Among Hosts.GUY TRACEYS GIVE DINNERMrs. Herbert Shipman and C.B.Judge Win in Mixed Golf Foursome at Country Club. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dr-paul-f-sutphen-dies-at-73-years-pastor-emeritus-of-church-of-the.html | DR. PAUL F. SUTPHEN DIES AT 73 YEARS; Pastor Emeritus of Church of the Covenant, Cleveland, Was Noted Presbyterian. A GRADUATE OF RUTGERS He Had Served Cleveland Churches Many Years--Trustee of Western Reserve University. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/westchester-inquiry-will-be-opened-today-untermyer-to-call-his.html | WESTCHESTER INQUIRY WILL BE OPENED TODAY; Untermyer to Call His First Witnesses in Court HouseSite Purchase. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/praises-modern-thought-rev-tk-vogler-says-it-affords-a-new-approach.html | PRAISES MODERN THOUGHT.; Rev. T.K. Vogler Says It Affords a New Approach to Jesus. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/larger-than-national.html | LARGER THAN NATIONAL. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/board-summons-jockey-allen-called-to-explain-ride-on-brown-wisdom.html | BOARD SUMMONS JOCKEY.; Allen Called to Explain Ride on Brown Wisdom at Hawthorne. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/says-universal-salvation-is-assured.html | Says Universal Salvation Is Assured | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/found-dead-in-bathtub-woman-52-believed-heart-victim-at-cornish.html | FOUND DEAD IN BATHTUB.; Woman, 52, Believed Heart Victim at Cornish Arms Hotel. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/boys-venture-on-air-field-ride-velocipedes-across-roosevelt-to-see.html | BOYS VENTURE ON AIR FIELD; Ride Velocipedes Across Roosevelt to See "Choo-Choo Birds." | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/spielmann-beats-thomas-at-chess-scores-only-victory-in-tenth-round.html | SPIELMANN BEATS THOMAS AT CHESS; Scores Only Victory in Tenth Round, in Which 8 Games Are Adjourned. VIDMAR, RUBINSTEIN IN DRAWMaroczy and Tartakower Play to Deadlock in Only Other Finished Game at Carlsbad. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-inside-of-prohibition-in-this-article-mrs-willebrandt.html | THE INSIDE OF PROHIBITION; In this article Mrs. Willebrandt, discussing another type of "leak" in the prohibition dam, tells how bungling on the part of the government played into the hands of dishonest brewers and encouraged originally honest near-beer manufactures to evade the law.CHAPTER VIII--THE BEER LEAK. Putting Out Illegal Beer. "Beer-Shooting" in Pennsylvania. Brewers Who Tried to Be Good. Easy Permits. The Magic "Wort." | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/missing-child-found-beaten-to-death-body-of-mackinas-boy-discovered.html | MISSING CHILD FOUND BEATEN TO DEATH; Body of Mackinas Boy Discovered in Woods Two Miles From Myrtle Beach, Conn., Where He Vanished. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/200-quit-movie-theatre-in-fire.html | 200 Quit Movie Theatre in Fire. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bombay-acts-to-end-riots-new-bill-authorizes-expulsion-of.html | BOMBAY ACTS TO END RIOTS.; New Bill Authorizes Expulsion of Undesirables. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/belgium-sending-more-brick-here-competition-of-the-imported-product.html | BELGIUM SENDING MORE BRICK HERE; Competition of the Imported Product Cuts Output of Hudson Valley Plants. 21 FACTORIES SHUT DOWN Ninety-five Per Cent of 100,000,000 Units Come In Through New York Port. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/how-london-views-our-rate-increase-inclination-is-to-regard-it-in.html | HOW LONDON VIEWS OUR RATE INCREASE; Inclination Is to Regard It in Favorable Light, Although Situation Is Critical. NO RISE ABROAD EXPECTED. Despite Lowered Reserve, It is Believed British Bank Rate WillRemain Unchanged. Views of British Rate. Critical Autumn Conditions. Money Supply Abundant. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tuckermans-hosts-at-southampton-they-give-luncheon-at-beach-club.html | TUCKERMANS HOSTS AT SOUTHAMPTON; They Give Luncheon at Beach Club for Edward Warner and Miss Alice de Peyster. G.A. FULLERS HONORED Jen Broeck M. Terhunes, Hudson Budds, Warren Hildreths and C.E. Adamses Entertain. Howard Dickinson Jr. Is Host. J.P. Graces Give Luncheon. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/mrs-brady-at-scout-meeting-today.html | Mrs. Brady at Scout Meeting Today | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stabilizing-laguardia.html | STABILIZING LAGUARDIA. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-shows-gain-in-fire-insurance-risks-written-last-year.html | STATE SHOWS GAIN IN FIRE INSURANCE; Risks Written Last Year Increased $266,802,941 Over1927, Conway Reports.BIG RISE IN AIR POLICIESTen Times Greater Than the Previous Year--Risks on Earthquakes Smaller. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/calls-church-social-unit-london-pastor-here-declares-religious.html | CALLS CHURCH SOCIAL UNIT.; London Pastor Here Declares Religious Teamwork Is Needed. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/true-christian-would-give-up-all-for-faith-dr-burrell-says.html | True Christian Would Give Up All for Faith, Dr. Burrell Says | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-costello-in-sad-role-madonna-of-avenue-a-at-the-hippodrome-is.html | MISS COSTELLO IN SAD ROLE; "Madonna of Avenue A" at the Hippodrome Is Partly Talkie. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/macdonald-supports-snowdens-stand-demanding-more-reparations-to.html | MACDONALD SUPPORTS SNOWDEN'S STAND DEMANDING MORE REPARATIONS TO BRITAIN; HAGUE THINKS DAWES COULD AVERT BREAK; CRISIS WILL COME TODAY British Spokesman Will Demand Prior Action On His Proposal. DELEGATES AGAIN FRIENDLY Chancellor of Exchequer Tells Cheron at Meeting He Did Not Mean to Offend Him. BUT MEDIATOR IS SOUGHT Conferees Are Averse to Calling for American Envoy Because He Was Refused Once. Snowden and Cheron at Peace. States of Experts Debated Again. Need for Dawes's Aid Seen. Crisis Is Expected Today. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hail-halts-bostonnew-york-plane.html | Hail Halts Boston-New York Plane. | True | Special to The New York Times. | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/coalwheat-barter-urged-london-paper-suggests-direct-exchange-with.html | COAL-WHEAT BARTER URGED; London Paper Suggests Direct Exchange With Canada. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/green-reports-gain-in-union-members-past-year-also-marked-by-many.html | GREEN REPORTS GAIN IN UNION MEMBERS; Past Year Also Marked by Many Wage Rises, Says Labor Federation Head. 5-DAY WEEK ON INCREASE Executive Committee Will Meet Today at Atlantic City to Plan for Convention. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/valley-forge-gets-iowa-state-flag.html | Valley Forge Gets Iowa State Flag. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/450000-hartsdale-loan-arranged.html | $450,000 Hartsdale Loan Arranged. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/squires-establishes-mile-swim-record-sets-new-england-association.html | SQUIRES ESTABLISHES MILE SWIM RECORD; Sets New England Association Mark in Revere Meet, Covering Course in 24:45. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/browns-drop-to-4th-place-descend-from-third-as-senators-win-by.html | BROWNS DROP TO 4TH PLACE; Descend From Third as Senators Win by Score of 7 to 5. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/learner-at-wheel-auto-kills-woman-man-instructing-wife-when-machine.html | LEARNER AT WHEEL, AUTO KILLS WOMAN; Man Instructing Wife When Machine Strikes Victim, 57, at New Hyde Park. PATROLMAN, IN CRASH, DIES Car Careens Into House at Freeport --Jersey Policeman Killed in Move to Avert Collision. Crash Kills Policeman. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/biggest-schooner-ever-built-here-joins-nyyc-fleet.html | Biggest Schooner Ever Built Here Joins N.Y.Y.C. Fleet | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/13-in-picnic-party-killed-at-crossing-truck-is-struck-by-train-in.html | 13 IN PICNIC PARTY KILLED AT CROSSING; Truck Is Struck by Train in Texas, Virtually Wiping Out Two Families. FARMER SEES KIN PERISH Car With His Wife and Seven Children Was Nearing Home-- Neighbor's Girl Survives. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/french-gratified-at-sterling-rise-cease-london-gold-purchases-and.html | FRENCH GRATIFIED AT STERLING RISE; Cease London Gold Purchases and Allay Fears of Increase in Bank of England's Rate. ADVANCE HERE UNEXPECTED Paris Believes Federal Reserve Bank Action Will Prove Unfavorable to London Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/small-grains-are-active-corn-prices-are-higher-for-the-weekoats-are.html | SMALL GRAINS ARE ACTIVE.; Corn Prices Are Higher for the Week-- Oats Are Lower. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-ship-canal-plan-will-go-to-congress-international-project-would.html | NEW SHIP CANAL PLAN WILL GO TO CONGRESS; International Project Would Combine St. Lawrence and New York Waterways. CAPITAL OF $500,000,000 Provides for Power Rights and Diversion of Water From Lake Erie and the Niagara. NOT TO CHARGE TOLLS Backer Asserts Canadian Demands for Hydroelectric Energy Would Be Met and Opposes Treaty. No Tolls to be Charged. No Cost to Governments. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sports-of-the-times-bringing-up-the-heavy-artillery-the-wrong-day.html | Sports of the Times; Bringing Up the Heavy Artillery. The Wrong Day. The Same Old Answer. Still to Be Explained. | True | By John Kieran. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/southern-surety-shows-gain.html | Southern Surety Shows Gain. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/snowden-tells-a-story-says-you-know-it-now-when-told-no-one-knew-he.html | Snowden Tells a Story, Says You Know It Now, When Told No One Knew He Would Scrap Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/germans-reaffirm-faith-in-republic-tenth-anniversary-of-weimar.html | GERMANS REAFFIRM FAITH IN REPUBLIC; Tenth Anniversary of Weimar Constitution Is Celebrated Throughout Reich. CROWDS THRONG BERLIN Hindenburg Hears Plea For Peace in Reichstag Hall-- Red Paper Is Confiscated. Severing Chief Speaker. GERMANS REAFFIRM FAITH IN REPUBLIC Three Cheers for Republic. Huge Parade in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cranford-tracks-raised-first-train-runs-over-new-central-of-new.html | CRANFORD TRACKS RAISED.; First Train Runs Over New Central of New Jersey Elevation. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/queen-bee-first-in-race-takes-class-b-event-in-st-marys-ac-outboard.html | QUEEN BEE FIRST IN RACE.; Takes Class B Event in St. Mary's A.C. Outboard Regatta. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/71st-regiment-back-from-training-camp-earned-highest-rating-from.html | 71ST REGIMENT BACK FROM TRAINING CAMP; Earned Highest Rating From Inspectors and Praise From Its Commander. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/francis-wilson-in-hamlet-he-will-act-first-grave-digger-in.html | FRANCIS WILSON IN 'HAMLET'; He Will Act First Grave Digger in Norman-Bel Geddes Production. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/held-in-street-murder-father-and-two-sons-accused-in-killing-of.html | HELD IN STREET MURDER.; Father and Two Sons Accused in Killing of Pasquale Garafole. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/williams-to-box-rosenbloom.html | Williams to Box Rosenbloom. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/de-rivera-to-quit-in-1931-spanish-dictator-expects-constitution-to.html | DE RIVERA TO QUIT IN 1931.; Spanish Dictator Expects Constitution to Be Effective Then. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/british-airman-coming-captain-goodmancrouch-plane-designer-arrives.html | BRITISH AIRMAN COMING.; Captain Goodman-Crouch, Plane Designer, Arrives Today. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/students-give-season-at-theatre-school-college-girls-in-overalls.html | STUDENTS GIVE SEASON AT THEATRE SCHOOL; College Girls in Overalls Hammer and Saw and Paint Scenery for Gloucester Productions. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/adds-survey-courses-colgate-to-open-three-in-trial-plan-to-freshmen.html | ADDS "SURVEY" COURSES.; Colgate to Open Three in Trial Plan to Freshmen This Year. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/northshore-colony-in-robbery-panic-attempt-to-enter-amory-cottage.html | NORTHSHORE COLONY IN ROBBERY PANIC; Attempt to Enter Amory Cottage Is Foiled an Hour After$250,000 Hutchinson Theft.MAID SCARES INTRUDERSFearing Gang of Jewel Thieves,Wealthy Residents Guard HomesWith Detectives. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jersey-city-splits-two-with-toronto-captures-opening-contest-64-but.html | JERSEY CITY SPLITS TWO WITH TORONTO; Captures Opening Contest, 6-4, but Loses the Second Game by 3 to 1. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-to-acquire-peter-smith-house-historic-homestead-at-peterboro.html | STATE TO ACQUIRE PETER SMITH HOUSE; Historic Homestead at Peterboro Will Become Museum and Park. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-colbert-in-see-naples-and-die.html | Miss Colbert in 'See Naples and Die' | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/irwin-untermyer-slated-for-bench-roosevelt-is-expected-to-name-him.html | IRWIN UNTERMYER SLATED FOR BENCH; Roosevelt Is Expected to Name Him to Supreme Court as Successor to Crain. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/macdonald-says-limit-is-reached-in-burdens-lloyd-george-declares.html | MacDonald Says Limit Is Reached in Burdens; Lloyd George Declares His Support of Snowden | | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/golf-ace-again-a-rarity-only-one-scored-yesterday.html | Golf Ace Again a Rarity; Only One Scored Yesterday | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/kieb-says-prisons-need-28000000-state-commissioner-declares-this.html | KIEB SAYS PRISONS NEED $28,000,000; State Commissioner Declares This Sum Is Required for "Secure Functioning." FINDS SING SING OVERTAXED Riot Damage of $400,000 Offset in Part by Loss of Buildings to Be Razed. The Provision for Personnel. Take Bids on New Structure. | | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/german-industry-duller-for-month-prussian-trade-ministry-lays.html | GERMAN INDUSTRY DULLER FOR MONTH; Prussian Trade Ministry Lays Slackness to Nervousness Over The Hague Results. HOME STEEL MART BUSIER Export Market, However, Shows Moderate Recession--Cartel Agreement Likely to Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/5-properties-sold-in-midmanhattan-chelsea-company-assembles-plot-by.html | 5 PROPERTIES SOLD IN MID-MANHATTAN; Chelsea Company Assembles Plot by Buying Warehouse in West 24th St. EAST 53D ST. PARCELS SOLD Four Transactions Involve Properties Held by Sellers for 20Years or Longer. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/one-dead-3-dying-after-auto-hits-bus-near-wayside-inn-henry-ford.html | One Dead, 3 Dying After Auto Hits Bus Near Wayside Inn, Henry Ford Giving Aid | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/has-35000000-resources-insurance-securities-co-reports-rise-from.html | HAS $35,000,000 RESOURCES; Insurance Securities Co. Reports Rise From $9,000,000 in 1924. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ethel-barrymore-to-give-greek-play-also-plans-to-produce.html | ETHEL BARRYMORE TO GIVE GREEK PLAY; Also Plans to Produce Shakespeare's 'Measure for Measure'With Her Repertory Company.AIMS AT QUALITY DRAMASHopes to Revive Some Plays inWhich She Has Acted and HasNot Taken on Tour. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/quellich-sets-mark-with-13-hits-in-row-reading-outfielder-breaks.html | QUELLICH SETS MARK WITH 13 HITS IN ROW; Reading Outfielder Breaks Speaker's Record of 11 Straight --Keys Beat Montreal, 11-4. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-honor-35-workers-on-museums-and-homes-building-congress-will.html | TO HONOR 35 WORKERS ON MUSEUMS AND HOMES; Building Congress Will Make Awards Wednesday on Roerich Structure. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/study-our-building-ideas-germans-to-copy-american-plans-in-offices.html | STUDY OUR BUILDING IDEAS; Germans to Copy American Plans in Offices, Says Tarshis. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sales-of-merchandise-exceed-last-seasons-business-outlook-in.html | SALES OF MERCHANDISE EXCEED LAST SEASON'S; Business Outlook in Chicago Bright, With Steel Mills Working at Capacity. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/nordics-plan-immigration-curb.html | Nordics Plan Immigration Curb. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/army-pilot-and-two-airport-officials-die-by-sideslipping-of-plane.html | Army Pilot and Two Airport Officials Die By Sideslipping of Plane at Clovis, N.M. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/higher-rate-here-surprises-germany-reichsbank-however-is-not-likely.html | HIGHER RATE HERE SURPRISES GERMANY; Reichsbank, However, Is Not Likely to Follow Because of Strong Reserve Position. GOLD FLOW HITHER IS SEEN Belief Expressed in Berlin That Bank of England Must Now Advance Its Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/junior-title-swim-captured-by-frank-boys-club-entry-first-in-met.html | JUNIOR TITLE SWIM CAPTURED BY FRANK; Boys Club Entry First in Met. A.A.U. 880-Yard at City Island by 12 Yards. MISS CONWAY WINS TWICE Takes 110-Yard Free Style Handicap, Then Earns Verdict in 55-Yard Sprint. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/warms-the-materialists-father-graham-counsels-them-to-seek-gods.html | WARMS THE MATERIALISTS.; Father Graham Counsels Them to Seek God's Blessings. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lays-marital-woes-to-sentimentality-prof-van-dusen-says-moderns.html | LAYS MARITAL WOES TO SENTIMENTALITY; Prof. Van Dusen Says Moderns Lack True Realism Rather Having Too Much. CALLS TRUTH IRRATIONAL True Understanding of Reality Is Based Upon Acceptance of the Unknown, He Holds. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ny-central-gross-up-to-193753657-a-10643784-increase-reported-to.html | N.Y. CENTRAL GROSS UP TO $193,753,657; A $10,643,784 Increase Reported to June 30 Over the Same Period Last Year. NET ALSO GAINS $3,185,821 Final Figures Correspond Closely With Estimate of Two Weeks Ago-- Subsidiaries Share Rise. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/drops-dead-in-office-music-teacher-succumbs-to-heart-attack-in.html | DROPS DEAD IN OFFICE.; Music Teacher Succumbs to Heart Attack in Steinway Hall. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/frank-howard-wilson-president-of-canadian-paper-manufacturing.html | FRANK HOWARD WILSON.; President of Canadian Paper Manufacturing Company Dies. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/americans-throng-moors-for-grouse-hundreds-in-scotland-to-open.html | AMERICANS THRONG MOORS FOR GROUSE; Hundreds in Scotland to Open Season Today Raise Prices Till Birds Cost $1 Each. | True | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/socialists-assail-city-reform-bodies-their-programs-are-doomed-by.html | SOCIALISTS ASSAIL CITY REFORM BODIES; Their Programs Are Doomed by Their Own Inadequacy, Research Board Finds. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/14-mexican-states-approve-plan-for-federal-labor-law.html | 14 Mexican States Approve Plan for Federal Labor Law | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/allaround-medal-won-by-miss-mkim-canal-zone-star-gained-three.html | ALL-AROUND MEDAL WON BY MISS M'KIM; Canal Zone Star Gained Three National A.A.U. Swim Titles at Honolulu Meet. TEAM HONORS TO NEW YORK Women's Swimming Association Again Carried Off Crown-- Four World's Records Were Set. Miss Coleman Diving Victor. Four Japanese Compete. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cholera-is-epidemic-in-india-again-after-indus-overflows.html | Cholera Is Epidemic in India Again After Indus Overflows | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dr-hills-67-ties-mark-equals-no-1-course-record-at-white-sulphur.html | DR. HILL'S 67 TIES MARK.; Equals No. 1 Course Record at White Sulphur Springs Club. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/blue-sox-eleven-wins.html | Blue Sox Eleven Wins. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/italy-is-exporting-much-more-to-us-but-her-autumn-credits-suffer.html | ITALY IS EXPORTING MUCH MORE TO US; But Her Autumn Credits Suffer From Loss of Tourist and Passenger Income.BIG WHEAT CROP EXPECTED Rome Reports Agricultural Conditions Favorable, With Industry Showing Slow Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/11-liners-to-arrive-from-abroad-today-minnetonka-hamburg-pennland.html | 11 LINERS TO ARRIVE FROM ABROAD TODAY; Minnetonka, Hamburg, Pennland, Cedric, American Farmerand Samaria Due From Europe. LEVIATHAN ALSO TO DOCKFour Vessels Bringing PassengersFrom South and Central Americaand West Indies. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/germans-here-celebrate-consul-von-lewinski-at-reception-lauds.html | GERMANS HERE CELEBRATE.; Consul von Lewinski at Reception Lauds American Aid. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bermuda-yacht-cup-race-captured-by-daphne-at-larchmont-daphne-home.html | Bermuda Yacht Cup Race Captured by Daphne at Larchmont; DAPHNE HOME FIRST IN YACHT CUP RACE Wins Off Larchmont and Advances to Second Place in Bermuda Prize Series.ERMAR, FIFTH, TAKES LEADScores Enough Points to Displace Eileen at the Topof the Standing.JOY TRIUMPHS OVER ORION Finishes Down List in Star Class, but Breaks Tie Gained byRival in Race Week. Blue Jacket a Winner. Seventeen Interclubs Start. | True | By Grover Theis. Special To the New York Times.photo By Tanare. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/silk-bureau-rules-on-designs.html | Silk Bureau Rules on Designs. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bears-win-in-12th-then-lose-7-to-2-defeat-rochester-4-to-3-when.html | BEARS WIN IN 12TH, THEN LOSE, 7 TO 2; Defeat Rochester, 4 to 3, When Stevens Triples, Scoring Lutzke With the Deciding Run. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bank-leases-branch-space.html | Bank Leases Branch Space. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jd-cohns-slipper-captures-100000franc-race-in-france.html | J.D. Cohn's Slipper Captures 100,000-Franc Race in France | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/carmen-and-pagliacci-at-stadium.html | 'Carmen' and 'Pagliacci' at Stadium | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/orders-huge-transformer-british-power-system-to-have-one-rated-at.html | ORDERS HUGE TRANSFORMER; British Power System to Have One Rated at 80,000 Kilowatts. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sullivan-wins-at-net-defeats-fiala-in-exhibition-at-beach-haven-nj.html | SULLIVAN WINS AT NET.; Defeats Fiala in Exhibition at Beach Haven, N.J. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sekyra-will-meeet-la-rocco-tonight-heavyweights-clash-at-dexter.html | SEKYRA WILL MEEET LA ROCCO TONIGHT; Heavyweights Clash at Dexter Park--Two Other Shows on Boxing Calendar. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sister-mary-m-burns-benefactress-of-convent-of-mercy-at-belmont.html | SISTER MARY M. BURNS; Benefactress of Convent of Mercy at Belmont Abbey, N.C., Dies. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/youth-is-bitten-by-snake-in-vacant-lot-in-bronx.html | Youth Is Bitten by Snake in Vacant Lot in Bronx | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marion-nixon-marries-screen-actress-weds-edward-hillman-jr-wealthy.html | MARION NIXON MARRIES.; Screen Actress Weds Edward Hillman Jr., Wealthy Young Chicagoan. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ruths-500-homers-recorded-over-period-of-fifteen-years.html | Ruth's 500 Homers Recorded Over Period of Fifteen Years | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/careful-drivers-one-would-have-statistics-of-the-number-of-lives.html | CAREFUL DRIVERS; One Would Have Statistics of the Number of Lives They Save. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/paris-press-bitter-over-british-stand-end-of-entente-cordiale-seen.html | PARIS PRESS BITTER OVER BRITISH STAND; End of Entente Cordiale Seen by L'Echo de Paris-- FrancoGerman Bond Forecast.SNOWDEN IS DENOUNCEDBainville Predicts Pound Will Suffer if Young Plan Fails and Economic Upset Results. Predict Slump in the Pound. PARIS PRESS BITTER OVER BRITISH STAND Temps Prefers Adjournment. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hutchinsmorris-win-canoe-race-cut-record-by-eleven-minutes-in.html | HUTCHINS-MORRIS WIN CANOE RACE; Cut Record by Eleven Minutes in Sheepshead Bay 12-Mile Race Off Plum Beach. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-star-of-bengal-in-hoboken-sept-25-sea-melodrama-to-open-at.html | 'THE STAR OF BENGAL' IN HOBOKEN SEPT. 25; Sea Melodrama to Open at Lyric With Joan Lowell in Cast--Morley's Other Productions. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/wants-christianity-lived-dr-ae-howard-holds-church-must-be.html | WANTS CHRISTIANITY LIVED.; Dr. A.E. Howard Holds Church Must Be Fortified by True Believers | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sweet-adeline-sept-4-arthur-hammerstein-advances-the-opening-of-his.html | "SWEET ADELINE" SEPT. 4.; Arthur Hammerstein Advances the Opening of His New Musical Show. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/parade-in-pajamas-spring-grove-pa-legion-post-joins.html | PARADE IN PAJAMAS; Spring Grove (Pa.) Legion Post Joins Cool-Clothes-for-Men Move. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/protest-on-cruisers-members-of-patriotic-societies-want.html | PROTEST ON CRUISERS; Members of Patriotic Societies Want Construction Resumed. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-get-stock-fraud-cases-grand-jury-will-hear-evidence-this-week-in.html | TO GET STOCK FRAUD CASES; Grand Jury Will Hear Evidence This Week in Tuttle Drive. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lightning-kills-one-in-jersey-downpour-wealthy-life-guard-dies-and.html | LIGHTNING KILLS ONE IN JERSEY DOWNPOUR; Wealthy Life Guard Dies and Another Is Injured Seeking Shelter at Brigantine. CROWDS ARE DRENCHED Bolt Strikes a Few Feet From Gov. Larson--Edge of Storm Touches New York. Storm Touches New York. LIGHTING KILLS ONE IN JERSEY DOWNPOUR Crawls From Tent, Falls Dead. Bolt Strikes Near Governor Larson | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to the Public. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-helen-gardner-married-in-garden-radcliffe-graduate-wed-to-g-w.html | MISS HELEN GARDNER MARRIED IN GARDEN; Radcliffe Graduate Wed to G. W. Elkins 2d at Her Parents' Home in Lyme, Conn. MISS M. FRANCKS BRIDE Actress Married to Alexander Chatin by Rev. J.A. Brady in St. Augustine's Church, Larchmont. Chatin--Francks. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/croydon-man-reveals-poison-case-troubles-thomas-sidney-says-he-was.html | CROYDON MAN REVEALS POISON CASE TROUBLES; Thomas Sidney Says He Was Suspected of Murder--ComingHere to Live. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/zoo-cheetas-public-gives-it-attack-of-nerves-so-it-retires-to.html | Zoo Cheeta's Public Gives It Attack of Nerves, So It Retires to Private Life and Egg-Nogs | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bank-teller-is-held-gets-hearing-thursday-with-three-others-in.html | BANK TELLER IS HELD.; Gets Hearing Thursday With Three Others in $110,000 Shortage. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-homers-in-eighth-win-for-robins-53-frederick-hendrick-and.html | 3 HOMERS IN EIGHTH WIN FOR ROBINS, 5-3; Frederick, Hendrick and Bissonette Connect and Herman Hits Double With Two Out.KREMER VICTIM OF ATTACKPittsburgh Leads, 3-1, Before Onslaught--Moss Mound Star--Straw Hats Flood Field. Herman Hits Safely. Morrison Goes on Hill. | True | By Roscoe McGowen. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stock-average-higher.html | STOCK AVERAGE HIGHER. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/calles-leaves-paris-for-royan.html | Calles Leaves Paris for Royan. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jersey-banks-show-loss-in-resources-but-deposits-gained-2503097-and.html | JERSEY BANKS SHOW LOSS IN RESOURCES; But Deposits Gained $2,503,097 and Capital $2,991,706 in Six-Month Period. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/em-hart-to-manage-fox-group.html | E.M. Hart to Manage Fox Group. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/calvary-conditions-are-nearing-normal-burials-carried-out-on.html | CALVARY CONDITIONS ARE NEARING NORMAL; Burials Carried Out on Schedule, Officials Report-- Strikers to Parade at Conrade's Funeral. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/british-defender-takes-air-today-schneider-cup-plane-with-secret.html | BRITISH DEFENDER TAKES AIR TODAY; Schneider Cup Plane With Secret New Motors Will Be Tested Over Calshot Course. "DUEL" WITH ITALY SEEN Challengers Have Four Entries-- We May Have One--Million Spectators Are Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/live-stock-prices-high-yearling-steer-and-hog-values-are-at-peak-of.html | LIVE STOCK PRICES HIGH.; Yearling Steer and Hog Values Are at Peak of the Year. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/short-wheat-crop-aids-bull-market-cut-in-north-american-yield.html | SHORT WHEAT CROP AIDS BULL MARKET; Cut in North American Yield, Spelling a World Scarcity, Proves Strong Factor. HIGH PRICES SPEED MOVING. 200,000,000 Bushels Shipped From Southwest in 7 Weeks-- Millers Buying Cash and Futures. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-seattle-banks-to-merge-combined-institution-will-have-resources.html | 3 SEATTLE BANKS TO MERGE; Combined Institution Will Have Resources of $119,000,000. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/red-breaks-zagreb-jail-brezovitch-sent-from-moscow-was-seized-after.html | RED BREAKS ZAGREB JAIL.; Brezovitch, Sent From Moscow, Was Seized After Siege. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3000-meet-at-northfield-record-conference-throng-hears-dr-morgan.html | 3,000 MEET AT NORTHFIELD; Record Conference Throng Hears Dr. Morgan Assail Conceit. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/transit-lines-gain-6519000-passengers-821314000-riders-used-citys.html | TRANSIT LINES GAIN 6,519,000 PASSENGERS; 821,314,000 Riders Used City's Combined Facilities During the Quarter Ended March 31. INTERBOROUGH HEADS LIST Reports Increase of 6,201,000 Over Same Period Last Year-- Elevated Loses 1,968,000. BUSES CARRIED 25,144,000 Surface Car Traffic Falls Off in All Boroughs Except Queens-- 28,514,000 Rode in Tubes. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bike-road-sprint-captured-by-grassi-leads-field-of-30-in-unione.html | BIKE ROAD SPRINT CAPTURED BY GRASSI; Leads Field of 30 in Unione Sportiva Italiana Mile--Bronx Races Put Off. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/guardsman-hazed-dies-of-his-injuries-philip-rosen-of-paterson-is.html | GUARDSMAN, HAZED, DIES OF HIS INJURIES; Philip Rosen of Paterson Is Second Victim of Accidents at Seagirt Camp. | True | Special to The New York Times. | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/both-parties-face-battles-in-queens-democrats-to-meet-wednesday-as.html | BOTH PARTIES FACE BATTLES IN QUEENS; Democrats to Meet Wednesday as Four Seek Designation for Borough President. HARVEY AIDES MAP FIGHT But Republican Leaders Are Solidly Behind De Bragga--LaGuardia Speaks 5 Times This Week. Leaders Back De Bragga. Four For Borough President. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/english-business-generally-affected-by-textile-strike.html | English Business Generally Affected by Textile Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/crowd-fights-in-street-row-between-negro-and-white-man-starts-clash.html | CROWD FIGHTS IN STREET.; Row Between Negro and White Man Starts Clash on Second Avenue. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-try-mercurys-speed-with-propeller-repaired-williams-will-test.html | TO TRY MERCURY'S SPEED.; With Propeller Repaired, Williams Will Test Seaplane Today. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/canadian-company-gains-consolidated-mining-halfyear-profits-rose.html | CANADIAN COMPANY GAINS.; Consolidated Mining Half-Year Profits Rose $143,918. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/simple-services-for-mary-maclane.html | Simple Services for Mary MacLane. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-study-religious-trend-four-national-commissions-named-by-home.html | TO STUDY RELIGIOUS TREND; Four National Commissions Named by Home Missions Council. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/rail-seizure-by-reds-forecast-in-shanghai-foreign-quarters-there.html | RAIL SEIZURE BY REDS FORECAST IN SHANGHAI; Foreign Quarters There Expect Russia to Announce Occupation of Manchurian Road's Termini. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-mabel-h-vail-domestic-science-teacher-here-and-in-brooklyn-and.html | MISS MABEL H. VAIL.; Domestic Science Teacher Here and in Brooklyn and Jersey City Dies. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/succeeds-camp-company-commonwealth-securities-inc-to-offer.html | SUCCEEDS CAMP COMPANY.; Commonwealth Securities, Inc., to Offer Preferred Shares. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/army-four-victor-over-saddle-river-first-division-poloists-win-12.html | ARMY FOUR VICTOR OVER SADDLE RIVER; First Division Poloists Win, 12 to 4, at Fort Hamilton Before Crowd of 4,000.LIEUT. SCOTT BACK IN GAME Takes No. 1 Post for the VictorsAfter Absence of Two Years andPlays Impressively. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/terms-life-precious-gift-dr-lp-mcdonald-warns-against-frittering-it.html | TERMS LIFE PRECIOUS GIFT.; Dr. L.P. McDonald Warns Against Frittering It Away. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/primrose-four-triumphs-general-borden-scores-5-goals-in-96-victory.html | PRIMROSE FOUR TRIUMPHS.; General Borden Scores 5 Goals in 9-6 Victory Over Suneagles. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lauds-paul-as-teacher-dr-niedermeyer-says-apostle-kept-abreast-of.html | LAUDS PAUL AS TEACHER.; Dr. Niedermeyer Says Apostle Kept Abreast of the Times. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/washington-lawyer-hurt-on-ship.html | Washington Lawyer Hurt on Ship. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/thomas-white-sox-beats-boston-63-yields-only-five-hits-and-chicago.html | THOMAS, WHITE SOX, BEATS BOSTON, 6-3; Yields Only Five Hits and Chicago Captures Second Game of the Series. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-camp-opened-for-children.html | New Camp Opened for Children. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/upstate-resort-raided-30-men-arrested-gambling-outfit-seized-on.html | UP-STATE RESORT RAIDED.; 30 Men Arrested, Gambling Outfit Seized on Lake George Road. | True | Special to The New York Times. | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/steel-production-continues-active-indications-favor-high-rate-of.html | STEEL PRODUCTION CONTINUES ACTIVE; Indications Favor High Rate of Operation Throughout Remainder of the Year.PRICES SHOW FIRMNESSFresh Buying by Western RailroadsPredicted--Fabricated Structural Lettings Now Running Light. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/150000-dalley-residence-in-larchmont-manor-sold.html | $150,000 Dalley Residence In Larchmont Manor Sold | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/scheren-is-victor-at-yorklyn-traps-wins-the-marshall-handicap-with.html | SCHEREN IS VICTOR AT YORKLYN TRAPS; Wins the Marshall Handicap With 145 Out of 150 Targets-- Arie Ties for Second. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obtains-rare-volumes-of-peruvian-records-duke-university-buys.html | OBTAINS RARE VOLUMES OF PERUVIAN RECORDS; Duke University Buys Collection of 3,000, Acquired in Twenty Year Search. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/clarkes-await-removal-convicted-bankers-will-probably-go-to-atlanta.html | CLARKES AWAIT REMOVAL; Convicted Bankers Will Probably Go to Atlanta This Week. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/governors-island-wins-at-polo-6-to-4-thayer-back-for-victors-star.html | GOVERNORS ISLAND WINS AT POLO, 6 TO 4; Thayer, Back for Victors, Star in Triumph Over 103d Cavalry at Squadron C Field. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/title-motorpaced-race-won-by-georgetti-before-14000-georgetti.html | Title Motor-Paced Race Won by Georgetti Before 14,000; GEORGETTI VICTOR AT N.Y. VELODROME Rides Home First in 30-Mile Title Motor-Paced Contest Before 14,000 Fans. HONEMAN ALSO TRIUMPHS Takes One-Mile Alternance Match Race With Fred Spencer Second and Walker Third. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/2-held-in-slaying-at-bradley-beach-employe-at-plant-victimized-in.html | 2 HELD IN SLAYING AT BRADLEY BEACH; Employe at Plant Victimized in Hold-Up Says Crime Was Planned in His Home. POLICE HUNTING TWO MORE First Prisoner is Now Said to Be Further Implicated in Theft of Pajama Factory Payroll. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marie-mossobas-bridal-her-marriage-to-wh-berlinghoff-in-st-georgs.html | MARIE MOSSOBA'S BRIDAL; Her Marriage to W.H. Berlinghoff in St. George's R.C. Church. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-your-business.html | "STATE YOUR BUSINESS." | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lord-torphichen-here-scottish-baron-arrives-to-join-wife-at.html | LORD TORPHICHEN HERE.; Scottish Baron Arrives to Join Wife at Bayville, L.I. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/exgrocer-gets-rich-lenders-flock-to-him-wisconsin-man-and-son-pay.html | EX-GROCER GETS RICH; LENDERS FLOCK TO HIM; Wisconsin Man and Son Pay "26 Per Cent Interest" in Some Mysterious Enterprise. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tries-to-prevent-crash-dies.html | Tries to Prevent Crash: Dies. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/yachts-owners-and-guests-on-nyyc-cruise.html | Yachts, Owners and Guests on N.Y.Y.C. Cruise | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/gold-on-solomon-islands-planters-wife-finds-native-boy-playing-with.html | GOLD ON SOLOMON ISLANDS.; Planter's Wife Finds Native Boy Playing with Pay Dirt. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/heat-damages-corn-crop-harvesting-of-small-grains-makes-good.html | HEAT DAMAGES CORN CROP.; Harvesting of Small Grains Makes Good Progress. | True | Special to The New York Times. | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-screen-a-charming-adventuress-silent-and-sound-films-other.html | THE SCREEN; A Charming Adventuress. Silent and Sound Films. Other Photoplays. | True | By Mordaunt Hall. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/rent-law-ruling-awaited-justice-schmuck-to-give-decision-in-test.html | RENT LAW RULING AWAITED.; Justice Schmuck to Give Decision in Test Case Soon. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/snowdens-ultimatum-like-beaconsfields-british-diplomat-threatened.html | SNOWDEN'S ULTIMATUM LIKE BEACONSFIELD'S; British Diplomat Threatened to Quit Berlin Parley at End of Russo-Turkish War. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hoover-relaxes-at-virginia-fishing-camp-will-be-back-at-his-desk.html | Hoover Relaxes at Virginia Fishing Camp; Will Be Back at His Desk This Morning | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/intruder-stabs-three-atlanta-mother-and-sons-battle-negroyouth-may.html | INTRUDER STABS THREE.; Atlanta Mother and Sons Battle Negro--Youth May Die. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/critics-of-church-called-confused-the-rev-el-peet-says-many-of-the.html | CRITICS OF CHURCH CALLED CONFUSED; The Rev. E.L. Peet Says Many of the Complaints Strike at Christianity Itself. ASSAILS THEIR SINCERITY It Would Be More Sportsmanlike to Attack Openly Christ's Doctrines, He Suggests. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sees-defense-gain-in-bombers-flight-war-department-says-hop-proved.html | SEES DEFENSE GAIN IN BOMBERS' FLIGHT; War Department Says Hop Proved Feasibility of Reinforcing Either Coast in 48 Hours.REPORT REVIEWS FEAT8 of 9 Planes Reached San Diegoand 3 Went Into "Action" in 41Hours After Leaving Virginia. Report Is Made Public. Thunderstorms Encountered. Weather Reports Received. One Bomber Forced Down. Bombers Reach Reno. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/quarters-exports-highest-since-1920-aggregate-for-april-may-and.html | QUARTER'S EXPORTS HIGHEST SINCE 1920; Aggregate for April, May and June Was $1,204,000,000 as Sales in Manufactures Soared. IMPORTS AT $1,164,000,000 Gain of 15 Per Cent is Laid to Rise in Our Industrial Activity--Crude Exports Fell. Imports Show 15 Per Cent Rise Decline in Crude Materials. Fur Value Declines. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-offers-free-guide-to-parks.html | State Offers Free Guide to Parks. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/central-vermont-hearing-move-today-is-preliminary-to-formal.html | CENTRAL VERMONT HEARING; Move Today Is Preliminary to Formal Reorganization. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hubbell-subdues-reds-with-5-hits-giants-hammer-luque-for-four-runs.html | HUBBELL SUBDUES REDS WITH 5 HITS; Giants Hammer Luque for Four Runs in the 1st and Triumph Easily by 6 to 1. JACKSON DRIVES HOME RUN Circuit Wallop Accounts for Three Tallies--Cincinnati Escapes Shutout in the Ninth Inning. Simplify Hubbell's Task. Ehrhardt Is Effective. | True | By John Drebinger. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/medley-swim-won-by-wallace-spence-covers-330-yards-in-424-15-to.html | MEDLEY SWIM WON BY WALLACE SPENCE; Covers 330 Yards in 4:24 1-5 to Capture National Junior Title at Massapequa. WULLENHURST BEATS NESS Gains Met. 110-Yard Crown in Near Dead Heat--Miss Decker Wins Nassau Women's Title Dash. Carney Scores in Diving. Miss Hess Triumphs. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/swiss-fliers-are-safe-reached-lisbon-saturday-afternoon-on-hop-from.html | SWISS FLIERS ARE SAFE.; Reached Lisbon Saturday Afternoon on Hop From Le Bourget. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/thrown-off-sea-flea-and-drowned.html | Thrown Off 'Sea Flea' and Drowned | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/asserts-church-must-cut-deep-not-powder-the-worlds-sores.html | Asserts Church Must Cut Deep, Not Powder the World's Sores | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bayhead-ii-takes-hydroplane-title-ripps-craft-gains-state-honors-in.html | BAYHEAD II TAKES HYDROPLANE TITLE; Ripp's Craft Gains State Honors in Limited Division in Bayhead Regatta. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/two-madcap-comics-enliven-palace-bill-lester-allen-and-nellie-breen.html | TWO MADCAP COMICS ENLIVEN PALACE BILL; Lester Allen and Nellie Breen a Hit; Also Ken Murray--John Charles Thomas Again. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/leave-plane-in-10-seconds-three-parachute-jumpers-leap-from-craft.html | LEAVE PLANE IN 10 SECONDS; Three Parachute Jumpers Leap From Craft Piloted by Elinor Smith. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hen-enjoys-airplane-ride-lays-an-egg-while-aloft.html | Hen Enjoys Airplane Ride; Lays an Egg While Aloft | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/junior-crews-meet-today-eighteen-clubs-are-represented-in-sound.html | JUNIOR CREWS MEET TODAY; Eighteen Clubs Are Represented in Sound Championship Series. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/zeppelin-awaits-soviet-permission-for-route-to-tokio-date-of.html | ZEPPELIN AWAITS SOVIET PERMISSION FOR ROUTE TO TOKIO; Date of Departure Depends on Approval of Alternative Courses Over Siberia. ECKENER READY TOMORROW He Tells Crew to Prepare to Start Then or Wednesday--Ship in Condition. ARDUOUS FLIGHT FORESEEN But Engineers Declare Motors Can Run 1,000 Hours and No Trouble Is Expected. Calls Undertaking Difficult. Rest Refreshes Crew. ZEPPELIN AWAITS SOVIET PERMISSION | True | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/commodity-average-lower-last-week-fishers-index-number-976-for-week.html | COMMODITY AVERAGE LOWER LAST WEEK; Fisher's Index Number 97.6 for Week--British and Italian Prices Also Lower. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/william-yaeger-dies-strauss-co-founder-was-called-man-who-lit.html | WILLIAM YAEGER DIES; Strauss & Co. Founder Was Called "Man Who Lit Broadway." | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/proposes-new-pact-with-the-dominion-dean-corbett-of-mcgill.html | PROPOSES NEW PACT WITH THE DOMINION; Dean Corbett of McGill University Urges Simple Provisions for Arbitration.WOULD END EXISTING GAPS Williams Institute Leader Says Average Man Each Side of Border Should Understand Treaty. Points to Lake Drainage Dispute. Need to Know a Court Exists. Policing of Rum-Runners Difficult. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/an-anthology-of-praise.html | AN ANTHOLOGY OF PRAISE. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/newark-cricket-club-wins.html | Newark Cricket Club Wins. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/urges-cooperation-in-aim-to-ban-war-the-rev-ja-kaye-of-london-makes.html | URGES COOPERATION IN AIM TO BAN WAR; The Rev. J.A. Kaye of London Makes Plea for Closer AngloAmerican Accord.SEES NEED OF FIGHTINGDepicts the True Spirit of Combativeness as That AgainstWorld's Wickedness. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/two-girl-communists-freed.html | Two Girl Communists Freed. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/2run-rally-in-8th-wins-for-nyac-dongan-caseys-bow-by-6-to-4-after.html | 2-RUN RALLY IN 8TH WINS FOR N.Y.A.C.; Dongan Caseys Bow by 6 to 4 After Having Tied Score in the Eighth. ALEXANDER LEADS ATTACK Bats in Three Runs and Scores One for Victors--Quinn of Losers Gets Four Hits. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lida-bell-to-wed-clarence-s-lunt-member-of-cincinnati-junior-league.html | LIDA BELL TO WED CLARENCE S. LUNT; Member of Cincinnati Junior League to Marry Rochester Broker in October. MISS DE RUILOBA'S TROTH New York Girl to Marry Nichols Hall, Graduate of Williams-- Other Engagements. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/schooner-icebound-for-year-crashed-by-bering-sea-floes.html | Schooner, Ice-Bound for Year, Crashed by Bering Sea Floes | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/barnegat-bay-race-captured-by-vixen-vice-commodore-grovers-craft.html | BARNEGAT BAY RACE CAPTURED BY VIXEN; Vice Commodore Grover's Craft Leads Curlew by Forty Seconds in Title Series. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/gilder-victor-at-182-defeats-wellins-and-sexton-in-amateur-handicap.html | GILDER VICTOR AT 18.2.; Defeats Wellins and Sexton in Amateur Handicap Play. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sift-north-pelham-fund-trustees-seek-light-on-inadequacy-of-375000.html | SIFT NORTH PELHAM FUND.; Trustees Seek Light on Inadequacy of $375,000 Appropriation. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/french-business-good-harvest-results-still-uncertain-however-and.html | FRENCH BUSINESS GOOD.; Harvest Results Still Uncertain, However, and Luxury Trades Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/frau-von-reznicek-wins-title-in-german-tennis-singles-play.html | Frau von Reznicek Wins Title In German Tennis Singles Play | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/third-round-gained-by-tilden-in-eastern-title-tourney-tilden.html | Third Round Gained by Tilden in Eastern Title Tourney; TILDEN TRIUMPHS TWICE AT RYE NET Advances to Third Round of Eastern Title Tennis--Bell and Mangin Victors. SELIGSON WINS 2 MATCHES Coen Is Extended by Smith-- Women's Singles Will Get Under Way Today. Advances to Third Round. Smith Gives Coen Trouble. | True | By Allison Danzig. Special To the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/kauffmann-takes-public-links-medal-champion-in-playoff-shoots-33-on.html | KAUFFMANN TAKES PUBLIC LINKS MEDAL; Champion in Play-Off Shoots 33 on Last Nine for 77, Leads Tiso by Stroke. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/drowns-saving-wife-ja-springer-of-new-york-loses-life-in-swimming.html | DROWNS SAVING WIFE.; J.A. Springer of New York Loses Life in Swimming Near Erie. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/pushes-city-trust-inquiry-grand-jury-meets-todayexpected-to-indict.html | PUSHES CITY TRUST INQUIRY; Grand Jury Meets Today--Expected to Indict Ex-Employee. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/black-shoots-67-3-under-par.html | Black Shoots 67, 3 Under Par. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/polish-legions-celebrate-absence-of-pilsudski-thins-attendance-on.html | POLISH LEGIONS CELEBRATE; Absence of Pilsudski Thins Attendance on Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/weizmann-elected-head-of-zionists-coalition-executive-is-named-at.html | WEIZMANN ELECTED HEAD OF ZIONISTS; Coalition Executive Is Named at Heated Final Meeting of the Congress at Zurich. AGENCY OPENS SESSION Louis Marshall Tells Jewish Body Americans Are Not "Money Bags" as Some Believe. Soviet "Persecutions" Protested. Jewish Agency Meets. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/forecasts-delay-over-naval-cuts-army-and-navy-journal-says.html | FORECASTS DELAY OVER NAVAL CUTS; Army and Navy Journal Says Negotiations Are Halted by Cruiser Deadlock. 'YARDSTICK' NOT YET FOUND Service Paper Says MacDonald Won't Come This Fall and Parley Will Wait Till 1931. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/phillips-wins-at-tennis-rallies-to-defeat-lewis-for-staten-island.html | PHILLIPS WINS AT TENNIS.; Rallies to Defeat Lewis for Staten Island Title. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-deaths-investigated-children-not-victims-of-strange-malady-it-is.html | 3 DEATHS INVESTIGATED.; Children Not Victims of Strange Malady, It Is Found. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stock-to-go-to-employes-engineers-public-service-to-announce-plan.html | STOCK TO GO TO EMPLOYES.; Engineers Public Service to Announce Plan for Sale Today. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/predicts-tarifff-change-r-whittlesey-sees-foreign-markets-growing.html | PREDICTS TARIFFF CHANGE.; R. Whittlesey Sees Foreign Markets Growing as Factor. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/broderick-cup-to-tomlin-beats-graham-in-challenge-match-at-hamburg.html | BRODERICK CUP TO TOMLIN.; Beats Graham in Challenge Match at Hamburg Traps by 17 Targets. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/armenian-film-offered-the-power-of-evil-shown-at-the-fifth-avenue.html | ARMENIAN FILM OFFERED.; "The Power of Evil" Shown at the Fifth Avenue Playhouse. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-show-spring-wash-goods-line.html | To Show Spring Wash Goods Line. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/valencia-winner-of-navy-yacht-cup-shethars-sloop-took-prize-in-new.html | VALENCIA WINNER OF NAVY YACHT CUP; Shethar's Sloop Took Prize in New York Y.C. Cruise, Time Revision Shows. FLEET SPENDS QUIET DAY Crews Stay Below Decks in Heavy Rain and Prepare for Today's Run to Newport. Valencia's Victory Impressive. Anchor Watches Are Kept. | True | By Shannon Cormack. Special To The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/advertising-contest-prepared-at-harvard-provisions-to-govern-bok.html | ADVERTISING CONTEST PREPARED AT HARVARD; Provisions to Govern Bok Awards for 1929 Announced by Business School. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hanley-freed-as-wife-drops-charge.html | Hanley Freed as Wife Drops Charge | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/brooklyn-heights-flat-sold.html | Brooklyn Heights Flat Sold. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-wakeford-and-de-mott-win.html | Miss Wakeford and De Mott Win. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/national-eleven-plays-a-33-tie-held-even-by-brooklyn-wanderers-in.html | NATIONAL ELEVEN PLAYS A 3-3 TIE; Held Even by Brooklyn Wanderers in Opening Game of American League Season.BROOKLYN HAKOAH SCORESBeats Bridgeport, 4 to 1, as Crowdof 3,500 Sees Both Games atHawthorne Field. Nationals in the Lead. Hakoah Clearly Superior. Boston Eleven Beaten. Providence Game Close. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/champion-trapshooter-dies.html | Champion Trapshooter Dies. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cloth-clue-found-in-torch-murder-police-hope-to-identify-victim-of.html | CLOTH CLUE FOUND IN TORCH MURDER; Police Hope to Identify Victim of Newark Killing by Piece of His Suit. MATERIAL WAS EXPENSIVE Belief That Burned Man Might Have Been Frank Catalabelloto Is Dissipated. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/confesses-killing-wife-astoria-ironworker-now-admits-slashing.html | CONFESSES KILLING WIFE.; Astoria Ironworker Now Admits Slashing, Prosecutor Says. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dominick-mullaney-exsenator-dies-veteran-tammany-politician-and.html | DOMINICK MULLANEY, EX-SENATOR, DIES; Veteran Tammany Politician and Once Neighbor of ExGovernor Smith Was 74.FORMER CLERK OF SENATEHe Served in the Assembly WithTheodore Roosevelt--StateSenator in 1907-08. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/urges-fiveyear-budget-philadelphia-research-bureau-hits-citys.html | URGES FIVE-YEAR BUDGET.; Philadelphia Research Bureau Hits City's Long-Term Borrowing. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/pierces-amazon-jungle-field-museum-explorer-finds-indians.html | PIERCES AMAZON JUNGLE.; Field Museum Explorer Finds Indians Manipulating Poisons. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lawn-bowling-on-today-national-title-tourney-to-start-at-the.html | LAWN BOWLING ON TODAY.; National Title Tourney to Start at the Montclair A.C. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/institute-sermon-scores-skeptics-more-facts-known-and-fewer.html | INSTITUTE SERMON SCORES SKEPTICS; More Facts Known and Fewer Principles Control, Preacher Tells Virginia Assemblage. ANCIENT CREED DEFENDED Dr. William Evans Declares It Founded on History--Prohibition Comes to Fore This Week. Sees Challenge to God. Prohibition to Be Big Topic. | True | From a Staff Correspondent of The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/arbitration-nears-in-cotton-stoppage-offer-of-lancashire-operatives.html | ARBITRATION NEARS IN COTTON STOPPAGE; Offer of Lancashire Operatives Believed Under Consideration by Group of Employers. DELEGATION SEES PREMIER Result of Interview Is Withheld, but Manchester Expects New Developments Soon. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/board-is-pleased-by-gardens-action-farley-criticizing-schmeling.html | BOARD IS PLEASED BY GARDEN'S ACTION; Farley, Criticizing Schmeling, Hints Latter Will Have Trouble Renewing License. Godfrey Enters Into Plans. Statement Criticizes Schmeling. | True | By James P. Dawson. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/galveston-holds-lead-in-cotton-exporting-government-report-shows.html | GALVESTON HOLDS LEAD IN COTTON EXPORTING; Government Report Shows City Owns Third of Waterfront Developing Company. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/will-rogers-hands-praise-to-russia-and-china.html | Will Rogers Hands Praise To Russia and China | True | WILL ROGERS. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cmtc-cadets-raid-reds-break-up-meeting-and-kidnap-communist-leader.html | C.M.T.C. CADETS RAID REDS; Break Up Meeting and Kidnap Communist Leader in Minneapolis. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/says-tariff-hits-debtors-professor-gregory-warns-of-blow-to.html | SAYS TARIFF HITS DEBTORS.; Professor Gregory Warns of Blow to "European Reconstruction." | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/50000000-group-unites-growers-to-market-fruit-and-vegetables-of.html | $50,000,000 GROUP UNITES GROWERS TO MARKET FRUIT AND VEGETABLES OF NATION; HAS APPROVAL OF HYDE Constitutes the Second Step of Kind Under New Farm Board. BODY COVERS 25 STATES Barnes Chairman and Jardine a Director of the Union Which Includes 60 Cooperatives. IDEA of 'TRUST' BELITTLED Sponsors Say Aim Is to Apply 'Bid Business' Methods to $2,000,000,000 Crop. Second Major Step of Kind. Seek Comprehensive Union. $50,000,000 GROUP TO MARKET PRODUCE | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/decries-doctrine-of-an-angry-deity-bishop-gray-blames-false-concept.html | DECRIES DOCTRINE OF AN ANGRY DEITY; Bishop Gray Blames False Concept of Nature of God forRevolt From Church. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/larson-to-demand-repeal-of-wise-act-will-confer-with-leaders-of.html | LARSON TO DEMAND REPEAL OF WISE ACT; Will Confer With Leaders of Jersey Legislature Before Special Session Today. WANTS A SUBSTITUTE BILL Governor Will Also Insist Upon Adjournment as Soon as Bridge Measure Is Decided. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-gop-and-sisyphus.html | THE G.O.P. AND SISYPHUS. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/russians-believe-war-is-inevitable-boys-and-girls-drilling-with.html | RUSSIANS BELIEVE WAR IS INEVITABLE; Boys and Girls Drilling With Rifle and Gas Mask Shock American Tourist Party. SWING TO LEFT CONFIRMED Manchurian and Other Situations Make Reds Feel World Waits to Pounce on Soviet. Recent Sharp Leftward Swing. Rail Seizure Alters Situation. | True | By Walter Duranty. Wireless To the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/preacher-holds-poor-as-well-as-rich-sin-the-rev-wh-weigle-declares.html | PREACHER HOLDS POOR AS WELL AS RICH SIN; The Rev. W.H. Weigle Declares Laborers Often Forget Their Obligation to Employers. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/extending-the-cartels.html | EXTENDING THE "CARTELS." | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/most-drug-victims-found-to-use-opium-study-of-1563-cases-shows-8835.html | MOST DRUG VICTIMS FOUND TO USE OPIUM; Study of 1,563 Cases Shows 88.35% Are Addicted to It and Its Derivatives. PAIN CHIEF CAUSE OF HABIT Narcotic Survey Committee Reports Findings to the Hoover Law Commission. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/athletics-beaten-by-detroit-in-11th-johnsons-homer-tops-mackmen-98.html | ATHLETICS BEATEN BY DETROIT IN 11TH; Johnson's Homer Tops Mackmen, 9-8, After Losers TakeFive-Run Lead in First. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stiff-tariff-fight-and-delay-forecast-with-party-lines-broken.html | STIFF TARIFF FIGHT AND DELAY FORECAST; With Party Lines Broken, Battle Is Held Likely to Last Far Into Regular Session. BORAH EXPECTS LONG CLASH Parallel to Republican Dissension Over Payne-Aldrich Bill Is Seen in Some Quarters. DEMOCRATS PRESS ATTACK Senator King Assails Flexible Provisions--Thomas, Republican, Defends the Sugar Rate. Party Lines Split on Floor. King Denounces Tariff Measure. Says Imports Would Be Cut Off. Thomas Defends High Sugar Rate. Denies Consumer Need Fear. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/defends-work-of-church-the-rev-jb-langstaff-says-it-aids-weak-to.html | DEFENDS WORK OF CHURCH.; The Rev. J.B. Langstaff Says It Aids Weak to Bear Their Burdens. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/resident-offices-report-on-trade-all-fall-apparel-lines-shared-in.html | RESIDENT OFFICES REPORT ON TRADE; All Fall Apparel Lines Shared in Orders Placed Here During Past Week. BLACK NOW LEADS IN COATS Velvet Suits Outsell Dresses--See Revival of Ensembles--Boys' Clothing Sales Large. Avoid Extreme Dress Lengths. "Tuck-In" Dress Is Novel. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ruth-hits-his-500th-major-league-homer-but-yanks-lose-giants-and.html | Ruth Hits His 500th Major League Homer, but Yanks Lose; Giants and Robins Win; YANKS BEATEN, 6-5; RUTH HITS HIS 500TH Babe's Smash Off Hudlin Is 30th of Season and Clears Cleveland's Rightfield Wall. GETS POSSESSION OF BALL Gives $20 and 2 Autographed Spheres to the Finder-- Cy Williams Next With 237. GEHRIG ALSO MAKES HOMER Overflow Crowd of 25,000 Sees the Game, Decided by Indians' 2 Runs in the Sixth. Ruth Far Ahead of Rivals. Ball Retriever in Spotlight. Indians Take Lead. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/girl-3-goes-adventuring-spends-nickel-for-elevated-ride-instead-of.html | GIRL, 3, GOES ADVENTURING.; Spends Nickel for Elevated Ride Instead of Ice-Cream Cone. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/berlin-stocks-react-to-the-rate-rise-here-the-hague-dispute-also.html | BERLIN STOCKS REACT TO THE RATE RISE HERE; The Hague Dispute Also Causes Surprise, but Bankers Do Not Fear Collapse of Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jute-sale-rules-fixed-contracts-on-new-exchange-to-be-based-on.html | JUTE SALE RULES FIXED.; Contracts on New Exchange to Be Based on Standard Calcutta Grade. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ramapo-four-bows-105-is-defeated-by-saddle-river-team-clark-scores.html | RAMAPO FOUR BOWS, 10-5.; Is Defeated by Saddle River Team --Clark Scores Five Goals. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-york-dominant-in-14-manufactures-citys-mills-produced-76-of.html | NEW YORK DOMINANT IN 14 MANUFACTURES; City's Mills Produced 76% of Nation's Clothing From 1925 to 1927, Census Shows. HAS FEATHER "MONOPOLY" Its Proportion in That Field Is 92.21 -- Pipes, Furs, Patterns and Pens Are Among Leading Products. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/chemical-exports-establish-record-total-of-105715000-up-to-july-1.html | CHEMICAL EXPORTS ESTABLISH RECORD; Total of $105,715,000 Up to July 1 This Year Exceeds That for Any Other 6-Month Period. IMPORTS ARE $123,173,000 Trade in Dyes Shows Sharp Rise-- American Creosote Oil Output Gain Checks Import. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/emigrants-critic-lands-hughes-says-row-on-ship-to-australia-was.html | EMIGRANTS' CRITIC LANDS.; Hughes Says Row on Ship to Australia Was Exaggerated. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/greshs-lightning-leads-outboards-covers-four-miles-in-646-25-to-win.html | GRESH'S LIGHTNING LEADS OUTBOARDS; Covers Four Miles in 6:46 2-5 to Win Class C Final Before 15,000 at Wildwood. COOK TAKES FREE-FOR-ALL Mays Landing Pilot Also Captures Class D Event--Tuck Takes Final in B Competition. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/honor-belgian-war-dead-american-legion-members-place-flowers-on.html | HONOR BELGIAN WAR DEAD.; American Legion Members Place Flowers on Brussels Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/win-in-ox-ridge-polo-yellows-defeat-the-whites-9-goals-to-8-in-club.html | WIN IN OX RIDGE POLO.; Yellows Defeat the Whites, 9 Goals to 8, in Club Match. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/clouds-hide-meteorites-fiery-tears-of-st-lawrence-not-visible-here.html | CLOUDS HIDE METEORITES.; Fiery Tears of St. Lawrence Not Visible Here. | True | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/indian-blankets-banned-firm-agrees-with-trade-board-to-drop-the.html | 'INDIAN' BLANKETS BANNED.; Firm Agrees With Trade Board to Drop the Word. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/prizes-for-budgets.html | PRIZES FOR BUDGETS. | True | | C1B 38567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/mrs-eugenia-c-cassatt-widow-of-founder-of-philadelphia-banking.html | MRS. EUGENIA C. CASSATT.; Widow of Founder of Philadelphia Banking House Dies. | True | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/will-lead-bank-inquiry-passaic-prosecutor-back-today-to-supplant.html | WILL LEAD BANK INQUIRY.; Passaic Prosecutor Back Today to Supplant James M. Dunn. | True | | C1B 38567 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/amerada-gets-5000000-receives-first-payment-in-sale-of-oil-land-to.html | AMERADA GETS $5,000,000.; Receives First Payment in Sale of Oil Land to Standard. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/retired-major-is-100-today-was-commissioned-by-lincoln.html | Retired Major Is 100 Today; Was Commissioned by Lincoln | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/general-electric-splitup-doubted.html | General Electric Split-Up Doubted. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/britains-position-mr-snowdons-objections-to-young-plan-held-to-be.html | BRITAIN'S POSITION; Mr. Snowdon's Objections to Young Plan Held to Be Justified. Benefits of Boy Scout Training. Against Giving "Lifts." Safety First Consideration. Value Not Received. | True | ROBERT K. BLACK.A GRATEFUL PARENT.DISGUSTED DRIVER.JAMES F. DREW.GEORGE S. KING. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/larocco-is-beaten-by-sekyra-in-bout-greenwich-village-boxer-is.html | LAROCCO IS BEATEN BY SEKYRA IN BOUT; Greenwich Village Boxer Is OutFought in Ten Rounds atDexter Park.BARBA GETS DECISION Earns Verdict Over Charley Wepner in Six-Round Semi-Final-- 7,000 See Fights. Tries for Knockout. Olin Knocks Out Milano. | True | By James P. Dawson. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/greenfield-is-indicted-chicago-broker-charged-with-larceny-in-stock.html | GREENFIELD IS INDICTED; Chicago Broker Charged With Larceny in Stock Sales. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cardinals-defeat-phillies-by-7-to-5-threerun-attack-in-the-fifth.html | CARDINALS DEFEAT PHILLIES BY 7 TO 5; Three-Run Attack in the Fifth Drives Elliott From Mound and Clinches Game. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ritchie-strikes-back-at-attack-by-dry-says-crabbe-offered-to.html | RITCHIE STRIKES BACK AT ATTACK BY DRY; Says Crabbe Offered to Support Him is Maryland Race to Get State "Volstead" Law. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/brick-industry-slumps-in-haverstraw-yards-oldstyle-plants-believed.html | BRICK INDUSTRY SLUMPS IN HAVERSTRAW YARDS; Old-Style Plants Believed Doomed--Hit by Foreign Competition. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hits-reserve-board-again-ec-stokes-asserts-its-raterise-policy-is.html | HITS RESERVE BOARD AGAIN.; E.C. Stokes Asserts Its Rate-Rise Policy is Destructive. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/junior-yacht-race-to-miss-whittelsey-champion-woman-corinthian-wins.html | JUNIOR YACHT RACE TO MISS WHITTELSEY; Champion Woman Corinthian Wins First Contest of Series at Pequot Y.C. MANY CRAFT BECALMED Committee Has Two Boats Towed In When Wind Dies-- Crews Paddle to Moorings. Run in Three Divisions. Takes Leeward Course. | True | By Grover Theis. Special To the New York Times.times Wide World Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dies-of-strange-malady-kansan-vainly-undergoes-long-immersion-for.html | DIES OF STRANGE MALADY.; Kansan Vainly Undergoes Long Immersion for Skin Disease. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/give-1000000-to-aid-palestine-movement-felix-m-warburg-and-lord.html | GIVE $1,000,000 TO AID PALESTINE MOVEMENT; Felix M. Warburg and Lord Melchett Each Donate $500,000 to Start Finance Concern. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/umpire-reardon-recovering.html | Umpire Reardon Recovering. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/girl-drowns-while-standing-as-head-droops-into-water.html | Girl Drowns While Standing As Head Droops Into Water | True | Special to The New York Times. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ton-of-gum-opium-seized-in-raid-here-shipment-worth-1000000-in.html | TON OF GUM OPIUM SEIZED IN RAID HERE; Shipment Worth $1,000,000 in Underworld Market Found in Mercer St. Warehouse. VAST TRAFFIC DISCLOSED Federal Agents Say Several Cargoes as Large Have Passed Through Same Channels in Year. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/chicago-thug-slain-after-holdup-here-robs-brooklyn-cafeteria-a-few.html | 'CHICAGO THUG SLAIN AFTER HOLD-UP HERE; Robs Brooklyn Cafeteria a Few Hours After Arrival From West and Leads Chase 3 Miles. PURSUED ON ELEVATED Runs on Track Ahead of Train Bearing Policeman, Who Shoots Himas He Climbs Platform. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ford-aids-in-auto-crash-second-victim-of-quadruple-collision-at.html | FORD AIDS IN AUTO CRASH.; Second Victim of Quadruple Collision at Sudbury Dies. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hunt-outpoints-gitlitz.html | Hunt Outpoints Gitlitz. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pope-honors-clergy-and-laity-of-newark-unusual-number-of.html | POPE HONORS CLERGY AND LAITY OF NEWARK; Unusual Number of Decorations Conferred Through Bishop Walsh, Now in Rome. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ethel-barrymore-opposes-gillmore-criticizes-way-in-which-equitys.html | ETHEL BARRYMORE OPPOSES GILLMORE; Criticizes Way in Which Equity's President Has Conducted Film Fight as "Futile." CLASH ON 80 PER CENT PLAN Gillmore Denies Obtaining a "Solution" and Regrets Split inUnion Leaders' Front. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hylan-league-names-enright-for-mayor-former-police-commissioner.html | HYLAN LEAGUE NAMES ENRIGHT FOR MAYOR; Former Police Commissioner Accepts Post Abandoned by His One-Time Chief. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/appreciation.html | Appreciation. | True | ABBIE H.C. FINCK. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hamburg-line-chief-home-jp-meyer-reports-more-tourists-visiting.html | HAMBURG LINE CHIEF HOME.; J.P. Meyer Reports More Tourists Visiting Germany and Britain. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/maps-peace-terms-in-cemetery-strike-walker-aide-asks-both-sides-to.html | MAPS PEACE TERMS IN CEMETERY STRIKE; Walker Aide Asks Both Sides to Accept Settlement in the Calvary Dispute. MEETS LABOR LEADERS Kerrigan Acts in Absence of Mayor After Conference-- Men May Return Tomorrow. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/untermyer-sends-for-key-witness-asks-return-of-lw-prince-a-broker.html | UNTERMYER SENDS FOR KEY WITNESS; Asks Return of L.W. Prince, a Broker in Westrhester's $948,000 Deal. HEARINGS OPEN IN SECRET Leading Figures in Transaction Are Examined by Governor's Investigator on First Day. Hearing Behind Closed Doors. Griffin Defends His Price. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/smithtown-republicans-elect.html | Smithtown Republicans Elect. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/widow-to-pay-for-havoc-agrees-in-court-to-make-good-damage-to-hotel.html | WIDOW TO PAY FOR HAVOC.; Agrees in Court to Make Good Damage to Hotel Due to Her Eviction. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tigers-blanked-by-athletics-60-mackmen-move-further-ahead-of-yanks.html | TIGERS BLANKED BY ATHLETICS, 6-0; Mackmen Move Further Ahead of Yanks as Walberg Yields Only Five Hits. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/duke-schiller-found-by-searching-plane-he-and-party-safe-fly-to.html | Duke Schiller Found by Searching Plane; He and Party Safe, Fly to Canadian Base | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-inside-of-prohibition-chapter-ixthe-border-leak-a-recent.html | THE INSIDE OF PROHIBITION; CHAPTER IX--THE BORDER LEAK. A Recent Detroit "Drive." America Shut Its Eyes. Customs Men Look the Other Way. Vacillating at Washington. Team-Work Needed. When State Department Helped. Wanted: Border Mounted Police. | True | By Mable Walker Willebrandt | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-british-plane-for-cup-race-shown-supermarine-craft-embodying.html | NEW BRITISH PLANE FOR CUP RACE SHOWN; Supermarine Craft Embodying Many New Features Tested on the Solent. TAKES TO AIR WITH EASE No Decision Reached, However, on Machines to Be Placed in Schneider Competition. His Second Flight in Plane. Engine of Larger Type. Power Greatly Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/6-x11-a-tragic-film-french-photoplay-tells-of-a-young-mans-love-for.html | "6 x11" A TRAGIC FILM.; French Photoplay Tells of a Young Man's Love for a Danger. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/unlikely-to-send-dawes-to-the-hague-washington-says-no-request-has.html | UNLIKELY TO SEND DAWES TO THE HAGUE; Washington Says No Request Has Been Received for His Aid-- Hope for Settlement Gains. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/nine-hurt-in-crash-of-trolley-and-truck-passengers-in-panic-when.html | NINE HURT IN CRASH OF TROLLEY AND TRUCK; Passengers in Panic When Car is Derailed at Learington Avenue and 112th Street. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/calls-sea-air-line-impractical-now-commander-of-british-r100-says.html | CALLS SEA AIR LINE IMPRACTICAL NOW; Commander of British R-100 Says Dirigibles Must Fly Faster to Vie With Steamers. LINKS SIZE AND SPEED New Method of Landing Is Declared Necessary to Handle Airships Large Enough for Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dinner-in-newport-given-by-pulestons-mrs-t-shaw-safe-is-made.html | DINNER IN NEWPORT GIVEN BY PULESTONS; Mrs. T. Shaw Safe Is Made Stockholder of Casino Theatre -- Mrs. McLean to Give Dance. GENERAL VANDERBILT HOST He Entertains for Officials of New York Yacht Club on Eve of Vincent Astor Cup Race. Children's Operetta Planned. Mrs. Henry Clews Is Hostess. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pelham-manor-bars-airports-and-hangars-ordinance-also-forbids-use.html | PELHAM MANOR BARS AIRPORTS AND HANGARS; Ordinance Also Forbids Use of Land in Village for Plane Factories. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bamberger-to-give-employes-1000000-donation-marks-farewell-of-head.html | BAMBERGER TO GIVE EMPLOYES $1,000,000; Donation Marks Farewell of Head of Newark Store, Who Retires Sept. 15. 300 TO SHARE FUNDS Employes of 15 Years to Get Sums as High as $10,000 in Cash or Annuities. Buys Bankrupt Store. Gifts Take Place of Pensions. BAMBERGER TO GIVE EMPLOYES $1,000,000 | True | N.Y. Times Studio Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/british-empire-games-set-for-hamilton-aug-1623-1930.html | British Empire Games Set For Hamilton Aug. 16-23, 1930 | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fire-routs-asbury-park-guests.html | Fire Routs Asbury Park Guests. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wheat-prices-drop-as-stores-pile-up-december-loses-3-58c-in-day-at.html | WHEAT PRICES DROP AS STORES PILE UP; December Loses 3 5/8c in Day at Chicago. Closing at 139 5/8. 20-Cent Loss in 2 Weeks. VISIBLE SUPPLY A RECORD 156,000,000 Bushels Are on Hand, Doubling Last Year's Mark-- Traders Hedge on Futures. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/traces-instalment-plan-economist-concludes-that-this-form-of-buying.html | TRACES INSTALMENT PLAN.; Economist Concludes That This Form of Buying Has Come to Stay. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lagrange-beaten-by-brown-thistle-victor-runs-in-front-all-the-way.html | LAGRANGE BEATEN BY BROWN THISTLE; Victor Runs in Front All the Way in Feature at Connaught Park. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/william-gillette-to-return-to-stage-will-make-a-farewell-tour-in-a.html | WILLIAM GILLETTE TO RETURN TO STAGE; Will Make a Farewell Tour in a Revival of His Notable Success, "Sherlock Holmes." VETERAN IS 74 YEARS OLD He Is Not Equity Member, but Council Suspends Its Rules--Erlanger and Tyler Managers. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-horseshoe-pitchers.html | THE HORSESHOE PITCHERS. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/guardsmans-death-held-accident.html | Guardsman's' Death Held Accident. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/detention-contract-let-citys-house-for-women-to-be-built-by-psaty.html | DETENTION CONTRACT LET; City's House for Women to Be Built by Psaty & Fuhrman: | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seeded-stars-lose-in-western-tennis-hines-and-noble-eliminated-by.html | SEEDED STARS LOSE IN WESTERN TENNIS; Hines and Noble Eliminated by Bossong and Roll in National Junior Tourney. HECHT DEFEATS McLEAN New Yorker Provides Upset in Boys' Title Play--Hebard Beats Lee, 6-4, 6-3. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/raw-silk-futures-easier-interest-centres-in-old-contracts-on-the.html | RAW SILK FUTURES EASIER.; Interest Centres in Old Contracts on the Local Exchange. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tejeda-answers-charges-vera-cruz-governor-says-politics-motivates.html | TEJEDA ANSWERS CHARGES.; Vera Cruz Governor Says Politics Motivates Foes. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/thanks-walker-for-zeppelin-note.html | Thanks Walker for Zeppelin Note. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/farm-board-plans-to-aid-wool-sales-calls-conference-with.html | FARM BOARD PLANS TO AID WOOL SALES; Calls Conference With Cooperatives in Chicago in Octoberto Form Agency. ALSO AN ADVISORY COUNCIL Cotton Men to Make Proposal Today--McCarl Holds Up Board's Pay Checks. Holds Up Board Members' Pay Those Attending Conference. Industry Well Organized. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dine-on-chops-from-zeppelin.html | Dine on Chops From Zeppelin. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/giants-bow-to-reds-52-yanks-lose-117-robins-win-42-reds-beat-giants.html | Giants Bow to Reds, 5-2; Yanks Lose, 11-7; Robins WIn, 4-2; REDS BEAT GIANTS WITH HOMER IN 8TH Win, 5-2, When Kelly's Double, Pittinger's Single, Ford's Homer End 2-2 Tie. DONOHUE BEATS BENTON Yields Only 5 Hits, One as Circuit Drive by Fullis, as Cincinnati Batters Get Eleven. Fullis Gets Homer in First. Roush Back in Game. | True | By John Drebinger. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/concert-at-columbia-orchestra-of-150-high-school-pupils-gives.html | CONCERT AT COLUMBIA.; Orchestra of 150 High School Pupils Gives Beethoven and Bloch. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/falls-2-miles-opens-parachute.html | Falls 2 Miles, Opens Parachute. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wills-widow-be-made-officer-of-company-louis-kram-bequeathed-500.html | WILLS WIDOW BE MADE OFFICER OF COMPANY; Louis Kram Bequeathed $500, 000 Estate to Her and Eight Children. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/city-trust-assets-paid-to-germanic-mutual-hands-over-check-for.html | CITY TRUST ASSETS PAID TO GERMANIC; Mutual Hands Over Check for $6,000,000, Which Includes Money It Guaranteed. MERGER CONTRACT SIGNED Broderick Says Transaction Brings Joy to 17,000 Depositors of Defunct Ferrari Bank. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/will-rogerss-comment-on-wall-streets-nightmare.html | Will Rogers's Comment on Wall Street's Nightmare | True | WILL ROGERS. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/call-20-employes-of-stock-tip-sheet-postal-inspectors-with.html | CALL 20 EMPLOYES OF STOCK TIP SHEET; Postal Inspectors With Subpoenas Invade Office of Anderson & Co., Publishers.GRAND JURY ACTS TODAYTuttle, Declaring Security FraudSituation Is Grave. Asks MoreAid From Washington. Tuttle Asks Washington for Aid. Mail Frauds Charged. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/william-fox-onehand-golfer-makes-his-third-holeinonc.html | William Fox, One-Hand Golfer, Makes His Third Hole-in-One | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/benjamin-m-bolton-bacteriologist-dies-former-professor-at-johns.html | BENJAMIN M. BOLTON, BACTERIOLOGIST, DIES; Former Professor at Johns Hopkins and Elsewhere Was Expert in Animal Diseases. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/to-open-a-retail-cutlery-store.html | To Open a Retail Cutlery Store. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/plans-building-in-trenton-wittemann-leases-site-at-broad-and-state.html | PLANS BUILDING IN TRENTON; Wittemann Leases Site at Broad and State Streets From Bank. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mphail-is-medalist-at-white-sulphur-baltimore-player-with-a-75.html | M'PHAIL IS MEDALIST AT WHITE SULPHUR; Baltimore Player With a 75 Leads in Qualifying Play--Dr. Hill Is Runner-up. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-rains.html | THE RAINS. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/national-city-bank-rents-plans-branch-at-fifth-avenue-and.html | NATIONAL CITY BANK RENTS.; Plans Branch at Fifth Avenue and Thirteenth Street. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sale-ef-assets-approved.html | Sale ef Assets Approved. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-affiliation-in-insurance-field-new-york-indemnity-reaches.html | NEW AFFILIATION IN INSURANCE FIELD; New York Indemnity Reaches Agreement With Insurance Securities Company. FOLLOWS STOCK PURCHASE Mutuality of Interests to Be Created With Interchange of Directors. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/game-refuge-idea-grows-governments-efforts-are-supplemented-by-many.html | GAME REFUGE IDEA GROWS.; Government's Efforts Are Supplemented by Many Land Owners. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wells-and-looram-win-reach-semifinals-in-golftourney-at-york-harbor.html | WELLS AND LOORAM WIN.; Reach Semi-Finals in Golf-Tourney at York Harbor, Me. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/circuit-races-today-40000-in-prizes-for-meeting-at-charter-oak-park.html | CIRCUIT RACES TODAY.; $40,000 in Prizes for Meeting at Charter Oak Park. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/solomon-fees-detailed-donovan-aide-to-close-his-case-in-bankruptcy.html | SOLOMON FEES DETAILED.; Donovan Aide to Close His Case in Bankruptcy Inquiry Today. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ehresmans-l43-leads-in-philadelphia-golf-breaks-par-by-a-stroke.html | EHRESMAN'S l43 LEADS IN PHILADELPHIA GOLF; Breaks Par by a Stroke With 69 in Morning--George Smith Has 145, Dudley 147. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hide-futures-trade-light-prices-hold-fairly-steady-on-the-new-york.html | HIDE FUTURES TRADE LIGHT; Prices Hold Fairly Steady on the New York Exchange. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-aletta-jacobs-dies-was-founder-of-society-for-woman-suffrage-in.html | DR. ALETTA JACOBS DIES.; Was Founder of Society for Woman Suffrage in Holland. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/anderson-gains-net-final-will-meet-george-german-at-jersey-city-on.html | ANDERSON GAINS NET FINAL.; Will Meet George German at Jersey City on Saturday for Title. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/liechtenstein-prince-enters-his-capital-franz-also-introduces-bride.html | LIECHTENSTEIN PRINCE 'ENTERS' HIS CAPITAL; Franz Also Introduces Bride at Ceremony of Feudal Pomp and Glitter. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/accuses-dry-agent-of-attacking-him-chicago-newspaper-photographer.html | ACCUSES DRY AGENT OF ATTACKING HIM; Chicago Newspaper Photographer Declares One Beat Him While Three Others Held Him. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rev-harold-f-carr-philadelphia-pastor-dies-from-heart-attack-while.html | REV. HAROLD F. CARR; Philadelphia Pastor Dies From Heart Attack While Swimming. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/air-merger-nearly-ready-curtisswright-plan-expected-to-be-in-effect.html | AIR MERGER NEARLY READY.; Curtiss-Wright Plan Expected to Be in Effect Thursday. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/2-new-york-women-beg-way-in-russia-mrs-mabel-ingalls-morgans-niece.html | 2 NEW YORK WOMEN BEG WAY IN RUSSIA; Mrs. Mabel Ingalls, Morgan's Niece, and Mary Cogswell Are Robbed on Train. TRAVELED CAUCASUS ALONE Reach Moscow on Borrowed Money After an Adventurous Trip Through the Wilds. 2 NEW YORK WOMEN BEG WAY IN RUSSIA Benefactor Also Robbed. Mistaken for Osetians. Planned to Climb Mt. Ararat. Visiting Card Was Passport. | True | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/broadcasting-orchestras.html | BROADCASTING ORCHESTRAS. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/chauncey-keep-dead-chicago-capitalist-dies-at-75-at-his-summer-home.html | CHAUNCEY KEEP DEAD.; Chicago Capitalist Dies at 75 at His Summer Home in Maine. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sir-e-kemp-dies-canadian-senator-he-was-minister-of-militia-in-sir.html | SIR E. KEMP DIES; CANADIAN SENATOR; He Was Minister of Militia in Sir Robert Borden's Cabinet During World War. OVERSEAS COMMISSIONER He Served in London From October, 1917, to Demobilization of Forces --Was Noted Financier. Sir Robert Borden's Tribute. Ontario Premier Honors Him. Began Career as Bookkeeper. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/reds-and-workers-battle-in-paris-subway-3-shot-12-others-hurt.html | Reds and Workers Battle in Paris Subway; 3 Shot, 12 Others Hurt Resisting Communists | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lindbergh-horseshoe-champion-of-rapidan-hoover-sees-him-defeat-all.html | Lindbergh Horseshoe Champion of Rapidan; Hoover Sees Him Defeat All Others at Camp | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/thomas-dudley-stokes-retired-business-man-of-richmond-and-kin-of.html | THOMAS DUDLEY STOKES.; Retired Business Man of Richmond and Kin of Gen. Pickett Dies. | True | Special to The New York Times. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/first-boat-to-reach-newport-on-new-york-yacht-club-cruise-is-the.html | First Boat to Reach Newport on New York Yacht Club Cruise Is the Resolute; RESOLUTE IS FIRST IN RUN TO NEWPORT Famous America's Cup-Yacht Leads Fleet on New York Y.C. Cruise. VANITIE OVER LINE SECOND. Four Boats Are Reported Aground and Coast Guard Goes to Their Rescue. WINDWARD IN THIRD PLACE Light Airs Make Race a Drifting Match and Officials Art Delayed in Naming Cup Winners. Vanitie In Second. Several Arrive Under Tow. Concern for Crews Felt. Tugs Have Close Call. Yachts Have Close Reach. Avatar Given a Line. | True | By Shannon Cormack. Special To the New York Times.photo By Levick. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hoppe-is-double-victor-defeats-hiegel-and-white-in-three-cushion.html | HOPPE IS DOUBLE VICTOR.; Defeats Hiegel and White in Three Cushion Billiard Matches. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/harry-bijur-picked-for-justice.html | Harry Bijur Picked for Justice. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/newport-horse-show-has-notable-entries-beau-cavalier-and-seaton.html | NEWPORT HORSE SHOW HAS NOTABLE ENTRIES; Beau Cavalier and Seaton Pippin to Be Seen in Saddle and Harness Classes. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seven-years-work-of-world-court-harvard-legal-expert-considers.html | SEVEN YEARS' WORK OF WORLD COURT; Harvard Legal Expert Considers Tribunal Has More Than Justified Expectations. THIRTEEN JUDGMENTS GIVEN Sixteen Advisory Opinions Also Handed Down in Controversies Among Nations. War Furnished Opportunity. Court's Prestige Increases. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/boston-hotel-to-close-the-united-states-built-in-1824-has-had-many.html | BOSTON HOTEL TO CLOSE.; The United States, Built in 1824, Has Had Many Famous Guests. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mager-strikes-back-at-republican-charge-harvey-adviser-says.html | MAGER STRIKES BACK AT REPUBLICAN CHARGE; Harvey Adviser Says Committee Falsified in Comparing Him to 'Sewer Pipe Czar.' | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/quit-snowbound-train-passengers-make-difficult-climb-down-andes-to.html | QUIT SNOW-BOUND TRAIN.; Passengers Make Difficult Climb Down Andes to Safety. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/whalen-ousts-policeman-patrolman-struck-at-superiorfour-detectives.html | WHALEN OUSTS POLICEMAN.; Patrolman Struck at Superior--Four Detectives Reduced. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/markets-in-london-paris-and-berlin-international-stocks-lead-in.html | MARKETS IN LONDON, PARIS AND BERLIN; International Stocks Lead in General Recovery on the English Exchange. FRENCH TONE IS STRONGER Outside Buying Sends Prices Upward--German Boerse SagsAfter Earlier Advance. London Closing Prices. French Bourse Improves. Paris Closing Prices. Berlin Market Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/three-big-sales-on-the-west-side-operators-figure-prominently-in.html | THREE BIG SALES ON THE WEST SIDE; Operators Figure Prominently in Transactions Reported Closed Yesterday. CENTURY BLOCK IS RESOLD Benjamin Benenson Buys Central Park West Block Front and Frank Pettit West End Av. Corner. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/schrafft-plan-approved-stockholders-confirm-share-expansion-of.html | SCHRAFFT PLAN APPROVED.; Stockholders Confirm Share Expansion of Shattuck Company. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lots-in-seaside-park-sold-new-jersey-parcel-between-ocean-and-bay.html | LOTS IN SEASIDE PARK SOLD; New Jersey Parcel Between Ocean and Bay Brings $54,200 at Auction. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/turkish-air-mission-here-to-tour-airports-mayor-to-receive.html | TURKISH AIR MISSION HERE TO TOUR AIRPORTS; Mayor to Receive Delegation at City Hall Today--Major Shefik Bey Heads Group. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/roosevelt-announces-tristate-road-plan-highway-through-new-jersey.html | ROOSEVELT ANNOUNCES TRI-STATE ROAD PLAN; Highway Through New Jersey and Pennsylvania to Lakes Will Be 350 Miles Long. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/beaverbrook-urges-tariff-for-empire-proposes-ring-fence-round.html | BEAVERBROOK URGES TARIFF FOR EMPIRE; Proposes "Ring Fence" Round British Dominions Against America and Europe. WOULD USE CARTEL IDEA Suggests a System to Coordinate Imperial Trade, Develop Industry and Curb Waste. Aims to Maintain Key Industries. Elaborates Empire Cartel Plan. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/southern-states-butter-output.html | Southern States' Butter Output. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sports-of-the-times-on-the-diamond-grappling-with-the-problem.html | Sports of the Times; On the Diamond. Grappling With the Problem. Listing the Leaders. Memories. | True | By John Kieran. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/republicans-pick-fr-coudert-jr-to-oppose-crain-new-york-county.html | REPUBLICANS PICK F.R. COUDERT JR. TO OPPOSE CRAIN; New York County Committee Designates 31 - Year - Old Lawyer for Prosecutor. FAY UP FOR BOROUGH HEAD Dr. Israel Feinberg Chosen for Sheriff and Mrs. Grace D. Vanamee for Register. C. W. FERRY COUNTY CLERK REPUBLICANS PICK F. R. COUDERT JR. Richmond Picks Fusion Slate. With M. W. Allen as Head of the Ticket. NEW YORK COUNTY REPUBLICAN DESIGNEES. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/buys-famous-violin-jt-richards-of-hartford-gets-a-guarnerius-from.html | BUYS FAMOUS VIOLIN.; J.T. Richards of Hartford Gets a Guarnerius From England. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-held-in-boston-for-bank-shortage-officer-of-beacon-trust-and.html | TWO HELD IN BOSTON FOR BANK SHORTAGE; Officer of Beacon Trust and Produce Man Charged With $40,000 Manipulation. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/herons-nest-in-park-lake-nineteen-of-huge-white-birds-settle-near.html | HERONS NEST IN PARK LAKE; Nineteen of Huge White Birds Settle Near Bear Mountain. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/quellich-is-stopped-after-15-hits-in-row-sets-worlds-record-for.html | QUELLICH IS STOPPED AFTER 15 HITS IN ROW; Sets World's Record for Consecutive Safeties--Reading Beats Montreal, 11 to 8. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pair-towed-5-miles-by-tuna-show340pound-fish-in-jersey.html | Pair Towed 5 Miles by Tuna; Show-340-Pound Fish in Jersey | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stocks-regain-bulk-of-fridays-losses-recovery-is-general-with-gains.html | STOCKS REGAIN BULK OF FRIDAY'S LOSSES; Recovery Is General, With Gains of From 2 to 12 Points by Active Issues. STEEL REACHES NEW HIGH Leads Rest of Market, Closing at 229 5/8, an Advance of 8 Points for the Day. 337,700 SHARES DEALT IN Bears Are Driven to Cover--Oils Stage a Deonstration of Their Own. Blue Ribbon Issues Lead. Stock Grows Scarce. Ponder on Advance. Oils Stage Advance. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cabin-cruiser-hits-maine-rocks-in-fog-coast-guardsmen-rescue-mrs-wc.html | CABIN CRUISER HITS MAINE ROCKS IN FOG; Coast Guardsmen Rescue Mrs. W.C. Robinson and 5 Guests --Cutter Stands by Craft. FOUR VESSELS FLOATED Salana Driven on the Rocks by Heavy Swell Which Threatened to Break Her. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/man-dies-saving-girl-joseph-springer-reputed-exprince-of-austria.html | MAN DIES SAVING GIRL.; Joseph Springer, Reputed Ex-Prince of Austria, Drowns in Lake Erie. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/myrna-darby-seriously-ill.html | Myrna Darby Seriously Ill. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/swiss-plan-ocean-hop-near-end-of-the-week-kaeser-and-luescher-22.html | SWISS PLAN OCEAN HOP NEAR END OF THE WEEK; Kaeser and Luescher, 22 and 21, Test Plane for Lisbon-New York Non-Stop Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/filibusters-attack-cumana-city-venezuela-routed-by-sucre-governor.html | Filibusters Attack Cumana City, Venezuela; Routed by Sucre Governor, Who Dies in Fight | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/investor-buys-bronx-plot.html | Investor Buys Bronx Plot. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/20000-yards-of-earth-slide-into-canal-at-cucuracha.html | 20,000 Yards of Earth Slide Into Canal at Cucuracha | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/realty-financing-mortgage-for-4000000-on-proctor-theatres-recently.html | REALTY FINANCING.; Mortgage for $4,000,000 on Proctor Theatres Recently Sold. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rolls-royce-plans-move-automobile-company-leases-in-east-57th.html | ROLLS ROYCE PLANS MOVE.; Automobile Company Leases in East 57th Street, Near Madison Avenue. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/alger-will-head-cloak-commission-governor-also-appoints-mrs-caspar.html | ALGER WILL HEAD CLOAK COMMISSION; Governor Also Appoints Mrs. Caspar Whitney and Dr. S.S. Goldwater to Board. SELECTIONS ARE PRAISED Leaders of Industry's Groups Say Public Representatives Merit Their Confidence. OTHERS TO BE CHOSEN SOON All Factors to Confer, at Luncheon to Honor R.V. Ingersoll, on Means of Improving Conditions. Grossman Praises Appointees. To Give Luncheon for Ingersoll. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/newspaper-man-robbed-in-berlin.html | Newspaper Man Robbed in Berlin. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/25000000-trust-for-rail-securities-international-carriers-ltd.html | $25,000,000 TRUST FOR RAIL SECURITIES; International Carriers, Ltd., Formed as First to Deal in Stocks Throughout Field. FOREIGN HOLDINGS IN VIEW Executives of Roads on Board of New Maryland Organization-- 1,000,000 No-Par Shares. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-screen-the-great-train-wrecker.html | THE SCREEN; The Great Train Wrecker. | True | By Mordaunt Hall. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/state-to-let-contract-for-prison-at-attica-it-will-be-the-third.html | STATE TO LET CONTRACT FOR PRISON AT ATTICA; It Will Be the Third Started in Twenty-five Years, Two Others Being Abandoned. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/labor-medal-awarded-loyal-legion-decoration-to-go-to-edward-f.html | LABOR MEDAL AWARDED.; Loyal Legion Decoration to Go to Edward F. McGrady. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/device-to-hear-larva-wars-on-the-fruit-fly-tiny-worms-gnawing-at.html | DEVICE TO HEAR LARVA WARS ON THE FRUIT FLY; Tiny Worm's Gnawing at Its Dinner Is Amplified on a SpecialStethoscope. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/foreign-currencies-at-lower-level-here-sterling-and-other-exchanges.html | FOREIGN CURRENCIES AT LOWER LEVEL HERE; Sterling and Other Exchanges Are Depressed-- Shipments of Gold Indicated. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/white-sox-are-blanked-get-only-3-hits-off-macfayden-and-bow-to-red.html | WHITE SOX ARE BLANKED.; Get Only 3 Hits Off MacFayden and Bow to Red Sox, 3-0. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pcc-st-l-proposes-bond-issue.html | P.C.C. & St. L. Proposes Bond Issue. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/doubts-power-sale-would-pay-for-canal-col-carrington-calls-sponsors.html | DOUBTS POWER SALE WOULD PAY FOR CANAL; Col. Carrington Calls Sponsors of Great Lakes-St. Lawrence Plan Over-Enthusiastic. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rain-relieves-maine-fire-hazard.html | Rain Relieves Maine Fire Hazard. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bond-trading-quiet-convertibles-gain-advance-accompanies-stock.html | BOND TRADING QUIET, CONVERTIBLES GAIN; Advance Accompanies Stock Movement, Led by American Telephone 4⅜ s, Up 5 . MANY NEW LOWS IN RAILS Sugar Issues Also Decline--Foreign Loans Dull, United States Government Group Irregular. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/4-overcome-in-fire-on-mine-layer.html | 4 Overcome in Fire on Mine Layer. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/navy-nurses-death-stirs-an-inquiry-department-hints-at-murder-or.html | NAVY NURSE'S DEATH STIRS AN INQUIRY; Department Hints at Murder or Suicide in Case of Miss Klein at Manila. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rubber-futures-lower-prices-close-steady-on-exchange-here-after.html | RUBBER FUTURES LOWER.; Prices Close Steady on Exchange Here After Early Weakness. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hail-guatemala-air-link-hoover-and-president-chacon-exchange.html | HAIL GUATEMALA AIR LINK.; Hoover and President Chacon Exchange Greetings on New Line. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/philadelphia-man-falls-dead-as-yellowjacket-stings-him.html | Philadelphia Man Falls Dead As Yellow-Jacket Stings Him. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dispute-canadians-on-water-way-plan-united-states-spokesmen-at.html | DISPUTE CANADIANS ON WATER WAY PLAN; United States Spokesmen at Williams Take Issue on Cost Division and Aim. HIT "INDEPENDENCE" TALK Montreal Expert Draws Fire by Voicing Fear of Dominion Being 'Another Nicaragua.' TRANSPORT RATE STRESSED Railroad Building Held Better Than Our Paying for Two-thirds of St. Lawrence Project. American View Criticized. Issue of Canada's "Independence." Wants Us to Pay Two-thirds of Cost Meeker Objects to Rail Rate Plea. Rappard Deplorer Tariff "War." Doubt of European Union. Anti-Trust Laws Discussed. Uphold Snowden on Reparations. Scouts German Dictatorship. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/calls-prison-riots-blessings-in-disguise-warden-jennings-says.html | CALLS PRISON RIOTS BLESSINGS IN DISGUISE; Warden Jennings Says Outbreak at Auburn Was Planned by George Small. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/oil-producers-defer-cut-in-crude-prices-midcontinent-group-is-said.html | OIL PRODUCERS DEFER CUT IN CRUDE PRICES; Mid-Continent Group Is Said to Expect Output Will Be Normal in 45 Days. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pipe-line-delivers-up-standard-oil-groups-total-for-july-19183275.html | PIPE LINE DELIVERS UP.; Standard Oil Group's Total for July 19,183,275 Barrels. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/indian-editor-sentenced-to-jail.html | Indian Editor Sentenced to Jail. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hyde-promotes-agriculture-official.html | Hyde Promotes Agriculture Official. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/judean-drama-guild-new-group-to-give-devils-sabbath-and-other.html | JUDEAN DRAMA GUILD.; New Group to Give "Devil's Sabbath" and Other Yiddish Plays. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/delivery-of-autos-speeded.html | Delivery of Autos Speeded. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/long-beach-merchants-unite.html | Long Beach Merchants Unite. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/auto-exports-rise-third-in-half-year-354874924-value-for-first-six.html | AUTO EXPORTS RISE THIRD IN HALF YEAR; $354,874,924 Value for First Six Months Exceeds That of Year Ago by $92,200,361. 94% ABOVE 1926 PERIOD Commerce Department Reports 14 Per Cent of Production Going to Foreign Markets. Heavy Demands Abroad. Shifts in Buying Continue. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/corporation-reports-atlantic-refining-company-electric-autolite.html | CORPORATION REPORTS.; Atlantic Refining Company. Electric Auto-Lite. Coty, Inc. Aluminum Industries, Inc. National Supply. Garlock Packing Company. R. Hoe & Co. Tung-Sol Lamp Works. Knott Corporation. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-third-day-acted-in-greenwich.html | 'The Third Day' Acted in Greenwich | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/85000-for-seat-in-chicago.html | $85,000 for Seat in Chicago. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dawes-asked-to-thank-king-ambassador-will-convey-hoovers.html | DAWES ASKED TO THANK KING; Ambassador Will Convey Hoover's Appreciation of Birthday Message. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/greenwich-villager-talks-of-south-seas-gustav-davidson-returns-from.html | GREENWICH VILLAGER TALKS OF SOUTH SEAS; Gustav Davidson Returns From 15 Months of Wandering in Strange Islands. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fights-ban-on-air-stock-montgomery-denies-fraud-in-sale-of-crescent.html | FIGHTS BAN ON AIR STOCK.; Montgomery Denies Fraud in Sale of Crescent Company Shares. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-harold-capron-bailey-physician-and-gynecologist-50-dies-at.html | DR. HAROLD CAPRON BAILEY.; Physician and Gynecologist, 50, Dies at Belleport Summer Home. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marion-steam-shovel-reports.html | Marion Steam Shovel Reports. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/auto-risk-rates-cut-reduction-in-collision-policies-become.html | AUTO RISK RATES CUT.; Reduction in Collision Policies Become Effective in East. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bond-flotation-brown-paper-mill-company.html | BOND FLOTATION.; Brown Paper Mill Company. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/vare-faces-battle-for-philadelphia-jf-dugan-quits-as-public-welfare.html | VARE FACES BATTLE FOR PHILADELPHIA; J.F. Dugan Quits as Public Welfare Director to Fight Organization in Primaries. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-german-republic.html | THE GERMAN REPUBLIC. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/found-guilty-in-communist-riot.html | Found Guilty in Communist Riot. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sell-liquor-to-pay-expenses-in-college-three-youths-are-held-for.html | SELL LIQUOR TO PAY EXPENSES IN COLLEGE; Three Youths Are Held for Bootlegging as Bellboys, on LakeMichigan Steamer. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/flies-from-vancouver-to-mexico.html | Flies From Vancouver to Mexico. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/eastcotts-practice-at-roslyn-today-english-polo-team-plans-to-test.html | EASTCOTTS PRACTICE AT ROSLYN TODAY; English Polo Team Plans to Test Its Ponies in Match at Talbott Field. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wants-america-in-court-everett-colby-says-nation-must-join-to-avert.html | WANTS AMERICA IN COURT; Everett Colby Says Nation Must Join to Avert War Catastrophe. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 7. Figures in millions of dollars (six ciphers omitted). | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/grattan-top-weight-in-grab-bag-handicap-126-pounds-assigned-to.html | GRATTAN TOP WEIGHT IN GRAB BAG HANDICAP; 126 Pounds Assigned to Rancocas Colt for Stake of Saratogaon Thursday. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/national-tong-truce-signed-before-tutle-thirty-chinese-affix-names.html | NATIONAL TONG TRUCE SIGNED BEFORE TUTLE; Thirty Chinese Affix Names to Treaty for Permanent Peace at Office of Consul General Here. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mrs-cushing-makes-holeinone.html | Mrs. Cushing Makes Hole-in-One. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dawes-may-attend-macdonald-ceremony.html | Dawes May Attend MacDonald. Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/earthquakes-near-home.html | EARTHQUAKES NEAR HOME. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/heath-held-in-jail-50000-bail-required-charged-on-three-counts.html | HEATH HELD IN JAIL; $50,000 BAIL REQUIRED; Charged on Three Counts Before Commissioner of Detroit in Sandlands's Death. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/federation-backs-sweatshop-fight-sees-business-support-will-invite.html | FEDERATION BACKS SWEATSHOP FIGHT; Sees Business Support. Will Invite MacDonald. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/money.html | MONEY. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/radio-corporation-loses-patent-suit-dubilier-company-upheld-on.html | RADIO CORPORATION LOSES PATENT SUIT; Dubilier Company Upheld on Electric Current Device and Its Grid Bias. BEATEN ON LOUD SPEAKER Victor Holds $10,000,000 Damages Likely as 95% of All Sets Are Involved. Expects Heavy Damages. Explains Patents Involved. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/federal-agent-found-shot-body-of-narcotics-investigator-in-canal.html | FEDERAL AGENT FOUND SHOT; Body of Narcotics Investigator in Canal Near Phoenix Ariz. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/capablanca-trims-treybal-at-chess-former-worlds-champion-gains.html | CAPABLANCA TRIMS TREYBAL AT CHESS; Former World's Champion Gains Second Place Tie With Vidmar at Carlsbad. MARSHALL ALSO TRIUMPHS Defeats Miss Menchik, Who LaterAdjourns With Gruenfeld--Nimzowitsch Advances. Bogoljubow Beats Colle. Capablanca in Crucial Test. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/leasehold-deals-apartment-house-in-west-75th-street-leased.html | LEASEHOLD DEALS.; Apartment House in West 75th Street Leased. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mrs-adelaide-l-roddy-new-york-bride-dies-on-honeymoon-trip-at.html | MRS. ADELAIDE L. RODDY; New York Bride Dies on Honeymoon Trip at Vancouver, B.C. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/accord-is-signed-in-building-trades-electrical-workers-will.html | ACCORD IS SIGNED IN BUILDING TRADES; Electrical Workers Will Arbitrate Dispute That Threatened to Cause Strike of 60,000. 5-DAY WEEK IS RESTORED 10 Per Cent Wage Increase, Also Rescinded, Is Again Granted by Employers' Association. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dies-in-sixstory-fall-brooklyn-man-said-to-havs-been-a-somnambulist.html | DIES IN SIX-STORY FALL.; Brooklyn Man Said to Havs Been a Somnambulist. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-die-six-felled-as-city-swelters-one-drowning-reported-as-heat.html | TWO DIE, SIX FELLED AS CITY SWELTERS; One Drowning Reported as Heat Sends Large Crowds to Beaches for Relief. FERRIES COLLIDE IN FOG Municipal Boat Reaches St. George Pier After Crash--Liners Are Delayed for Hours. Fog Delays Shipping. Some Creep Through Fog. Crowds Start for Beaches Early. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-securities-on-curb-american-depositary-receipts-for-british.html | NEW SECURITIES ON CURB.; American Depositary Receipts for British Issues Admitted. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/start-clearing-site-for-battery-tower-wreckers-racing-old-buildings.html | START CLEARING SITE FOR BATTERY TOWER; Wreckers Racing Old Buildings to Make Way for Big Downtown Apartment House. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rickers-get-116-more-parents-of-dead-girl-now-have-more-than-enough.html | RICKERS GET $116 MORE; Parents of Dead Girl Now Have More Than Enough for Needs. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/amateur-cycle-lead-taken-by-matteini-captures-first-of-twomile.html | AMATEUR CYCLE LEAD TAKEN BY MATTEINI; Captures First of Two-Mile Matches at Philadelphia in U.S. Title Series. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/doeg-bell-and-hunter-win-in-eastern-title-tennis-mrs-bundy-advances.html | Doeg, Bell and Hunter Win in Eastern Title Tennis; Mrs. Bundy Advances; HUNTER TRIUMPHS AFTER LOSING SET Defeats Hyde in His Initial Appearance in Eastern Title Play at Rye.DOEG AND BELL ADVANCE Mrs. Bundy and I2-Year-OldDaughter, Dorothy, Win as Women's Tourney Opens.OTHER FAVORITES MOVE UPVictories Scored by Mrs. ChapinMiss Greenspan, Miss Greef and Miss Burkhardt. Races Through Third Set. Bell Defeats McCauliff. Mrs. Bundy Victorious. Mrs. Taubele Stages Upset. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cleveland-on-last-trip-26yearold-cruiser-leaves-panama-for-boston.html | CLEVELAND ON LAST TRIP.; 26-Year-Old Cruiser Leaves, Panama for Boston. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/curb-stocks-firm-utilities-strong-sustained-moderate-buying-in.html | CURB STOCKS FIRM, UTILITIES STRONG; Sustained Moderate Buying in General List Brings High Levels for Some Issues. ADVANCES IN OIL GROUP Industrial Shares Are Steady, With a Few Declines--Mild Profit Taking Reported. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/italians-extradite-notorious-bandit-pollastro-slayer-of-policemen.html | ITALIANS EXTRADITE NOTORIOUS BANDIT; Pollastro, Slayer of Policemen, Brought Back From France After Two-Year Fight. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/equal-pay-for-teachers-jersey-board-bars-discrimination-against.html | EQUAL PAY FOR TEACHERS.; Jersey Board Bars Discrimination Against Women in Bayonne. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/free-slain-childs-father-milford-conn-police-seek-former-boarder-in.html | FREE SLAIN CHILD'S FATHER; Milford (Conn.) Police Seek Former Boarder in Boy's Home. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/parachute-jumper-broadcasts-in-drop-10000-feet-in-air-when-he.html | PARACHUTE JUMPER BROADCASTS IN DROP; 10,000 Feet in Air When He Begins His Story Over MinuteRadio Transmitter. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/buys-9800-bonds-for-50-arkansas-man-also-finds-jewels-in-boxes-sold.html | BUYS $9,800 BONDS FOR $50.; Arkansas Man Also Finds Jewels in Boxes Sold for Storage Cost. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/asks-ford-aid-on-wrecks-harvey-wants-help-to-rid-lots-and-roads-of.html | ASKS FORD AID ON 'WRECKS'; Harvey Wants Help to Rid Lots and Roads of Abandoned Cars. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mississippi-men-to-visit-city.html | Mississippi Men to Visit City. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rockefeller-3d-in-spain-john-ds-grandson-sees-bullfight-with-primo.html | ROCKEFELLER 3D IN SPAIN.; John D"s Grandson Sees Bullfight With Primo de Rivera. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Issued by Public Service Corporations.Western Union Telegraph. Portland Electric Power. Cities Service. General Gas and Electric. Central and Southwest Utilities. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wins-goldman-prize-for-memory-of-music-aaron-gold-has-taken-two.html | WINS GOLDMAN PRIZE FOR MEMORY OF MUSIC; Aaron Gold Has Taken Two Other First Awards at Annual Contests in Central Park Concerts | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mercurys-speed-to-be-tried-today-naval-racing-plane-is-changed-in.html | MERCURY'S SPEED TO BE TRIED TODAY; Naval Racing Plane Is Changed in Control and Stability to Meet Crucial Test. 341-MILE MARK EXPECTED Lieut. Williams Consults Adams and Navy Chiefs on Schneider Cup Contest Plans. Veteran Arrives to Advise Pilot. Changes Made to Meet Strain. Details of Trials Arranged. World Record Is Expected. | True | From a Staff Correspondent of The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/finds-forbes-estate-wiped-out-by-debts-appraiser-decides-publishers.html | FINDS FORBES ESTATE WIPED OUT BY DEBTS; Appraiser Decides Publisher's Death Made His Magazine Stock Worthless. Clarence S. Day Left $787,531. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/charges-southern-has-violated-act-icc-amended-complaint-says-m-o.html | CHARGES SOUTHERN HAS VIOLATED ACT; I.C.C. Amended Complaint Says M. & O. and Northeastern Mergers Were Without Authority.SEES COMPETITION REDUCEDRestraining of Trade in CertainCommunities, Contrary to Clayton Law, Is Alleged. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/thistles-victors-in-lawn-bowling-defending-champions-conquer.html | THISTLES VICTORS IN LAWN BOWLING; Defending Champions Conquer Montclair A.C. as Title Tourney Opens. TWO FAVORITES PUT OUT Oakland Loses to Pawtucket and Orlando Is Eliminated by Chicago Team. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/4-seized-at-ohio-races-bainbridge-track-schedule-in-doubt-after.html | 4 SEIZED AT OHIO RACES.; Bainbridge Track Schedule in Doubt After Arrests for Gambling. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/special-rule-to-end-checkers-deadlock-officials-set-penalty-for.html | SPECIAL RULE TO END CHECKERS DEADLOCK; Officials Set Penalty for Contests Reaching 20 Drawn Games in Title Tourney. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/revokes-bail-cut-for-weinberger-vice-chancellor-bentley-rules-he.html | REVOKES BAIL CUT FOR WEINBERGER; Vice Chancellor Bentley Rules He Granted Habeas Corpus Writs Too Soon. HE WILL ISSUE OTHERS But Two Accused in Hobart Trust Case Must Surrender First--To Be Called for Hearing Today. Rearraignment Today Indicated Prosecutor Barnitt Returns. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rollo-peters-in-arms-and-the-man.html | Rollo Peters in "Arms and the Man" | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/callaway-to-head-bank-association-new-yorker-nominated-by-the.html | CALLAWAY TO HEAD BANK ASSOCIATION; New Yorker Nominated by the Investment Body to Succeed Wilbur of Cleveland. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/motorists-to-drive-to-house-of-the-sun-hawaii-will-build-new-road.html | MOTORISTS TO DRIVE TO 'HOUSE OF THE SUN'; Hawaii Will Build New Road to World's Largest Extinct Crater, 10,000 Feet High. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ruths-501st-fails-to-check-indians-hits-4th-drive-in-last-4-games.html | RUTH'S 501ST FAILS TO CHECK INDIANS; Hits 4th Drive in Last 4 Games, and 31 st This Season, but Cleveland Wins, 11-7. YANKS LEAD IN FIFTH, 6-4 Score Three Times to Gain Edge, but Indians Get Four in Their Half to Clinch Decision. Averill's Hit Opens Spurt. Shoffner Awarded Victory. | True | By William E. Brandt. Special To the New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stallgate-proving-success-at-chicago-bahr-device-pleases-officials.html | STALL-GATE PROVING SUCCESS AT CHICAGO; Bahr Device Pleases Officials Now Using It at the Hawthorne Meeting. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/44-places-padlocked-in-jersey.html | 44 Places Padlocked in Jersey. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/de-kuh-knocks-out-cook-in-8th-round-brooklyn-heavyweight-triumph-in.html | DE KUH KNOCKS OUT COOK IN 8TH ROUND; Brooklyn Heavyweight Triumph in Feature Bout-Before 4,000 at Starlight Park. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/admits-faking-robbery-boy-messenger-arrested-after-reporting-he-was.html | ADMITS FAKING ROBBERY.; Boy Messenger Arrested After Reporting He Was Held Up. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/benjamin-c-moore-dead-former-president-of-kansas-board-of-trade-was.html | BENJAMIN C. MOORE DEAD.; Former President of Kansas Board of Trade Was 53. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sweetser-off-for-pebble-beach-first-of-met-stars-to-leave.html | Sweetser Off for Pebble Beach, First of Met Stars to Leave | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wadsworth-victor-on-ekwanok-links-triumphs-in-first-division-of.html | WADSWORTH VICTOR ON EKWANOK LINKS; Triumphs in First Division of Green Mountain Boys Play, Finishing 1 Up on Par. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-york-city-seismographs-fail-to-record-earth-shocks.html | New York City Seismographs Fail to Record Earth Shocks | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/erie-head-host-at-picnic-denney-gives-outdoor-supper-for-175-apple.html | ERIE HEAD HOST AT 'PICNIC.'; Denney Gives Outdoor Supper for 175 Apple Shippers. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-elizabeth-avery-funeral-tomorrow-in-flushing-for-smith-college.html | DR. ELIZABETH AVERY.; Funeral Tomorrow in Flushing for Smith College Educator. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers-arrival-of.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cotton-prices-rise-12-to-18-points-net-traders-fears-of.html | COTTON PRICES RISE 12 TO 18 POINTS NET; Traders' Fears of Continuation of Decline Not Realized-- October in Demand. COVERING TAKES CONTRACTS Reports of Deterioration of Plant Also Help to Steady Market-- July Consumption Estimated. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/woman-holds-own-in-fedral-jobs-salaries-advance-in-three-years.html | WOMAN HOLDS OWN IN FEDRAL JOBS; Salaries Advance in Three Years. Treasury Employs the Most Women | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/peru-restricts-american-fruit.html | Peru Restricts American Fruit. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/miss-frances-meany-wins-4-swim-events-sweeps-womens-contests-on.html | MISS FRANCES MEANY WINS 4 SWIM EVENTS; Sweeps Women's Contests on Card at Lake Placid Midsummer Carnival Before 5,000. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/13-us-golfers-to-tee-off-in-canadian-amateur-aug.19.html | 13 U.S. Golfers to Tee Off In Canadian Amateur Aug. 19 | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lancashire-stoppage-enters-third-week-operatives-and-employers-in.html | LANCASHIRE STOPPAGE ENTERS THIRD WEEK; Operatives and Employers in Cotton Industry to Consider Arbitration Today. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/steel-corporation-silent-on-oredeal-moscow-reports-plan-for-heavy.html | STEEL CORPORATION SILENT ON ORE-DEAL; Moscow Reports Plan for Heavy Purchases From Georgian Manganese Trust. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/park-gains-net-final-defeats-howes-in-tourney-at-lake-placid-club.html | PARK GAINS NET FINAL.; Defeats Howes in Tourney at Lake Placid Club. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/walker-will-claim-loughrans-crown-to-defend-it-against-lomski-on.html | WALKER WILL CLAIM LOUGHRAN'S CROWN; To Defend It Against Lomski on Monday at Philadelphia, Manager Kearns States. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/english-cricket.html | English Cricket. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/officials-seek-taxes-in-mystery-buisness-summon-principals-at.html | OFFICIALS SEEK TAXES IN 'MYSTERY' BUISNESS; Summon Principals at Milwaukee to Tell of 26 Per Cent Investments, Newspaper Says. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pact-not-yet-registered-league-receives-first-copy-of-kellogg.html | PACT NOT YET REGISTERED.; League Receives First Copy of Kellogg Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/laguardia-plans-to-smoke-out-foe-declares-he-will-force-walker-to.html | LAGUARDIA PLANS TO 'SMOKE OUT' FOE; Declares He Will Force Walker to Talk Before Campaign Gets Very Far. EXPLAINS HIS DRY VIEWS Holds Law Should Be Enforced, but Puts It Up to Federal Government. Explains Dry Stand. To Have One Headquarters. Denies He Is Radical. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/business-world-dress-outlook-brighter-fur-trimmings-feature-coats.html | BUSINESS WORLD; Dress Outlook Brighter. Fur Trimmings Feature Coats. Weather Helps Doll Trade. Blues Lead in Fall Shirts. Reptile Suspenders Offered. Buy Hatters' Fur Cautiously. Initialed Paper Regains Favor. To Ignore Medical Testimonials. Fur Trade Getting More Orders. Gray Goods Start Slowly. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/airways-break-record-colonial-carries-180-passengers-in-week.html | AIRWAYS BREAK RECORD.; Colonial Carries 180 Passengers in Week Between New York-Boston. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/badenpowell-gets-gift-he-wanted-most-irish-scouts-present-pair-of.html | BADEN-POWELL GETS GIFT HE WANTED MOST; Irish Scouts Present Pair of Suspenders to Him as the WorldJamboree Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/acquits-vessels-crew-of-liquor-smuggling-federal-commissioner-at.html | ACQUITS VESSEL'S CREW OF LIQUOR SMUGGLING; Federal Commissioner at New London Discharges Six Seized With Schooner. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/irt-appeal-looms-on-contract-ruling-counsel-says-company-seeks.html | I.R.T. APPEAL LOOMS ON CONTRACT RULING; Counsel Says Company Seeks Early Trial of 5-Cent-Fare Case on Its Merits. WANTS 3 ISSUES JOINED Opposes Consideration of Validity of Agreement Before Action on Whether Fare Is Confiscatory. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hindenburg-off-on-vacation-trip.html | Hindenburg Off on Vacation Trip. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/speeding-on-mercy-errand-train-kills-canadian.html | Speeding on Mercy Errand, Train Kills Canadian | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/doctor-is-arrested-in-park-av-chase-crowd-sees-detective-waving.html | DOCTOR IS ARRESTED IN PARK AV. CHASE; Crowd Sees Detective, Waving Pistol, Seize Suspect, Who Denies $13,000 Theft. WOMAN PATIENT ACCUSER Physician, Unlicensed Here, Admits Taking Money to Start Sanatorium, the Police Say. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/quimby-and-cutler-skill-face-inquiry-tuttle-says-they-may-yet-be.html | QUIMBY AND CUTLER SKILL FACE INQUIRY; Tuttle Says They May Yet Be Prosecuted in Failure of Clarke Bank. BANKERS LIABLE FOR DEBTS Garnishees May Be Filed Against Glarkes After Release From Prison, Prosecutor Declares. Tuttle Undecided on His Course. Face Garnishees After Release. Strauss Fund Gets $12,000. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/eton-vice-provost-missing-hugh-macnaghten-well-known-as-british.html | ETON VICE PROVOST MISSING; Hugh Macnaghten Well Known as British Scholar and Poet. | True | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/peru-to-reenter-league.html | Peru to Re-Enter League. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/46-yearlings-bring-77500-at-spa-sale-johren-colt-sold-for-8000-top.html | 46 YEARLINGS BRING $77,500 AT SPA SALE; Johren Colt Sold for $8,000, Top Price of Night--Ziegler Gets Youngster for $7,500. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/long-beach-to-burn-cars-funeral-pyre-tonight-will-start-demolition.html | LONG BEACH TO BURN CARS.; Funeral Pyre Tonight Will Start Demolition of Street Railway. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ship-canals-to-order.html | SHIP CANALS TO ORDER. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/will-help-taxi-strikers-labor-council-officials-to-take.html | WILL HELP TAXI STRIKERS; Labor Council Officials to Take Hand--Operators See "Racket." | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/to-offer-conversion-rights.html | To Offer Conversion Rights. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seattles-bank-merger-new-institution-to-be-the-firstseattledexter.html | SEATTLE'S BANK MERGER.; New Institution to Be the FirstSeattle-Dexter Horton National. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/article-1-no-title-history-repeats-itself.html | Article 1 -- No Title; History Repeats Itself. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/2-winnipeg-firemen-killed-two-others-seriously-injured-when-truck.html | 2 WINNIPEG FIREMEN KILLED; Two Others Seriously Injured When Truck Turns Over. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/zeppelins-start-likely-on-thursday-russia-gives-permission-to.html | ZEPPELIN'S START LIKELY ON THURSDAY; Russia Gives Permission to Eckener to Choose Course for Tokio Flight. WEATHER IS CHIEF FACTOR Commander Says All Depends on It, in Discussing Routes -- To Cross Ural Mountains. MAY SKIRT THE POLAR SEA American, British, Japanese, Russian. German and Spanish Experts to Be Aboard. May Fly Near the Polar Sea. Prepared for Emergencies. Huenefeld Bust to Be Taken. Start Before Thursday Unlikely. Air Commanders to Be Aboard. | True | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/airrail-line-carried-433-since-july-8-planes-of-new-service-to.html | AIR-RAIL LINE CARRIED 433 SINCE JULY 8; Planes of New Service to Coast Have Been Filled to 38 Per Cent of Capacity. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/woman-heads-for-first-time-quaker-city-department.html | Woman Heads for First Time Quaker City Department | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/oak-brook-victor-at-polo-14-to-12-crawfords-9-goals-pave-way-to.html | OAK BROOK VICTOR AT POLO, 14 TO 12; Crawford's 9 Goals Pave Way to Triumph Over Fort Benning in Inter-Circuit Play. SPEEDIER MOUNTS SCORE Army Team Is Worthy Competitor for Six Periods, Then Rivals Spring Dazzling Offensive. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/29-escape-blazing-mine-four-man-badly-burned-after-pottsville-pa.html | 29 ESCAPE BLAZING MINE; Four Man Badly Burned After Pottsville (Pa.) Explosion. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/world-advertisers-assemble-in-berlin-peace-their-keynote-ambassador.html | WORLD ADVERTISERS ASSEMBLE IN BERLIN; PEACE THEIR KEYNOTE; Ambassador Schurman, Guest, Urges Them to Interpret Nations to Each Other. RIDDELL HITS OUR TARIFF Says High American Duties and Money Rates Constitute Great Danger to the World. MANY AMERICANS SPEAK Addresses at Day Sessions and at Banquet Stress Aiding Amity-- Younggreen Presides. "Advertising and World Peace." Schurman Speaks at Banquet. True View Hard to Get. WORLD ADVERTISERS ASSEMBLE IN BERLIN Early Start for Congress. Praises German Sportsmanship. Furthering Peace Keynote. Younggreen Calls for Peace. Lauds Truthful Advertising. Favors "Live and Let Live." Wiley Describes Censoring. Strong Is Speaker. J.D. Mooney on Distribution. Appel Discusses Merchants. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fire-department.html | Fire Department. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/municipal-loans-annonncements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Annonncements of New Securities to Be Offered to Bankers and the Public. State of New Mexico. Atlantic City, N.J. Akron, Ohio. St. Joseph, Mo. Glen Cove, N.Y. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/luncheon-is-given-by-mrs-k-obrien-she-entertains-for-mrs-hld-lewis.html | LUNCHEON IS GIVEN BY MRS. K. O'BRIEN; She Entertains for Mrs. H.L.D. Lewis, Portrait Painter, at Southampton. F.H. PHIPPSES ARE HOSTS H.W. Torneys and Mrs. Dudley Olcott Also Have Guests-- Many Leave to Visit Newport. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/elmhurst-club-bolts-cox-ticket.html | Elmhurst Club Bolts Cox Ticket. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/asserts-farm-need-is-marketing-aid-jardine-stresses-cooperative.html | ASSERTS FARM NEED IS MARKETING AID; Jardine Stresses Cooperative Selling Plan in Address at Virginia Institute. TRADE CONTROL DEFENDED Hurley Says the Best Producers Seek It—General McCoy Tells of Nicaraguan Elections. Would Cease Reclamation. Attacks Sugar Tariff Increase. Nicaraguan Elections Described. | True | From a Staff Correspondent of The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/honduran-ship-sinks-off-brazil.html | Honduran Ship Sinks Off Brazil. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/judge-joseph-f-quinn-superior-court-jurist-dies-in-salem-mass-at-72.html | JUDGE JOSEPH F. QUINN.; Superior Court Jurist Dies in Salem, Mass, at 72 Years. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/newark-bouts-halted-by-rain.html | Newark Bouts Halted by Rain. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/crescent-eleven-victor-at-cricket-gets-off-to-133-lead-and-then.html | CRESCENT ELEVEN VICTOR AT CRICKET; Gets Off to 133 Lead and Then Beats Brooklyn Club Team by 25 Runs. NEW YORK TEAM BEATEN Columbia Oval Combination Bows to Paterson, Which Wins by 152-Run Margin. Paterson Eleven Triumphs. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/security-loans-off-in-member-banks-reserve-board-shows-decline-of.html | SECURITY LOANS OFF IN MEMBER BANKS; Reserve Board Shows Decline of $118,000,000 in New York District in Week. DEMAND DEPOSITS LESS Small Reduction in Government Deposits as Well as in Loans and Investments. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/brugnon-and-boussus-win-doubles-title-in-germany.html | Brugnon and Boussus Win Doubles Title in Germany | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/admits-looting-autos-salesman-held-without-bail-for-taking-bag-from.html | ADMITS LOOTING AUTOS.; Salesman Held Without Bail for Taking Bag From Car. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/earth-tremors-in-5-states-most-severe-in-new-york-walls-of-houses.html | EARTH TREMORS IN 5 STATES; MOST SEVERE IN NEW YORK; WALLS OF HOUSES CRACKED; ATTICA IS HARDEST HIT Factory Damaged, Church Partly Wrecked in New York Village. BUFFALO FEELS TREMORS Rochester, Syracuse, Binghamton and Nearby Towns AreAwakened by Shocks.FELT IN CONNECTICUTMassachusetts, PennsylvaniaOhio and Ontario AlsoAre Shaken. Greatest Damage Done at Attica. Sayre (Pa.) Postoffice Damaged. Buffalo Reports No Damage. Rochester Shaken Frog Sleep. Houses Sway in Syracuse. Binghamton Shaken Early. Tremor at Niagara Falls. Adirondacks Shaken. Cooperstown Shaken. Slight Vibrations in Suffern. Postoffice Walls Wrecked. Sharp Quake in Erie. Slight Tremors in Pittsburgh. Felt in Ashtabula, Ohio. Ontario Feels Shocks. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bruce-flowers-triumphs-outpoints-miller-in-ten-rounds-at.html | BRUCE FLOWERS TRIUMPHS.; Outpoints Miller in Ten Rounds at Philadelphia—Ross Is Victor. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/accused-of-forging-presidents-name.html | ACCUSED OF FORGING PRESIDENT'S NAME | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/daughter-to-mrs-adrian-comper.html | Daughter to Mrs. Adrian Comper. | True | Special to The New York Times. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/canada-holds-lead-in-trade-with-us-both-exports-and-imports-show.html | CANADA HOLDS LEAD IN TRADE WITH US; Both Exports and Imports Show Gain for First Half of the Year. $1,120,148,503 TO EUROPE Imports From Asia of Greatest Value in World Divisions, With Europe Next. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/financial-markets-stocks-recover-quickly-under-leadership-of.html | FINANCIAL MARKETS; Stocks Recover Quickly Under Leadership of Pivotal Issues in Day of Broad Gains. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sets-new-record-for-third-class-the-imm-carried-12113-tourists-in.html | SETS NEW RECORD FOR THIRD CLASS; The I.M.M. Carried 12,113 Tourists in Thirteen Ships in Two Months. MINNEKAHDA HEADS FLEET Other Lines Report Increase in This Type of Travel--Better Service Now Provided. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fight-over-victor-radio-two-companies-involved-in-suit-for-right-to.html | FIGHT OVER 'VICTOR RADIO.'; Two Companies Involved in Suit for Right to Use Name. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/says-stunt-flights-aided-deaf-persons-society-for-promotion-of.html | SAYS STUNT FLIGHTS AIDED DEAF PERSONS; Society for Promotion of Aviation Disputes With Physicians in Report on Tests. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/miss-elkus-to-wed-arthur-j-white-troth-of-daughter-of-exambassador.html | MISS ELKUS TO WED ARTHUR J. WHITE; Troth of Daughter of Ex-Ambassador to Turkey Announcedby Her Parents.MISS PRITCHARD ENGAGEDNew York Girl to Marry Cedric C. French, Who Served in WorldWar--Other Betrothals. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/financial-notes-95988041.html | FINANCIAL NOTES. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/catskill-stakes-captured-easily-by-mordine-at-saratoga-mordine-is.html | Catskill Stakes Captured Easily by Mordine at Saratoga; MORDINE IS FIRST IN CATSKILL STAKES Shows Way Throughout Claiming Race at Saratoga--SunForward 3 Lengths Back. WILSON SILKS GAIN DOUBLE Sunfire Beats Dail in WaterburyHandicap and African NosesOut Electa in Purse. Night Life Makes Bid. Vito Choice at 3 to 2. | True | By Bryan Field. Special To the New York Times.p. & A. Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/favors-nicaraguan-canal-costa-rican-minister-here-sees-it-as.html | FAVORS NICARAGUAN CANAL.; Costa Rican Minister Here Sees It as Benefit to His Country. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/racing-at-havana-will-start-on-dec14-with-larger-purses.html | Racing at Havana Will Start On Dec.14 With Larger Purses | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dry-agents-raid-restaurant.html | Dry Agents Raid Restaurant. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/britain-shifting-envoys-addison-going-from-latvia-to-mexico-and.html | BRITAIN SHIFTING ENVOYS.; Addison Going From Latvia to Mexico and Ovey to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/refuses-to-indict-jose-ruben.html | Refuses to Indict Jose Ruben. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/7000-stock-find-wins-boy-2-reward-messenger-picks-up-negotiable.html | $7,000 STOCK FIND WINS BOY $2 REWARD; Messenger Picks Up Negotiable Securities in Wall Street--Returns Them to Brokers. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/great-northerns-plan-railroad-asks-permission-for-new-line-of-106.html | GREAT NORTHERN'S PLAN.; Railroad Asks Permission for New Line of 106 Miles. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/julius-rosenwald-is-67-declares-at-citizens-camp-that-he-feels-much.html | JULIUS ROSENWALD IS 67.; Declares at Citizens' Camp That He Feels Much Younger. | True | Special to The New York Times. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-harley-smith-dies-he-was-former-president-of-toronto-academy-of.html | DR. HARLEY SMITH DIES.; He Was Former President of Toronto Academy of Medicine. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fredericks-homer-beats-pirates-42-years-seventeenth-and-second-in.html | FREDERICK'S HOMER BEATS PIRATES, 4-2; Year's Seventeenth and Second in Two Day's Gives Robins Victory in Tenth. FLOCK TIES SCORE TWICE Herman's Homer Evens Count in 4th and Bissonette's Triple Paves Way for Second Tie in 7th. Waner Brothers Open Rally. Heavy Drives Costly to Brame. | True | By Roscoe McGowen. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hague-compromise-likely-to-satisfy-british-claims-snowden-now-for.html | HAGUE COMPROMISE LIKELY TO SATISFY BRITISH CLAIMS; SNOWDEN NOW FOR DELAY; CONCESSIONS ARE DISCUSSED France May Give Some of Unconditional Payments. NEW OVERTURES TOMORROW German Delegate Maintains Deliveries in Kind Are an Economic Necessity. RHINELAND ISSUE TAKEN UP Britain Declares for Evacuation as Briand Spars for Time-- Experts Discuss It Today. MacDonald's Telegram Read. One Solution Suggested. COMPROMISE LIKELY TO SATISFY BRITISH Depend on Deliveries in Kind. Briand Plays for Time. Morgan Seen as Mediator. Morgan Known to Be in London. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/paines-gypsy-wins-marblehead-race-beats-live-yankee-by-2-seconds-as.html | PAINE'S GYPSY WINS MARBLEHEAD RACE; Beats Live Yankee by 2 Seconds as Manhasset Bay Cup Yacht Series Starts. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sees-credit-abuses-in-brokers-loans-nye-considers-pressing-for.html | SEES CREDIT ABUSES IN BROKERS' LOANS; Nye Considers Pressing for Senate Investigation of the Whole Banking Situation. SAYS CITY DRAINS THE WEST Funds Withdrawn for Speculation, He Contends, Cut Off Loans to Rest of Nation. Cites Reserve Board's Moves. Says Other Region Feel Effect. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/edward-prizer-dies-of-heart-attack-chairman-of-board-of-vacuum-oil.html | EDWARD PRIZER DIES OF HEART ATTACK; Chairman of Board of Vacuum Oil Co. Stricken at His Home in East Orange at 73. EXPORT TRADE AUTHORITY He Was a Member of Petroleum War Service Committee--Began His Career as Reporter. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rupp-meisse-balkline-victors.html | Rupp, Meisse Balkline Victors. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/copper-trading-revives-turnover-on-the-metal-exchange-250000.html | COPPER TRADING REVIVES.; Turnover on the Metal Exchange 250,000 Pounds--Tin Dull. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/browns-lose-third-in-row-to-senators-successive-doubles-in-ninth-by.html | BROWNS LOSE THIRD IN ROW TO SENATORS; Successive Doubles in Ninth by Judge and Rice Win for Washington, 3-2. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reserve Begins to Buy. Trading Intelligence. No English Credit. Market Casualties Light. Secondary Reaction Anticipated. The Oils Come to Life. Rail Rates and the Farmer. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/2-hurt-in-blast-on-yacht-captain-and-member-of-crew-injured-at.html | 2 HURT IN BLAST ON YACHT; Captain and Member of Crew Injured at Beverly, Mass.--VesselSinks. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wise-act-repealed-substitute-passed-jersey-legislature-eliminates.html | WISE ACT REPEALED; SUBSTITUTE PASSED; Jersey Legislature Eliminates' Disputed Retroactive Feature of Original Measure. SIMPSON DENOUNCES BILL Urges Dalay Until 1931 and Declares Public Service CorporationGets Everything It Wanted. Limitation on Charles Included. Senate Confirms Appointments. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/snowden-exceeded-cabinets-direction-all-britain-still-backs-him-but.html | SNOWDEN EXCEEDED CABINET'S DIRECTION; All Britain Still Backs Him, but Feeling Is Evident He Was Too Aggressive. LONDON RELIEVED BY DELAY MacDonald Believed to Have Advised Him--Lamont Unlikely to Attend Hague. Backed to Limit. SNOWDEN EXCEEDED CABINET'S DIRECTION People Feel Easier. Finds Britain Misunderstood. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stockholders-vote-chasepark-merger-bank-consolidation-will-go-into.html | STOCKHOLDERS VOTE CHASE-PARK MERGER; Bank Consolidation Will Go Into Effect at Close of Business on Aug. 24. RESOURCES $1,700,000,000 Wiggin Will Be Chairman and McCain President--Stock Dividend of 500,000 Shares. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seek-newark-slayer-here-police-want-to-question-racketeer-in-fire.html | SEEK NEWARK SLAYER HERE; Police Want to Question Racketeer in Fire Murder Case. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/brazilian-copper-company-sold.html | Brazilian Copper Company Sold. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stills-fumes-kill-wife-kansas-farmer-who-recovered-tells-of-cellar.html | STILL'S FUMES KILL WIFE.; Kansas Farmer, Who Recovered, Tells of Cellar Accident. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/republicans-move-for-tariff-on-hides-senate-committeemen-also-act.html | REPUBLICANS MOVE FOR TARIFF ON HIDES; Senate Committeemen Also Act to Lay Levies on Leather and Shoes. SMOOT AT WHITE HOUSE Visit Indicates Party's Growing Fear of Delay for Bill--High Sugar Rates Assailed. Chairman Visits White House. Assails Tax on Consumers. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dancer-who-accuses-pantages-is-guarded-los-angeles-doctor-says.html | DANCER WHO ACCUSES PANTAGES IS GUARDED; Los Angeles Doctor Says Three Threats Have Been Made to Take Daughter "for a Ride." | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/riot-alarm-in-nicaragua-shot-at-fugitive-frightens-promenaders-in.html | RIOT ALARM IN NICARAGUA.; Shot at Fugitive Frightens Promenaders in Park Into Uproar. | True | By Tropical Radio To the New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stribling-knocks-out-fay.html | Stribling Knocks Out Fay. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/colombia-checks-disorder-only-minor-disturbances-continue-in.html | COLOMBIA CHECKS DISORDER; Only Minor Disturbances Continue in Isolated Regions. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/scores-missouri-prison-penal-information-society-finds-state.html | SCORES MISSOURI PRISON.; Penal Information Society Finds State Penitentiary Unfit. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/queens-slate-break-presages-brisk-fight-adams-supporting-patten.html | QUEENS SLATE BREAK PRESAGES BRISK FIGHT; Adams, Supporting Patten, Declines to Run on DemocraticCommittee's Ticket. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-bonds-for-2782000-on-investment-list-today.html | New Bonds for $2,782,000 On Investment List Today | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/munros-68-equals-inwood-record.html | Munro's 68 Equals Inwood Record. | True | Special to The New York Times. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/factions-battle-in-vienna-woods-many-casualties-before-police-quell.html | FACTIONS BATTLE IN VIENNA WOODS; Many Casualties Before Police Quell Heimwehr-Socialist Clashes in,Villages. ONE OFFICIAL IN HOSPITAL Heimwehr, Jeered At, Storm Inn in Which Foes Take Refuge--Beer Mugs, Clubs, Whips, Guns Used. | True | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/coast-guards-search-for-two-small-craft-yacht-of-new-york-club-is.html | COAST GUARDS SEARCH FOR TWO SMALL CRAFT; Yacht of New York Club Is Missing--Two Boys Adrift onRhode Island Sloop. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bank-plans-stock-split-stockholders-of-lynbrook-national-to-vote-on.html | BANK PLANS STOCK SPLIT.; Stockholders of Lynbrook National to Vote on Sept. 10 on Change. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mccoy-defeats-schwartz.html | McCoy Defeats Schwartz. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/adds-to-flower-hill-acreage.html | Adds to Flower Hill Acreage. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/french-plan-centre-on-the-century-site-65story-skyscraper-costing.html | FRENCH PLAN CENTRE ON THE CENTURY SITE; 65-Story Skyscraper, Costing $50,000,000, to Cover Block Surrounding Theatre. WILL CONTAIN BIG HOTEL As Trade Clearing House, It Will Also Have Consular Offices, Banks, Stores. Style to Be Modern French. To Be Commercial Clearing House. FRENCH PLAN CENTRE ON THE CENTURY SITE Plan "Academie des Beaux Arts." | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/players-of-the-game-connie-mackafter-15-years-another-pennant-he.html | Players of the Game; Connie Mack--After 15 Years, Another Pennant? He Might Have Had Ruth. A Great Team Dismantled. Perkins Always a Mackman. The Recruiting Process. Baker's Contribution. | True | By William E. Brandt All Rights Reserved.times Wide World Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bartenders-bow-to-volstead-act-union-members-will-hereafter-be.html | BARTENDERS BOW TO VOLSTEAD ACT; Union Members Will Hereafter Be Known as "Beverage Dispensers." | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mashies-owner-guilty-man-whose-dog-lifted-golf-balls-gets-tenday.html | "MASHIES" OWNER GUILTY.; Man Whose Dog "Lifted" Golf Balls Gets Ten-Day Sentence. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/shows-new-type-frock-louise-boulanger-in-paris-presents-studio.html | SHOWS NEW TYPE FROCK.; Louise Boulanger, in Paris, Presents Studio Creation. | True | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-the-for-medal-in-junior-golf-play-mazzola-and-amodio-with-70s.html | TWO THE FOR MEDAL IN JUNIOR GOLF PLAY; Mazzola and Amodio, With 70s, Two Under Par, Forge to Front in Salisbury Tourney. LIEB LEADS YOUNGER GROUP 13-Year-Old Caddit Turns In Card of 78--Boy of 10 Among the 72 Competitors in Event. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/miss-mary-bean-bride-wed-to-vernon-edmiston-in-church-of-the.html | MISS MARY BEAN BRIDE.; Wed to Vernon Edmiston in Church of the Transfiguration. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cubs-lose-in-10th-to-braves-4-to-3-bush-who-has-scored-16-victories.html | CUBS LOSE IN 10TH TO BRAVES, 4 TO 3; Bush, Who Has Scored 16 Victories This Season, MeetsSecond Defeat. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/for-road-to-great-smoky-tennessee-governor-gives-plan-for-highway.html | FOR ROAD TO GREAT SMOKY; Tennessee Governor Gives Plan for Highway From Knoxville. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/singer-and-charles-to-clash-tonight-bronx-lightweight-to-oppose.html | SINGER AND CHARLES TO CLASH TONIGHT; Bronx Lightweight to Oppose French Boxer in Main Bout at Queensboro Stadium. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tames-toughest-steak.html | TAMES TOUGHEST STEAK. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hail-kills-five-in-rumania.html | Hail Kills Five in Rumania. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sanstol-wins-oslo-bout-norwegian-bantam-victor-over-morrachini-in.html | SANSTOL WINS OSLO BOUT.; Norwegian Bantam Victor Over Morrachini in 10 Rounds. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/jersey-contracts-awarded.html | Jersey Contracts Awarded. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-baldwin-locomotive-orders.html | New Baldwin Locomotive Orders. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/plans-zeppelin-financing-hamburg-american-line-likely-to-back-new.html | PLANS ZEPPELIN FINANCING.; Hamburg American Line Likely to Back New Ships, Director Says. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/says-growers-body-will-aid-consumer-head-of-50000000-project.html | SAYS GROWERS' BODY WILL AID CONSUMER; Head of $50,000,000 Project Asserts It Will Seek to Lower Retail Prices. FARM BOARD IS NEUTRAL Asserts It Has Not Been Apprised of Organization--Jardine Acclaims Marketing Program. Albrecht Praises Project. Federal Board Issues Statement. Plan Hailed in Virginia. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/gastonia-defendants-greeted-here-by-1500-vera-bush-and-amy-schecter.html | GASTONIA DEFENDANTS GREETED HERE BY 1,500; Vera Bush and Amy Schecter Address Rally at the Central Opera House. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/area-has-had-series-of-quakes-since-1857-earths-adjustment-in.html | AREA HAS HAD SERIES OF QUAKES SINCE 1857; Earth's Adjustment in Northeastern States Nearly Complete,Gealogist Believes. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/peach-trees-protected-by-oil.html | Peach Trees Protected by Oil. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tries-to-force-way-to-helen-willss-home-man-who-threatened-tennis.html | TRIES TO FORCE WAY TO HELEN WILLS'S HOME; Man Who Threatened Tennis Champion in Letters Struggles With Her Father at Berkeley. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/white-sox-buy-three-players.html | White Sox Buy Three Players. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/troopers-had-no-warrant-raid-on-inn-near-glens-falls-challenged-by.html | TROOPERS HAD NO WARRANT; Raid on Inn Near Glens Falls Challenged by One Defendant. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/transfers-recorded-bronx-building-plans.html | TRANSFERS RECORDED.; BRONX BUILDING PLANS. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/an-indivisible-whole.html | AN "INDIVISIBLE WHOLE." | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/summer-reading.html | SUMMER READING. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/larson-to-make-choice-denies-hoover-asked-him-to-appoint-fort-to.html | LARSON TO MAKE CHOICE.; Denies Hoover Asked Him to Appoint Fort to Succeed Edge. | True | Special to The New York Times. | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/khara-easy-victor-in-test-handicap-rancocas-juvenile-scores-over.html | KHARA EASY VICTOR IN TEST HANDICAP; Rancocas Juvenile Scores Over Lightning Jones by Two Lengths at Hawthorne. FAVORITE IS POOR FOURTH Thistle Ann Closes Some Ground After Meeting Interference--Plucky Play 3d--Winner Pays $16.92. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/8000-hear-carmen-sung-at-stadium-the-american-opera-company-eugene.html | 8,000 HEAR 'CARMEN' SUNG AT STADIUM; The American Opera Company, Eugene Normandy Conductor, Welcomed in Excerpts. "PAGLIACCI" IS ALSO GIVEN Heat Forces Natalie Hall, Heroine of "Carmen," to Sing Her Last Duet From a Chair. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seagram-mares-win-kenil-worth-races-double-victory-concludes-a.html | SEAGRAM MARES WIN KENIL WORTH RACES; Double Victory Concludes a Highly Successful Meeting for Stable. PANDORA EASILY WINS Scores First Half of Double by Beating Yook--Flamingo Takes Stretch Duel. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-killed-in-family-feud-girl-is-shot-in-encounter-on-north.html | TWO KILLED IN FAMILY FEUD; Girl Is Shot in Encounter on North Carolina Mountain Road. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/luggage-show-opens-prominence-given-airplane-designs-by.html | LUGGAGE SHOW OPENS.; Prominence Given Airplane Designs by Manufacturers. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/reveal-poisoners-as-widow-makers-police-find-two-hungarian-women.html | REVEAL POISONERS AS 'WIDOW MAKERS'; Police Find Two Hungarian Women Murdered Fifteen With Arsenic. TRAPPED, THEY KILL SELVES Majority of Victims Husbands, Who, Through Age or Sickness, Had Become Dependents. | True | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/chain-store-sales-schiff-company-d-pender-grocery-company.html | CHAIN STORE SALES.; Schiff Company. D. Pender Grocery Company. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ford-buys-old-engine-may-purchase-new-hampshire-machine-shop-for.html | FORD BUYS OLD ENGINE; May Purchase New Hampshire Machine Shop for Museum. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-red-ultimatum-to-china-reported-moscow-threatens-invasion-of.html | NEW RED ULTIMATUM TO CHINA REPORTED; Moscow Threatens Invasion of Harbin by Nine Gunboats Thursday, Tokio Hears. 3 MORE BORDER CLASHES Two Chinese Killed at Manchuli --Soong Withdraws His Resignation From Cabinet.BANDITS KIDNAP AMERICANShantung Troops Pursue Captors ofHenry C. Wesche of Wisconsin,a Holiness Missionary. Soviet Tells of Refusing Offers. Tension Grows in Harbin. Soong Withdraws Resignation. Troops Hunt Kidnapped American. Authorities Seek Wesche's Release Kidnapping Reported to Washington | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hoover-sends-greeting-congratulates-hindenburg-on-tenth-anniversary.html | HOOVER SENDS GREETING.; Congratulates Hindenburg on Tenth Anniversary of Republic. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/akron-flier-killed-his-plane-strikes-road-near-pittsburgh-and-hits.html | AKRON FLIER KILLED.; His Plane Strikes Road Near Pittsburgh and Hits Two Autos. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/police-department.html | Police Department. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/changes-to-national-bank.html | Changes to National Bank. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/blackmerulric-marriage-town-clerk-mead-verifies-actors-disclosure.html | BLACKMER-ULRIC MARRIAGE.; Town Clerk Mead Verifies Actor's Disclosure of Ceremony. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-thayer-assails-prison-overcrowding-napanoch-head-also-lays-riots.html | DR. THAYER ASSAILS PRISON OVERCROWDING; Napanoch Head Also Lays Riots to Idleness--Would Modify Baumes Laws. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wheat-prices-fall-on-liquidation-record-movement-weather-news-and.html | WHEAT PRICES FALL ON LIQUIDATION; Record Movement, Weather News and Slow Export Demand Are Factors. VALUES DROP TO NEW LOW Demand for Corn Also Light, but Crop Comments Are More Favorable--Close Is Lower. | True | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fugazy-acts-today-for-schmeling-bout-will-ask-board-to-approve-sept.html | FUGAZY ACTS TODAY FOR SCHMELING BOUT; Will Ask Board to Approve Sept. 11 as Date for German's Meeting With Scott. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/trading-is-dull-in-counter-stocks-moderate-advances-reported-in-a.html | TRADING IS DULL IN COUNTER STOCKS; Moderate Advances Reported in a Few Specialties on Quiet Buying. GAINS IN THE BANK GROUP Little Change Shown in Insurance, Utility and Industrial Issues-- Bonds Generally Firm. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/9yearold-boy-routs-burglar-with-a-chair-birmingham-ala-lads-blow.html | 9-YEAR-OLD BOY ROUTS BURGLAR WITH A CHAIR; Birmingham (Ala.) Lad's Blow Puts to Flight Man Who Had Stabbed Mother and 2 Brothers. | True | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/paris-takes-hope-in-delay-at-hague-looks-for-friendly-postponement.html | PARIS TAKES HOPE IN DELAY AT HAGUE; Looks for "Friendly Postponement" of Parley, to ResumeAfter League Meeting.GLAD ENTENTE SURVIVESIts Collapse Would Renew ManyDangers of Pre-War Days,Observers Assert. French Are Relieved. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37839 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/would-double-capital-new-york-long-branch-railroad-asks-federal.html | WOULD DOUBLE CAPITAL.; New York & Long Branch Railroad Asks Federal Permission. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wheat-prices-ebb-after-early-rise-sentiment-changes-when-the-market.html | WHEAT PRICES EBB AFTER EARLY RISE; Sentiment Changes When the Market Is Not Affected by Bullish News. EXPORT BUSINESS LARGE Corn Market Lacks Support and Close Is Lower, September Leading Way Down. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/urges-over-hauling-of-criminal-courts-prof-raymond-moley-thinks-the.html | URGES OVER HAULING OF CRIMINAL COURTS; Prof. Raymond Moley Thinks There Is Too Much Democracy in the Present System. SAYS JUDGES LACK POWER Problem of Intervention Is Discussed at Institute of Public, Affairs by Henry Kittredge Norton. Says System Needs Overhauling. Denounces Publicity Given Cases. Finds Intervention Still a Problem. Debate On the United Church. No Church at All, He Holds. | True | From a Staff Correspondent of The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jockey-allen-suspended.html | Jockey Allen Suspended. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/english-star-coming-here-jack-buchanan-to-appear-in-revue-wake-up.html | ENGLISH STAR COMING HERE; Jack Buchanan to Appear in Revue "Wake Up and Dream." | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/furnace-death-case-recalled-by-arrest-bw-hitchcock-questioned-in.html | FURNACE DEATH CASE RECALLED BY ARREST; B.W. Hitchcock, Questioned in Illinois Last Fall, Is Locked Up at Lake Bluff. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bridgeport-man-killed-in-crash.html | Bridgeport Man Killed in Crash. | True | Special to The New York Times. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/9239750-new-securities-to-be-put-on-market-today.html | $9,239,750 New Securities To Be Put on Market Today | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/eight-liners-sail-two-arrive-today-roosevelt-and-rochambeau-leave.html | EIGHT LINERS SAIL, TWO ARRIVE TODAY; Roosevelt and Rochambeau Leave for Europe, Others for Southern Ports. NOTABLES ON THE HOMERIC Mrs. Chauncey M. Depew and Earl and Countess of Donoughmore on Ship--The Munargo Due. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/england-selects-cricket-test-team-hobbs-recovered-from-injury-on.html | ENGLAND SELECTS CRICKET TEST TEAM; Hobbs, Recovered From Injury, on Eleven Facing South Africa on Saturday. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hoppe-wins-two-more-defeats-norman-and-fisher-at-threecushion.html | HOPPE WINS TWO MORE; Defeats Norman and Fisher at Three-Cushion Billiards. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shipping-and-mails-95989001.html | SHIPPING AND MAILS | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-greek-consul-general-arrives.html | New Greek Consul General Arrives. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/2-badly-wounded-in-racketeer-fight-west-new-york-policeman-shot-in.html | 2 BADLY WOUNDED IN RACKETEER FIGHT; West New York Policeman Shot In Attempt to Stop Battle Over Territory Division. BROOKLYN MAN SOUGHT Joseph Sheehan, Facing Federal Dry Law Charge, Did the Shooting, Policeman Says. Painter Bought $6,000 Car. Territory Rights Involved. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/triple-by-hodapp-quells-yanks-32-drive-against-moore-in-ninth.html | TRIPLE BY HODAPP QUELLS YANKS, 3-2; Drive Against Moore in Ninth Scores Two Mates and the indians Snatch Victory.HEIMACH FAILS NEAR END Outpitches Ferrell Until Removed-- Cleveland, With 12 of 17, Assured of Season's Honors. Heimach In Fielding Feature. Combs Forced Home. | True | By William E. Brandt. Special To The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-clyde-h-roddy-dies-on-coast.html | Mrs. Clyde H. Roddy Dies on Coast. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/upsets-harvard-compact-boston-council-votes-street-slicing-off.html | UPSETS HARVARD COMPACT,; Boston Council Votes Street Slicing Off Arnold Arboretum. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dr-eugene-h-porter-former-state-health-commissioner-dies-at-72.html | DR. EUGENE H. PORTER.; Former State Health Commissioner Dies at 72 Years. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/panama-and-suez.html | PANAMA AND SUEZ. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tone-is-stronger-in-counter-market-leading-stocks-move-upward-with.html | TONE IS STRONGER IN COUNTER MARKET; Leading Stocks Move Upward With General Increase in Volume of Trade. BANKING GROUP IS ACTIVE Driver Harris Rises Briskly in Industrial Section--Good Turnover in Utilities. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/scores-hole-in-one-at-inwood.html | Scores Hole in One at Inwood. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/miss-mcclellans-plans-she-will-wed-cuthbert-lee-here-on-saturday.html | MISS McCLELLAN'S PLANS; She Will Wed Cuthbert Lee Here on Saturday Afternoon. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jh-sherwood-reelected-state-association-of-postoffice-supervisors.html | J.H. SHERWOOD RE-ELECTED; State Association of Postoffice Supervisors Names Officers. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-bidder-loses-court-holds-golder-company-won-philadelphia.html | NEW YORK BIDDER LOSES.; Court Holds Golder Company Won Philadelphia Subway Contract. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hay-fever-victims-convene.html | Hay Fever Victims Convene. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/criticize-america-on-war-reparations-speakers-at-williams-institute.html | CRITICIZE AMERICA ON WAR REPARATIONS; Speakers at Williams Institute, With Bars Let Down, Frankly Give National Viewpoints. SNOWDEN'S STAND ASSAILED Andre Siegfried Resents His Wielding "Big Stick of Palmerston and Disraeli." BETTER RELATIONS SOUGHT British Delegate Suggests Ending "Vicious Circle" of Debt Payments Between Nations. Bluntness of Snowden Attacked. Calls Reparations a Merry-Go-Round. Suggests American "Moral Gesture." Points to Possible Tariff Union. Britain Accepts Lower Rates. States the French Viewpoint. | True | By Louis Stark. Staff Correspondent of Tte New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/italian-fugitives-hear-kin-are-arrested-because-political-prisoners.html | Italian Fugitives Hear Kin Are Arrested Because Political Prisoners Made Escape | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/chile-is-50th-to-sign-pact.html | Chile Is 50th to Sign Pact. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/toward-industrial-peace.html | TOWARD INDUSTRIAL PEACE. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/trading-is-quiet-in-listed-bonds-little-change-shown-in-most-issues.html | TRADING IS QUIET IN LISTED BONDS; Little Change Shown in Most Issues, but Convertibles, Rails and Industrials Make Gains. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/freeman-knocks-out-giacchino-in-first-successfully-defends-national.html | FREEMAN KNOCKS OUT GIACCHINO IN FIRST; Successfully Defends National Guard Heavyweight Title at 22d Engineers Show. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/action-is-delayed-on-fugazys-plan-board-wants-to-hear-from.html | ACTION IS DELAYED ON FUGAZY'S PLAN; Board Wants to Hear From Schmeling Before Approving Sept. 11 as Boat Date. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dies-of-injuries-in-auto-wreck.html | Dies of Injuries in Auto Wreck. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/nude-bathing-law-advice-florida-attorney-general-sends-opinion-to.html | NUDE BATHING LAW ADVICE.; Florida Attorney General Sends Opinion to Jersey City Inquirer. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/st-pauls-school-officer-quits.html | St. Paul's School Officer Quits. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/huckins-investors-divided-in-faith-some-give-notice-of-withdrawal.html | HUCKINS INVESTORS DIVIDED IN FAITH; Some Give Notice of Withdrawal, While Others Seek to Learn About Business. | True | Special to The New York Times. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/work-begun-in-illinois-by-new-boxing-board-commissions-first.html | WORK BEGUN IN ILLINOIS BY NEW BOXING BOARD; Commission's First Official Act Is to Take Up Dempsey's Status as Promoter. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/to-resume-queens-inquiry-grand-jury-to-examine-17-witnesses-at.html | TO RESUME QUEENS INQUIRY; Grand Jury to Examine 17 Witnesses at Session Beginning Today. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/stricter-regulations-for-air-pilots-sept-1-maccracken-in-radio-talk.html | STRICTER REGULATIONS FOR AIR PILOTS SEPT. 1; MacCracken in Radio Talk on Safety Methods Announces Move for Greater Security. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/boston-terrier-show-set-brooklyn-body-to-include-event-in-longl.html | BOSTON TERRIER SHOW SET; Brooklyn Body to Include Event in Long Island K.C. Exhibition. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/power-chiefs-called-in-newspaper-suit-international-company.html | POWER CHIEFS CALLED IN NEWSPAPER SUIT; International Company Officers Summoned in Case Involving Loans in the South. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/services-for-edward-prizer.html | Services for Edward Prizer. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/nations-candy-bill-totals-158200000-in-6-months-of-year-a-rise-of.html | Nation's Candy Bill Totals $158,200,000 In 6 Months of Year, a Rise of 3.32 Per Cent | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fire-fells-elm-under-which-henry-viii-heard-latimer.html | Fire Fells Elm Under Which Henry VIII Heard Latimer | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sells-house-in-flushing.html | Sells House in Flushing. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/schneider-cup-plane-tested-in-banking-the-british-s5-is-declared-to.html | SCHNEIDER CUP PLANE TESTED IN BANKING; The British S-5 Is Declared to Have Made 330 Miles an Hour Straightaway. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/crater-of-hawaiian-volcano-photographed-by-army-flier.html | Crater of Hawaiian Volcano Photographed by Army Flier | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/whalen-raises-three-to-detective-ranks-patrolman-who-killed-chicago.html | WHALEN RAISES THREE TO DETECTIVE RANKS; Patrolman Who Killed Chicago Gunman in Brooklyn Gets First Grade--All Praised. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/equity-wins-right-to-fix-agents-fees-federal-injunction-against-the.html | EQUITY WINS RIGHT TO FIX AGENTS' FEES; Federal Injunction Against the Union Officers Reversed by Circuit Court of Appeals. PERMIT SYSTEM PLANNED Suspended Rules for Casting Offices to Be Put Back Into Effect at Once. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/finds-washington-relics-aerial-league-head-uncovers-old-records-in.html | FINDS WASHINGTON RELICS; Aerial League Head Uncovers Old Records in Connecticut. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wells-arouses-furor-criticizing-tolstoy-preface-to-new-edition-of.html | WELLS AROUSES FUROR CRITICIZING TOLSTOY; Preface to New Edition of "Resurrection" Stirs the Ire ofPrince Mirsky. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/representative-carter-weds.html | Representative Carter Weds. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/to-buy-more-theatres-warner-brothers-to-use-part-of-additional.html | TO BUY MORE THEATRES.; Warner Brothers to Use Part of Additional Stock in Payment. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/singer-knocks-out-charles-in-second-blow-sends-rival-out-of-ring-in.html | SINGER KNOCKS OUT CHARLES IN SECOND; Blow Sends Rival Out of Ring in Bout Before 8,000 at the Queensboro Stadium. PALMER VICTOR ON FOUL Ebbets Disqualified in 3d Round-- Jeby, Delson and Enos Win in the Other Matches. Singer Poised for the End. Salina Makes Game Recovery. | True | By James P. Dawson | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/malozziamodio-win-in-salisbury-golf-players-who-tied-for-medal-in.html | MALOZZI-AMODIO WIN IN SALISBURY GOLF; Players Who Tied for Medal in Met. Tourney Capture First Round Matches. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sues-norman-e-mack-for-117500-in-fees-buffalo-real-estate-concern.html | SUES NORMAN E. MACK FOR $117,500 IN FEES; Buffalo Real Estate Concern Says It Negotiated Sale of the Buffalo Times for Him. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/disciples-move-for-union-seattle-convention-adopts-report-to-merge.html | DISCIPLES MOVE FOR UNION.; Seattle Convention Adopts Report to Merge With Baptists. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/byrd-as-a-leader.html | BYRD AS A LEADER. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/first-handicap-trot-of-year-on-the-grand-circuit-aug-21.html | First Handicap Trot of Year On the Grand Circuit Aug 21 | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/building-contracts-gain-awards-this-month-in-local-area-show.html | BUILDING CONTRACTS GAIN.; Awards This Month in Local Area Show Increase Over Year Ago. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/venezuelan-rebels-plan-new-attack-emigres-in-panama-say-their-ship.html | VENEZUELAN REBELS PLAN NEW ATTACK; Emigres in Panama Say Their Ship, the Falke, Awaits Favorable Opportunity.MATURIN NAMED AS GOAL Orinoco River Declared Blockaded--Government Report of Their Defeat Challenged. Rebels Report Unrest. Washington Gets Official Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/charge-insurance-murder-georgia-indictments-name-three-men-in.html | CHARGE INSURANCE MURDER; Georgia Indictments Name Three Men in Youth's Disappearance. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/left-30000-to-charity-mrs-george-c-smith-made-bequests-to-four.html | LEFT $30,000 TO CHARITY.; Mrs. George C. Smith Made Bequests to Four Institutions. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/reds-start-watermelon-sugar-mill.html | Reds Start Watermelon Sugar Mill | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plottage-is-sold-in-produce-area-clarksons-dispose-of-lower.html | PLOTTAGE IS SOLD IN PRODUCE AREA; Clarksons Dispose of Lower Manhattan Holdings for About $450,000. COST 70 YEARS AGO $63,000 Tishman Company Completes Assembling of Land for Tall Apartment House on Third Avenue. Third Avenue Apartment Planned. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/east-chicago-mayor-arrested-in-dry-raid-chief-of-police-and-125.html | EAST CHICAGO MAYOR. ARRESTED IN DRY RAID; Chief of Police and 125 Others Also Taken When Agents Invade Town's Speakeasies. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cotton-mill-owners-accept-arbitration-lancashire-manufacturers-and.html | COTTON MILL OWNERS ACCEPT ARBITRATION; Lancashire Manufacturers and Master Spinners Move Toward Ending Stoppage. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/may-evacuate-rhine-by-christmas-time-briand-shows-such-goodwill.html | MAY EVACUATE RHINE BY CHRISTMAS TIME; Briand Shows Such Good-Will That Dates for Withdrawal Are Discussed. THE FINAL MARK OF PEACE Allies Desire to Give Germans Utmost Moral Satisfaction-- Jurists Discuss Control. MAY ABANDON RHINE BY CHRISTMAS TIME | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/blames-liberals-for-war-professor-cjh-hayes-says-they-left-world.html | BLAMES LIBERALS FOR WAR.; Professor C.J.H. Hayes Says They Left World Affairs to Reactionaries. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/british-poloists-check-roslyn-114-three-members-of-eastcott-team.html | BRITISH POLOISTS CHECK ROSLYN, 11-4; Three Members of Eastcott Team and A.C. Schwartz Triumph in Practice Game. CECIL BALDING IN DEBUT Scores Five Goals and Makes Fine Impression-- Wing Commander Wise's Hitting Is Good. Rated at Seven Goals. Hits Two Hard Drives. | True | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tilden-drops-a-set-but-conquers-cram-rallies-to-win-when-two-points.html | TILDEN DROPS A SET, BUT CONQUERS CRAM; Rallies to Win When Two Points Away From Defeat in Eastern Tennis. FINAL SCORE, 6-3, 3-6, 7-5 Coen Loses to Shields in 3 Sets, Hunter Is Pressed to Down Neer at Rye. MRS. BUNDY IS A VICTOR Eliminates Miss Andrus, but Her Daughter Loses, While Miss Sarah Palfrey Eliminates Mrs. Hester. Fails to Start Rally. Takes Service Game. Doeg Also Moves Up. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/athletics-homers-beat-tigers-4-to-3-hale-gets-circuit-clout-in-6th.html | ATHLETICS HOMERS BEAT TIGERS, 4 TO 3; Hale Gets Circuit Clout in 6th With Man on Base--Foxx Slams 27th in 8th. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/costa-rica-levies-new-banana-duties-congress-passes-drastic-law.html | COSTA RICA LEVIES NEW BANANA DUTIES; Congress Passes Drastic Law Advancing Export Rates and Restricting Cultivation. USE OF TAX IS SPECIFIED Third of Yield Will Be Devoted to Keeping Exchange Parity--Bank Will Guide Crop Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/london-is-calmer-as-hague-subsides-bankers-fears-of-a-break-over.html | LONDON IS CALMER AS HAGUE SUBSIDES; Bankers' Fears of a Break Over Snowden Demands Allayed by Change in Attitude. HAVE CONFLICTING DESIRES Financiers Applaud Stand for Revision of Payments While SeeingDangers in Tactics. Fear Drain on Bank. Shift in Debts Proposed. London Doubts American Moves. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/money.html | MONEY. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/coolies-riot-in-samoa-14-injured-at-apia-when-strikers-battle.html | COOLIES RIOT IN SAMOA.; 14 Injured at Apia When Strikers Battle Police. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Pacific Telephone and Telegraph. United Gas Company. Peoples Light and Power. Houston Gulf Gas. Dixie Gas and Utilities. Middle West Utilities Company. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cowlitz-is-victor-in-the-troy-stakes-emanuels-horse-rallies-at-end.html | COWLITZ IS VICTOR IN THE TROY STAKES; Emanuel's Horse Rallies at End to Beat Dress Ship by Length at Saratoga. DOUBLE PAY SCORES AGAIN Gets Up in Hard Drive to Lead Coin Collector by a Length and a Half. Cowlitz Shows Early Speed. Double Pay Taken Wide. | True | By Bryan Field. Special To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/film-machine-trade-rises-sales-in-1928-doubled-1927-mark-says.html | FILM MACHINE TRADE RISES; Sales in 1928 Doubled 1927 Mark, Says Department of Commerce. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-high-prices-on-curb-exchange-industrial-and-miscellaneous.html | NEW HIGH PRICES ON CURB EXCHANGE; Industrial and Miscellaneous Issues Set Records, WithGeneral List Firm. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/crude-oil-output-smaller-for-week-daily-average-2896000-barrels.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; Daily Average 2,896,000 Barrels, Decline of 12,600 From Preceding Period.DROP IN IMPORTS SHOWNTotal Was 1,796,000, Against Previous Figure of 1,891,000--Receipts of California Product Off. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bars-insurance-company-court-restrains-industrial-accident-concern.html | BARS INSURANCE COMPANY.; Court Restrains Industrial Accident Concern in New Jersey. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/american-slashed-in-a-london-flat-philip-eaton-a-teacher-at-st.html | AMERICAN SLASHED IN A LONDON FLAT; Philip Eaton, a Teacher at St. Mark's School, Badly Injured in Mayfair Attack. ROBBED OF $4,000 IN CASH Reviving at Hospital After Being Unconscious for Hours, He Tells of Guest Invited for Drink. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/newark-bank-merger-authorized.html | Newark Bank Merger Authorized | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cubs-repel-braves-behind-carlson-42-chicagoan-troubled-only-in.html | CUBS REPEL BRAVES BEHIND CARLSON, 4-2; Chicagoan, Troubled Only in Fifth, When Boston Scores Twice, Gives Six Hits. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rev-alexander-mcgaffin-lockport-pastor-dies-on-way-to-funeral-of.html | REV. ALEXANDER McGAFFIN.; Lockport Pastor Dies on Way to Funeral of Another Clergyman. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/oscar-shaw-to-play-in-ming-toy.html | Oscar Shaw to Play in "Ming Toy." | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bay-shore-cr-ew-takes-series-lead-wins-third-race-in-division-b-of.html | BAY SHORE CR EW TAKES SERIES LEAD; Wins Third Race in Division B of Junior Yachting Championship of Long Island.MISS WHITTLESEY IS VICTORPilots Indiana Harbor Boat to Triumph in Second Race in Division, Then Is Beaten in Third. Wins Easily In Brisk Wind. Busy Day for 51 Mariners. | True | By Grover Theis. Special To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/assigned-to-nicaragua-commander-warfield-usn-to-aid-public-works.html | ASSIGNED TO NICARAGUA.; Commander Warfield, U.S.N., to Aid Public Works Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/governor-refuses-clarke-bank-plea-declines-to-appoint-moreland-act.html | GOVERNOR REFUSES CLARKE BANK PLEA; Declines to Appoint Moreland Act Commissioner at Depositors' Request. TERMS THE STEP FUTILE His Letter Read at Meeting Predicts Laws Will Be Revised toPrevent Such Failures. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lindbergh-asks-interview-calls-newspaper-office-in-cleveland-and.html | LINDBERGH ASKS INTERVIEW; Calls Newspaper Office in Cleveland and Voluntarily Talks to Reporter. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/extend-weather-reports-commerce-department-will-radio-threehourly.html | EXTEND WEATHER REPORTS.; Commerce Department Will Radio "Three-Hourly" Data on Airways. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tuka-insists-treaty-upholds-his-treason-accused-party-leader.html | TUKA INSISTS TREATY UPHOLDS HIS 'TREASON'; Accused Party Leader Demands That Prague Court Reveal Agreement Binding Czechs With Slovaks | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/die-in-same-hospital-new-york-man-and-woman-injured-on-same-day-in.html | DIE IN SAME HOSPITAL.; New York Man and Woman Injured on Same Day in Autos. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/epidemic-seizes-brooklyn-girls-camp-twentyone-of-140-sojourners-in.html | EPIDEMIC SEIZES BROOKLYN GIRLS CAMP; Twenty-one of 140 Sojourners in Pennsylvania Ill With Strange Ailment. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/philippines-nurse-took-her-own-life-rumors-of-foul-play-in-case-of.html | PHILIPPINES NURSE TOOK HER OWN LIFE; Rumors of Foul Play in Case of Miss Klein Disproved by Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/oil-pipes-to-carry-gas-columbia-gas-and-electric-proposes-to-supply.html | OIL PIPES TO CARRY GAS; Columbia Gas and Electric Proposes to Supply Binghamton. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/doctor-buys-in-west-orange.html | Doctor Buys in West Orange. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/broken-rail-wrecks-train-one-woman-injured-58-passengers-shaken-up.html | BROKEN RAIL WRECKS TRAIN; One Woman Injured, 58 Passengers Shaken Up on the Santa Fe. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/adioo-harvester-first-in-feature-pace-event-takes-224-race-as-the.html | ADIOO HARVESTER FIRST IN FEATURE PACE EVENT; Takes 2:24 Race as the Kutztown Fair Meet of Central Circuit Gets Under Way. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/farmans-to-build-giant-planes-here-french-concern-plans-american.html | FARMANS TO BUILD GIANT PLANES HERE; French Concern Plans American Corporation--Tentative Site for Factory Near Wheeling. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wont-shift-peacox-trial-court-denies-plea-for-change-of-venue-on.html | WON'T SHIFT PEACOX TRIAL.; Court Denies Plea for Change of Venue on Ground of Prejudice. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/britain-reducing-excess-of-imports-unfavorable-balance-of-trade-cut.html | BRITAIN REDUCING EXCESS OF IMPORTS; Unfavorable Balance of Trade Cut to 19,070,000 for July. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/killed-by-elevated-train-ninth-avenue-traffic-tied-up-when-men-is.html | KILLED BY ELEVATED TRAIN; Ninth Avenue Traffic Tied Up When Men Is Crushed to Death. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jennings-denies-interview-auburn-warden-says-he-did-not-call-prison.html | JENNINGS DENIES INTERVIEW; Auburn Warden Says He Did Not Call Prison League a Failure. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/taxi-thief-gets-15-years-man-who-robbed-drivers-and-then-cut-their.html | TAXI THIEF GETS 15 YEARS.; Man Who Robbed Drivers and Then Cut Their Faces Is Sentenced. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/9123887-in-orders-unfilled-by-curtiss-increase-of-73-per-cent.html | $9,123,887 IN ORDERS UNFILLED BY CURTISS; Increase of 73 Per Cent Reported for First Half of Year--Wright Total Is $7,996,985. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/theatre-parley-fails-philadelphia-managers-and-musicians-union.html | THEATRE PARLEY FAILS.; Philadelphia Managers and Musicians' Union Still at Odds. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/summer-blazes-keep-fire-department-busy-curtain-variety-a-source-of.html | SUMMER BLAZES KEEP FIRE DEPARTMENT BUSY; Curtain Variety a Source of Frequent Trouble--Many Fires Set by Pyromaniacs. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/works-out-economy-plan-hahn-stores-inc-puts-saving-first-year-at.html | WORKS OUT ECONOMY PLAN; Hahn Stores, Inc., Puts Saving First Year at $400,000. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/english-cricket.html | English Cricket. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/uptime-is-winner-in-close-finish-beats-the-choctaw-by-a-head-in-the.html | UPTIME IS WINNER IN CLOSE FINISH; Beats The Choctaw by a Head in the Follow Through at Hawthorne. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fire-department.html | Fire Department. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/campolo-and-heeney-will-clash-tonight-argentine-and-new-zealand.html | CAMPOLO AND HEENEY WILL CLASH TONIGHT; Argentine and New Zealand Heavyweights Scheduled for Ten Rounds at Ebbets Field. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/vines-beats-frame-in-junior-tennis-pasadena-player-conquers-new.html | VINES BEATS FRAME IN JUNIOR TENNIS; Pasadena Player Conquers New Yorker in Three Sets at Culver, Ind. GLEDHILL ALSO TRIUMPHS No. 1 Seeded Entry Scores Two Victories--Hebard Advances in Boys' Play. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ae-reynolds-dies-at-indiana-home-chairman-of-grain-board-in-world.html | A.E. REYNOLDS DIES AT INDIANA HOME; Chairman of Grain Board in World War Is Victim of Heart Disease at 72. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-financing-soon-by-tricontinental-50000000-total-planned-for.html | NEW FINANCING SOON BY TRI-CONTINENTAL; $50,000,000 Total Planned for Seligman Investment Trust, Wall Street Hears. WOULD DOUBLE CAPITAL Common Stock, Unusually Active on Curb, Touches New High at 56 7/8 --Original Price $27. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/icc-forbids-car-passes.html | I.C.C. Forbids Car Passes. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mr-gilberts-report.html | MR. GILBERT'S REPORT. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/playwright-adds-to-acreage.html | Playwright Adds to Acreage. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/veteran-celebrates-100th-birthday-has-kept-a-diary-for-eightyfour.html | Veteran Celebrates 100th Birthday; Has Kept a Diary for Eighty-four Years | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/berger-tribute-here-tonight.html | Berger Tribute Here Tonight. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ed-gibbs-is-honored-luncheon-marks-election-as-head-of.html | E.D. GIBBS IS HONORED.; Luncheon Marks Election as Head of Bankexposition, Ltd. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/snubs-gastonia-radicals-north-carolina-labor-convention-bars-talk.html | SNUBS GASTONIA RADICALS.; North Carolina Labor Convention Bars Talk by Trial Defendant. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/saved-from-deportation-british-subject-swore-allegiance-with.html | SAVED FROM DEPORTATION.; British Subject Swore Allegiance With American Army in France. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/200-return-to-jobs-in-cemetery-strike-calvary-workers-go-back-to.html | 200 RETURN TO JOBS IN CEMETERY STRIKE; Calvary Workers Go Back to Same Wages and Hours Which Led to Walkout. STRIKE-BREAKERS OUSTED All Men Expected to Be Back at Posts Today-- Manager Promises to Sift Merits of Protest. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/held-as-brooklyn-slayer-burglar-suspect-identified-by-boy-who-saw.html | HELD AS BROOKLYN SLAYER; Burglar Suspect Identified by Boy Who Saw Father Shot. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/red-sox-triumph-82-beat-white-sox-in-bostons-final-game-of-season.html | RED SOX TRIUMPH, 8-2.; Beat White Sox in Boston's Final Game of Season in Chicago. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/will-rogers-impressed-by-lindberghs-varied-feats.html | Will Rogers Impressed by Lindbergh's Varied Feats | True | WILL ROGERS. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/asks-helfand-accounting-judge-in-bankruptcy-inquiry-is-told-none.html | ASKS HELFAND ACCOUNTING; Judge In Bankruptcy Inquiry Is Told None Was Filed in One Case. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/zeppelin-to-leave-tonight-for-tokio-eckener-sets-hour-equivalent-to.html | ZEPPELIN TO LEAVE TONIGHT FOR TOKIO; Eckener Sets Hour Equivalent to 10 P.M. Here for Start From Friedrichshafen. WILL CROSS OVER SWEDEN Changes His Course After King Gustav Asks Him at Dinner at Which They Are Guests. TO FLY IN ARCTIC CIRCLE Northern Route Held Best at This Time of Year--Navy Department to Have Mooring Masts Ready. May Pass Over Leningrad. Advantages of Route. Navy Prepares Mooring Masts. Philadelphian Describes Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/margot-bonnyman-engaged-to-marry-knoxville-girl-is-betrothed-to.html | MARGOT BONNYMAN ENGAGED TO MARRY; Knoxville Girl Is Betrothed to Robert Manning McKeon of This City. WEDDING IN THE AUTUMN Bride-to-Be a Niece of Princess Eugenia Ruspoli--Miss Collins to Wed H.F. Hickie. Collins--Hickie. Wood--Wallsen. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/silk-futures-trade-dull-following-general-weakness-prices-are.html | SILK FUTURES TRADE DULL; Following General Weakness Prices Are Steady at Close. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/labor-defies-rule-of-primo-de-rivera-socialists-rejecting-his-bid.html | LABOR DEFIES RULE OF PRIMO DE RIVERA; Socialists, Rejecting His Bid to Debate New Constitution, Denounce Dictatorship. DEMAND REPUBLIC IN SPAIN Manifesto Declares Premier Plans "Asiatic Absolutism" Under King in Proposed Regime. Premier Deplores Labor's Stand. Labor Charges "False Promises." Resume of the Manifesto. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/5-oil-workers-killed-in-california-blast-another-expected-to-die-as.html | 5 OIL WORKERS KILLED IN CALIFORNIA BLAST; Another Expected to Die as Result of Pipe-Line Explosion in Refinery. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plans-for-best-co-director-propose-increasing-stock-and-giving-two.html | PLANS FOR BEST & CO.; Director Propose Increasing Stock and Giving Two Shares for One. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/americans-buy-50-hunters-bidding-for-irish-mounts-greater-than-ever.html | AMERICANS BUY 50 HUNTERS; Bidding for Irish Mounts Greater Than Ever Before. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/big-yacht-at-copenhagen-3500ton-orion-owned-by-julius-forstmann.html | BIG YACHT AT COPENHAGEN.; 3,500-Ton Orion, Owned by Julius Forstmann, Stops There. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/southampton-club-holds-junior-hunt-among-those-riding-are-misses.html | SOUTHAMPTON CLUB HOLDS JUNIOR HUNT; Among Those Riding Are Misses Constance Torney, Rosamund Lee and Nancy Van Vleck. E.G. GRACE GIVES DINNER Mrs. W.L. Niles Entertains at Beach Club-- Mrs. Philip Hiss Is Luncheon-Bridge Hostess. Mrs. A.F. Jaeckel Gives Dinner. Miniatures Exhibited at the Irving | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/trading-in-hides-quiet-activity-on-exchange-mostly.html | TRADING IN HIDES QUIET.; Activity on Exchange Mostly Professional--280,000 Pounds Sold. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/board-may-enlarge-old-baileys-beach-stockholders-get-proposed-plan.html | BOARD MAY ENLARGE OLD BAILEY'S BEACH; Stockholders Get Proposed Plan to Build Modern Casino-- 'Enter Madame' Is Given. MRS. LIPPINCOTT HOSTESS G.C. Thorpes, Stuart Duncans, Mrs. Tiffany Saportas and Mrs. Oliver Harriman Entertain. Mrs. Freylinghuysen Honored. Yachtsmen Play Tennis at Casino. Mrs. W. Tuckerman Arrives. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hunt-st-andrews-youth-police-here-seek-student-who-vanished-at.html | HUNT ST. ANDREWS YOUTH; Police Here Seek Student Who Vanished at Poughkeepsie July 29. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/walker-to-dedicate-park-radio-system-wnyc-will-broadcast-ceremony.html | WALKER TO DEDICATE PARK RADIO SYSTEM; WNYC Will Broadcast Ceremony Tonight in Central Park, Starting Music Distribution. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wants-ships-built-by-standard-plans-hg-smith-points-out-cut-in-cost.html | WANTS SHIPS BUILT BY STANDARD PLANS; H.G. Smith Points Out Cut in Cost That Would Come From Buying Steel in Bulk. SAYS OWNERS WOULD GAIN Could Adapt Hulls to Any Propulsion System, He Argues--Sees Solution of Our Marine Problem. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/heavy-damage-done-by-storm-in-vermont-houses-overturned-live-stock.html | HEAVY DAMAGE DONE BY STORM IN VERMONT; Houses Overturned, Live Stock Killed Near Brandon--Hail Destroys Crops. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/holds-up-illinois-bank-for-4000.html | Holds Up Illinois Bank for $4,000. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lady-heath-escapes-in-plane-wreck.html | Lady Heath Escapes in Plane Wreck | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/carpenters-propose-fiveday-week.html | Carpenters Propose Five-Day Week. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ox-ridge-whites-win-defeat-yellow-four-in-club-match-by-score-of-10.html | OX RIDGE WHITES WIN; Defeat Yellow Four in Club Match by Score of 10 to 6. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/labor-men-revise-injunction-bill-federation-council-believes-it-now.html | LABOR MEN REVISE INJUNCTION BILL; Federation Council Believes It Now Has a Measure That Congress Will Accept. SHIPSTEAD PLAN MODIFIED New Legislation Calls Labor Not a Commodity and Provides Juries in Contempt Cases. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/moncada-rebukes-nicaraguan-press-scores-criticism-of-marines-and.html | MONCADA REBUKES NICARAGUAN PRESS; Scores Criticism of Marines and Asks "More Patriotism and Better Judgment." SAYS REBELLION IS INCITED Calls Article Published a Crime Against United States and Warns on Freedom of Press. Paper Says It Performs Duty. Urges Better Judgment. | True | By Tropical Radio To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ship-sinks-off-portugal-unidentified-vessel-is-lost-in-collision.html | SHIP SINKS OFF PORTUGAL; Unidentified Vessel Is Lost in Collision With the Spanish Eo. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rubber-stocks-up-in-east-increase-of-3000-tons-in-july-reported-to.html | RUBBER STOCKS UP IN EAST.; Increase of 3,000 Tons in July Reported to Exchange. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/university-to-honor-diplomats.html | University to Honor Diplomats. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/borah-here-finds-subway-is-warm-senator-on-visit-to-testify-name.html | BORAH, HERE, FINDS SUBWAY IS 'WARM'; Senator, on Visit to Testify Name Was Misused in Bank Scheme, Also Sees Tombs. CALLS IT A "NICE PLACE" Grand Jury Indicts Builder in Sale of Stock of Defunct Franklin Plan Corporation. Pleased With Tombs. Builder Is Indicted. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/resolute-is-winner-of-vanderbilt-cup-famous-americas-cup-defender.html | RESOLUTE IS WINNER OF VANDERBILT CUP; Famous America's Cup Defender Gets Sloop Award on New York A.C. Cruise. SCHOONER PRIZE TO LYNX Yachtsmen Win Praise for Work During the Heavy Fog on Monday's Run. CHANGE MADE IN SCHEDULE Astor Cups Set on Friday, With Vineyard Haven Omitted--Race to Mattapoisett Today. Stragglers Drift In. Little Damage Is Done. Another Refuses a Tow. One Protest Registered. | True | By Shannon Cormack. Special To the New York Times.p.& A. Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wood-of-us-has-top-score-in-stockholm-practice-shoot.html | Wood of U.S. Has Top Score In Stockholm Practice Shoot | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/closing-argument-for-snook-is-begun-defense-calls-slaying-of-girl.html | CLOSING ARGUMENT FOR SNOOK IS BEGUN; Defense Calls Slaying of Girl Manslaughter--Says Confession Was Forced. ACQUITTAL MOTION IS LOST Prosecutor Declares Killing WasDue to Baffled Advances--Caseto Go to Jury Today. Defense Motions Overruled. Says Snook Defended Himself. Police Chief Testifies. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/banks-directorate-enlarged.html | Bank's Directorate Enlarged. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fog-delays-shipping-two-tankers-in-collision-is-only-accident.html | FOG DELAYS SHIPPING.; Two Tankers in Collision Is Only Accident Reported. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/marlows-estate-small-may-be-less-than-3000-widow-of-slain-racketeer.html | MARLOWS ESTATE SMALL; May Be Less Than $3,000, Widow of Slain Racketeer Reveals. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/locomotive-runs-25-days-endurance-record-holder-beats-own-mark-in.html | LOCOMOTIVE RUNS 25 DAYS; Endurance Record Holder Beats Own Mark in 7,350-Mile Test. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/police-department.html | Police Department. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/doctor-held-without-bail-in-theft.html | Doctor Held Without Bail in Theft. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-city-soldiers-shoot-better-than-rural-rivals.html | New York City Soldiers Shoot Better Than Rural Rivals | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/expects-congress-to-rush-prison-bill-boylan-declares-message-from.html | EXPECTS CONGRESS TO RUSH PRISON BILL; Boylan Declares Message From Hoover Would Receive Immediate Attention.2 NEW CENTRES PROPOSEDNew Yorker Opposes Additions tothe Leavenworth and AtlantaPenitentiaries. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/advises-on-chilean-market.html | Advises on Chilean Market. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/win-1000-award-for-church-poster-robert-collier-of-tarrytown-wrote.html | WIN $1,000 AWARD FOR CHURCH POSTER; Robert Collier of Tarrytown Wrote Text, Joseph Franke of Brooklyn Did Art Work. ANCIENT TALE ILLUSTRATED Prize Advertisement Stresses Power of United Effort--Will Be Used in Campaign. Why Go to Church? | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special To The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/two-file-for-the-primary.html | Two File for the Primary. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/public-leaders-voice-sorrow-over-death-walker-grieves-for-warren-as.html | PUBLIC LEADERS VOICE SORROW OVER DEATH; Walker Grieves for Warren as Life-Long Friend--Whalen Sees Loss to Community. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/white-star-scraps-oceanic-for-bigger-ship-to-wrest-the-speed-record.html | White Star Scraps Oceanic For Bigger Ship To Wrest the Speed Record From Bremen | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plans-new-2for1-split-british-type-investors-would-increase-capital.html | PLANS NEW 2-FOR-1 SPLIT.; British Type Investors Would Increase Capital Stock. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/british-to-study-dry-law.html | BRITISH TO STUDY DRY LAW. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rhode-island-to-have-standard-oil-concern-company-of-that-name.html | RHODE ISLAND TO HAVE STANDARD OIL CONCERN; Company of That Name Chartered With Nominal Capitalization of 100 Shares. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/markets-in-london-paris-and-berlin-cheerful-tone-prevails-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Cheerful Tone Prevails on English Exchange, With Gains by Transatlantic Issues.FRENCH STOCKS IMPROVEHeavy Buying in Brussels AidsParis Bourse--Mining SharesRise in German Trading. London Closing Prices. Gains on the Paris Bourse. Paris Closing Prices. Berlin Closing Prices. German Market Firmer. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/boy-held-as-bootlegger-15-he-breaks-springfield-girls-record-as.html | BOY HELD AS BOOTLEGGER.; 15, He Breaks Springfield Girl's Record as Juvenile Seller. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lorado-taft-to-carve-bust-of-miss-willard-sculptor-engaged-to.html | LORADO TAFT TO CARVE BUST OF MISS WILLARD; Sculptor Engaged to Execute Bas Relief of Temperance Leader to Be Placed in Indiana Capitol. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/albany-beats-pirates-84-comoroskys-two-homers-fail-to-save.html | ALBANY BEATS PIRATES, 8-4.; Comorosky's Two Homers Fail to Save Pittsburgh in Exhibition. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/four-called-to-tell-of-city-trust-stock-grand-jury-to-hear.html | FOUR CALLED TO TELL OF CITY TRUST STOCK; Grand Jury to Hear Testimony Today on Shares Said to Have Been Held for Warder. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/carlsbad-leaders-unable-to-advance-six-play-in-drawn-games-while.html | CARLSBAD LEADERS UNABLE TO ADVANCE; Six Play in Drawn Games, While Spielmann, Pace-Setter, and Rubinstein Adjourn. BECKER UPSETS MARSHALL Capablanca and Vidmar, in Second Place Tie, Divide Honors With Nimzowitsch and Bogoljubow. Marshall Defeat an Upset. Bogoljubow to Play Spielmann. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-stage-tribunal-supreme-court-to-settle-variety-artists-disputes.html | NEW STAGE TRIBUNAL; Supreme Court to Settle Variety Artists' Disputes. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/krauss-conducts-in-rosenkavalier-lotte-lehmann-and-richard-mayr.html | KRAUSS CONDUCTS IN 'ROSENKAVALIER'; Lotte Lehmann and Richard Mayr Appear in Strauss Opera at Salzburg Festival. MISE EN SCENE CHANGED Alfred Roller, Original Designer, Modifies Second-Act Setting-- Duncan School Celebrates. Krauss in Good Form for Opera. Duncan School Marks Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/advertisers-hear-varied-discussion-hs-houston-asks-europe-to.html | ADVERTISERS HEAR VARIED DISCUSSION; H.S. Houston Asks Europe to Preserve Her Scenic Assets Against Billboard Menace. PEACE-SELLING DRIVE URGED American Clergymen Advise Church Advertising--Women's Federation Elects Its Officers. Would Have World Drive. A Timely Question. Discuss Church Advertising. Banned Cigarette Ads. Radio Advertising Criticized. American Woman Honored. Newspaper Advertising Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/testing-pulverized-coal-shipping-board-steamer-is-experimenting.html | TESTING PULVERIZED COAL.; Shipping Board Steamer Is Experimenting With Special Burner. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cotton-growers-ask-a-farm-loan-delegation-representing-300000.html | COTTON GROWERS ASK A FARM LOAN; Delegation, Representing 300,000 Producers, Confers With the Federal Board.WOULD ORGANIZE INDUSTRYChairman of Group Discusses Desirability of Extending Membership in the Cooperatives. Cotton to Be Sold Prior to Loan. Appointed at Baton Rouge. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/browns-rout-senators-orourke-makes-five-hits-and-ogden-four-in-142.html | BROWNS ROUT SENATORS.; O'Rourke Makes Five Hits and Ogden Four in 14-2 Victory. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rca-plans-appeal-will-ask-reversal-of-part-of-patent-decision.html | R.C.A. PLANS APPEAL.; Will Ask Reversal of Part of Patent Decision, Harbord Says. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bond-flotations-investment-bankers-to-market-securities-by.html | BOND FLOTATIONS.; Investment Bankers to Market Securities by Industrial Corporations. Galveston Wharf Company. United-Carr Fastener. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-headmaster-at-wilbraham.html | New Headmaster at Wilbraham. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/a-british-ring-fence.html | A BRITISH "RING FENCE." | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/club-wont-be-remodeled-officials-at-sleepy-hollow-find-a-b-sees.html | CLUB WON'T BE REMODELED; Officials at Sleepy Hollow Find A. B. See's Fears Unjustified. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plan-new-college-building-pennsylvania-state-to-speed-structure-for.html | PLAN NEW COLLEGE BUILDING; Pennsylvania State to Speed Structure for School of Mines. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/check-reins-on-horses-the-willebrandt-articles-the-writer-is.html | Check Reins on Horses.; THE WILLEBRANDT ARTICLES The Writer Is Condemned and Praised for Her Statements. Holds Politics to Blame. "Is Prohibition Worth the Cost?" The Springfield Speech. Anti-Saloon League's Influence. Case Stated Effectively. Contra Mr. Snowden. | True | CHARLES G. HOPTON.GEORGE B. LABARREWILLIAM SHEAFE CHASE.LOUIS H. SCHWARTZ.JOHN P. MARTIN.ARMAND MAY.HANS P. FREECE.H.B. JOHNSTON. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hallie-stiles-returns-singer-back-from-europealso-tessie-gardella.html | HALLIE STILES RETURNS.; Singer Back From Europe--Also Tessie Gardella. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ginsburg-checker-victor-beats-hanson-in-4set-game-in-us-title.html | GINSBURG CHECKER VICTOR.; Beats Hanson in 4-Set Game in U.S. Title Tourney at Cedar Point. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/stock-tipster-loot-put-at-5000000-financial-speakeasies-caused.html | STOCK TIPSTER LOOT PUT AT $5,000,000; Financial Speakeasies' Caused Greater Losses Than Clarke Crash, Officials Assert. 50 SHUT IN FEDERAL DRIVE Mintzer Says 100 Others Are Operating--Day Brings 50 Additional Complaints. MORE OFFICES ARE RAIDED Sister of Goldhurst, Bishop Cannon's Broker, Found in One--30 Testify in Anderson Inquiry. Fifty More Complaints Received. Says Many Are Quitting Business. Meyers & Co. in West 44th St. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/45-yearlings-bring-92000-at-saratoga-rosss-filly-by-my-playcrack-o.html | 45 YEARLINGS BRING $92,000 AT SARATOGA; Ross's Filly by My Play-Crack o' Doom Attracts Top Price of $6,000 From Barton. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rca-asks-additions-for-foreign-service-telephone-company-seeks.html | R.C.A. ASKS ADDITIONS FOR FOREIGN SERVICE; Telephone Company Seeks Kilocycle Changes for Its Experimental Station of Washington. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/prince-flies-from-france-british-heir-returns-to-hendon-after.html | PRINCE FLIES FROM FRANCE; British Heir Returns to Hendon After Week-End at Golf. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bank-merger-proposed-springfield-and-chapin-national-of-springfield.html | BANK MERGER PROPOSED.; Springfield and Chapin National of Springfield Consider Union. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/crew-taken-off-wrecked-schooner.html | Crew Taken Off Wrecked Schooner. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/russian-plane-down-in-wilds-of-siberia-land-of-the-soviets-forced.html | RUSSIAN PLANE DOWN IN WILDS OF SIBERIA; Land of the Soviets Forced to Earth 170 Miles From Irkutsk on Flight to New York. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/woman-drowns-herself-mrs-vera-voss-of-new-york-ends-life-at.html | WOMAN DROWNS HERSELF; Mrs. Vera Voss of New York Ends Life at Stamford, Conn. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lang-easy-victor-in-tennis-tourney-puts-out-griffin-in-second-round.html | LANG EASY VICTOR IN TENNIS TOURNEY; Puts Out Griffin in Second Round Match at Cooperstown Country Club, 6-0, 6-1. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/advertisers-lead-on-wine-berlin-notes-american-consumption-at.html | ADVERTISERS LEAD ON WINE.; Berlin Notes American Consumption at Monday's Banquet. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/helium-output-rises-in-armys-texas-plant-648850-cubic-feet-produced.html | HELIUM OUTPUT RISES IN ARMY'S TEXAS PLANT; 648,850 Cubic Feet Produced in July--Steady Manufacture at Lowered Cost Under Way. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mob-in-new-orleans-riots-in-city-hall-officials-punched-four-in.html | MOB IN NEW ORLEANS RIOTS IN CITY HALL; OFFICIALS PUNCHED; Four In Crowd Wounded When Prostrate Police Captain Fires at Floor. MAYOR SEIZES ASSAILANT Men and Women Swing Blows at Councilmen as They Leave Chamber. ATTACKS ON CARS RESUMED Outbreak of Street Car Strikers Follows Refusal of Authorities to Repeal Jitney Law. Outbreak Follows Petition. Mayor Seizes Assailant. Mob Beats Motorman. MOB IN NEW ORLEANS RIOTS IN CITY HALL Woman Calms Rioters. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rev-hf-carr-not-dead-clergyman-who-died-in-ontario-was-the-rev.html | REV. H.F. CARR NOT DEAD.; Clergyman Who Died in Ontario Was the Rev. Albert H. Carr. | True | Special to The New York Times. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/untermyer-gets-data-in-realty-deal-public-hearings-may-begin-today.html | UNTERMYER GETS DATA IN REALTY DEAL; Public Hearings May Begin Today on Sale of Westchester County Building Site. NEW ANGLES DEVELOPED Stock Ownership of Corporations Which Sold Land Studied--L.W. Prince Is Asked to Testify. Sends for L.W. Prince. A.W. Lockyer Questioned. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/output-of-cottonseed-production-for-cotton-year-404727-tons-above.html | OUTPUT OF COTTONSEED.; Production for Cotton Year 404,727 Tons Above 1928. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fights-fire-5000-feet-up-army-flier-escapes-in-parachute-after.html | FIGHTS FIRE 5,000 FEET UP.; Army Flier Escapes in Parachute After Clothing Is Burned. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/completing-the-tickets.html | COMPLETING THE TICKETS. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sports-of-the-times-too-solid-flesh-the-bulging-stands-a-wail-from.html | Sports of the Times; Too Solid Flesh. The Bulging Stands. A Wail from the West. Who Slandered San Francisco? | True | By John Kieran. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/victorian-fittings-cheap-dorchester-house-decorations-bring-20000.html | VICTORIAN FITTINGS CHEAP.; Dorchester House Decorations Bring $20,000 at London Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sees-a-hierarchy-in-schools-of-south-dr-kendrick-warns-against.html | SEES A 'HIERARCHY' IN SCHOOLS OF SOUTH; Dr. Kendrick Warns Against Peril in an 'EducationalPolitical' Domination.DENIES SOUTHERNERS BRAGReplying to Dr. E.W. Knight, He Says Average Persons Suffer RatherFrom "Inferiority Complex." | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/two-outboard-races-are-won-by-preston-larchmont-man-triumphs-at.html | TWO OUTBOARD RACES ARE WON BY PRESTON; Larchmont Man Triumphs at Lake Placid--Fraser's Why Not Is Also a Victor. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plans-to-appear-in-the-miracle-here-princess-matchabelli-says-she.html | PLANS TO APPEAR IN THE MIRACLE HERE; Princess Matchabelli Says She Has Reached an Agreement With Gest. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/miss-nuthalls-brother-wins-english-schoolboy-net-title.html | Miss Nuthall's Brother Wins. English Schoolboy Net Title | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/boston-team-wins-in-lawn-bowling-bowling-green-club-players-beat.html | BOSTON TEAM WINS IN LAWN BOWLING; Bowling Green Club Players Beat Club-Mates at Montclair for Title. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/4600-forgery-case-dropped.html | $4,600 Forgery Case Dropped. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-motorist-freed-mrs-h-ives-exonerated-in-two-deaths-on.html | NEW YORK MOTORIST FREED; Mrs. H. Ives Exonerated In Two Deaths on Quebec Road. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mgr-bogan-is-ill-priest-elevated-by-the-pope-is-in-critical.html | MGR. BOGAN IS ILL.; Priest Elevated by the Pope Is in Critical Condition. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/john-pringle-dies-held-he-was-john-gilberts-father-but-actor-denied.html | JOHN PRINGLE DIES; Held He Was John Gilbert's Father, but Actor Denied Recognition. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wee-willie-doody-is-captured-in-chicago-citys-reputed-prize-killer.html | 'Wee Willie' Doody Is Captured in Chicago, City's Reputed Prize Killer Gives Up Meekly | True | Special to The New York Times. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hoover-orders-aid-in-state-projects-california-is-to-have.html | HOOVER ORDERS AID IN STATE PROJECTS; California Is to Have Cooperation of National Departments inWater Control Problems.NEED OF A BRIDGE CITEDPresident Says Survey Will IncludeProposal for a Span AcrossSan Francisco Bay. Hoover Himself Describes Plans. Government Departments to Aid. Tells Need of Bridge. General Cooperation Indicated. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/governor-reviews-elmira-prisoners-reformatory-inmates-in-military.html | GOVERNOR REVIEWS ELMIRA PRISONERS; Reformatory Inmates in Military Formation Parade Past Roosevelt and Give Salute. HE BACKS CHANGES THERE Funds Will Be Asked to Convert Buildings to the School Instead of Cell Type. Receives Prisoners' Salutes. Visits Binghamton Hospital. | True | From a Staff Correspondent of The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/buys-in-west-side-house-doctor-acquires-fourth-suite-in-new.html | BUYS IN WEST SIDE HOUSE.; Doctor Acquires Fourth Suite in New Cooperative. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/warren-dies-at-47-a-victim-of-strain-as-head-of-police-former.html | WARREN DIES AT 47, A VICTIM OF STRAIN AS HEAD OF POLICE; Former Commissioner Succumbs to a Stroke in Sanitarium After Steady Decline. WORN BY ROTHSTEIN CASE Murder Caused Displacement, Ending Public Career Which Began in Assembly in 1911. POLICE TO LOWER FLAGS Ensigns on All Manhattan Public Buildings Also Ordered at Half Staff--Funeral on Friday. Funeral Friday Morning. Elected to Assembly in 1911. WARREN DIES AT 47 AFTER A STROKE Named Accounts Commissioner. Unsolved Murders Mount. | True | Times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/spittal-loses-in-toronto-defeated-by-cunningham-in-ontario.html | SPITTAL LOSES IN TORONTO.; Defeated by Cunningham in Ontario Professionals' Golf. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/raw-silk-imports-rise-value-for-1929-half-year-is-198747000-a-109.html | RAW SILK IMPORTS RISE.; Value for 1929 Half Year Is $198,747,000, a 10.9 Per Cent Gain. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/yeatsantheil-play-given-fighting-the-waves-is-presented-at-abbey.html | YEATS-ANTHEIL PLAY GIVEN.; "Fighting the Waves" Is Presented at Abbey Theatre in Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/1930-school-budget-up-tonight.html | 1930 School Budget Up Tonight. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/brown-stops-anderson-wins-in-second-round-of-bout-at-newark.html | BROWN STOPS ANDERSON.; Wins in Second Round of Bout at Newark Velodroms. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cholera-in-shanghai-foreigners-report-1000-cases-among-natives-in.html | CHOLERA IN SHANGHAI.; Foreigners Report 1,000 Cases Among Natives in Nine Days. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-clay-marries-walter-eli-clark-widow-of-buckner-clay-weds-former.html | MRS. CLAY MARRIES WALTER ELI CLARK; Widow of Buckner Clay Weds Former Governor of Alaska at the Westbury Here. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/second-offender-gets-25-years-for-stealing-100-wih-pistol.html | Second Offender Gets 25 Years For Stealing $100 Wih Pistol | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/giant-flying-boat-tested-rostra-makss-1100mile-germanystockholm.html | GIANT FLYING BOAT TESTED.; Rostra Makss 1,100-Mile GermanyStockholm Round Trip. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/steamer-goes-aground-in-fog.html | Steamer Goes Aground In Fog. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/miss-parkers-85-wins-gross-prize-former-westchester-champion-is.html | MISS PARKER'S 85 WINS GROSS PRIZE; Former, Westchester Champion Is Only One to Break 90 in Pelham Tourney. LOW NET TO MRS. KAHN Quaker Ridge Entry Turns In 92-16-7 6—49 in Field of 80 Fail to Return Cards. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/two-shows-open-aug-26-remote-control-and-gambling-will-come-here-on.html | TWO SHOWS OPEN AUG. 26.; "Remote Control" and "Gambling" Will Come Here on That Date. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/draw-set-for-play-in-womens-tennis-both-miss-wills-and-miss-nuthall.html | DRAW SET FOR PLAY IN WOMEN'S TENNIS; Both Miss Wills and Miss Nuthall in Upper Half of National Title Tourney. | True | Times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/canadian-women-golfers-set-dates-for-two-title-events.html | Canadian Women Golfers Set Dates for Two Title Events | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/talkie-development.html | TALKIE DEVELOPMENT. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/speed-miami-airrail-line-flying-firm-and-seaboard-to-start-service.html | SPEED MIAMI AIR-RAIL LINE.; Flying Firm and Seaboard to Start Service in October. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bennett-dry-ready-to-fight-laguardia-voices-willingness-to-run-for.html | BENNETT, DRY, READY TO FIGHT LAGUARDIA; Voices Willingness to Run for Mayor in Primary to Prevent "Wide Open Town." OBJECTS TO COUDERT ALSO Asks Republican Believers in Prohibition to Act to Keep the Party From Becoming Wet. Assails LaGuardia's Views. Decries Coudert Selection. BENNETT, DRY, READY TO FIGHT LAGUARDIA | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/postponed-philanthropy.html | POSTPONED PHILANTHROPY. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/250761-suit-bares-jm-phillipss-cash-atlantic-city-bank-asks-court.html | $250,761 SUIT BARES J.M. PHILLIPS'S CASH; Atlantic City Bank Asks Court to Take Over Late "Sewer King's" Deposit There. ASSETS STILL ARE SOUGHT Safety Deposit Box, Drilled Open by Federal Agents, Is Found to Be Empty. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-central-purchases-washington-st-brewery-plot.html | New York Central Purchases Washington St. Brewery Plot | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bermuda-triumphs-in-cricket-match-scores-415-for-loss-of-only-7.html | BERMUDA TRIUMPHS IN CRICKET MATCH; Scores 415 for Loss of Only 7 Wickets Against 90 by Picked Team of Gleaners. SWENSON SCORES 104 RUNS Dash Has Total of 57 for the Visitors in Fourth Game of Their Tour. Greenwich Women Golfers Tie Miss Selleck Wins Net Prize. Schwartz to Defend Title. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/upholds-treaty-rights-representative-dyer-says-they-cannot-be.html | UPHOLDS TREATY RIGHTS.; Representative Dyer Says They Cannot Be Yielded in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/chile-to-negotiate-ship-liquor-treaty-absence-of-compact-with-the.html | CHILE TO NEGOTIATE SHIP LIQUOR TREATY; Absence of Compact With the United States Hampers Wine Trade, Chilean Exporters Say. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dancer-still-short-gems-french-court-tells-roszika-dolly-to-bring.html | DANCER STILL SHORT GEMS.; French Court Tells Roszika Dolly to Bring More Pearls Today. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/reds-beat-giants-and-take-series-rixey-helps-to-dim-mcgrawmens.html | REDS BEAT GIANTS AND TAKE SERIES; Rixey Helps to Dim McGrawmen's Pennant Hopes byHurling 3-1 Victory.FULLIS AVERTS SHUT-OUTSingles in Eighth, Reaches Third onTwo Outs and Scores onTerry's Infield Hit. Giants Collect Ten Hits. Reds Score Another in Ninth. | True | By John Drebinger. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/toronto-blanked-by-newark-5-to-0-get-only-six-hits-off-pruett-who.html | TORONTO BLANKED BY NEWARK, 5 TO 0; Get Only Six Hits Off Pruett, Who Allows Only One Batter to Reach Third. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/poincare-to-leave-clinic.html | Poincare to Leave Clinic. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fred-spencer-wins-us-bicycle-title-takes-twomile-event-at-velodrome.html | FRED SPENCER WINS U.S. BICYCLE TITLE; Takes Two-Mile Event at Velodrome, Clinching Sprint Crownfor Second Year in Row.CHAMPION SCORES--EASILY,Dempsey Finishes Second in Race, With Fenn Third, Honeman Fourth--Matteini Is Victor. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/to-enter-mercury-for-schneider-cup-lieut-williams-makes-final.html | TO ENTER MERCURY FOR SCHNEIDER CUP; Lieut. Williams Makes Final Decision After Studying Trials of British Rivals. WILL PUSH SPEED TESTS Storm Prevents First Flight of Racer, Set for Yesterday, Over Annapolis Course. Study English Tests. Thinks Mercury Engines Best. Not Dangerous to Fly. | True | From a Staff Correspondent of The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/urge-mayor-to-sign-new-sanitary-bill-civic-representatives-ask.html | URGE MAYOR TO SIGN NEW SANITARY BILL; Civic Representatives Ask Prompt Action on Measure at Hearing Before Walker. FALL REFERENDUM LIKELY Plan Provides Commissioner to Supervise Refuse Disposal for Five Boroughs. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/50000-scouts-break-camp-homeward-trek-begins-from-arrowe-park.html | 50,000 SCOUTS BREAK CAMP; Homeward Trek Begins From Arrowe Park, England. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/woman-in-england-telephones-sydney-where-son-lies-ill.html | Woman in England Telephones Sydney, Where Son Lies Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/medill-and-loyaza-matched.html | Medill and Loyaza Matched. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/2-saratoga-jockeys-hurt-williams-thrown-in-chase-in-critical.html | 2 SARATOGA JOCKEYS HURT.; Williams, Thrown in 'Chase, in Critical Condition--Moore Injured. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/decides-against-klan-in-pennsylvania-case-federal-court-of-appeals.html | DECIDES AGAINST KLAN IN PENNSYLVANIA CASE; Federal Court of Appeals Holds With Lower Court That Plaintiff's Hands Are Unclean. | True | Special to The New York Times. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fall-kills-club-hostess-young-woman-plunges-from-hotel-window-to.html | FALL KILLS CLUB HOSTESS.; Young Woman Plunges From Hotel Window to Extension Roof. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hague-uncertainty-slows-reich-trade-slackness-in-german-business-is.html | HAGUE UNCERTAINTY SLOWS REICH TRADE; Slackness in German Business Is Due Also to Seasonal Conditions, Attache Reports.HARVEST PROSPECTS GOODThat and Favorable Foreign Development Are Expected to BeSustaining Influence. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/son-born-to-the-spencers.html | Son Born to the Spencers. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mcphail-defeats-roelker-medalist-wins-despite-rally-by-new-yorker.html | McPHAIL DEFEATS ROELKER.; Medalist Wins Despite Rally by New Yorker at White Sulphur. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dudley-captures-philadelphia-open-pennsylvania-champion-wins-title.html | DUDLEY CAPTURES PHILADELPHIA OPEN; Pennsylvania Champion Wins Title With Score of 295 Over Merion East Course. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/goes-to-wed-in-germany-at-91-fraulein-90-waiting-65-years.html | Goes to Wed in Germany at 91, Fraulein, 90, Waiting 65 Years | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/romney-blue-boy-sold-for-250000-portrait-of-master-tennant-bought.html | ROMNEY 'BLUE BOY' SOLD FOR $250,000; Portrait of Master Tennant Bought by Unnamed Long Island Collector. BROUGHT HERE RECENTLY To Be Delivered to New Owner at Once, but Will Be Put on Exhibition Next Winter. Second "Blue Boy" to Come Here. Painting of Boy 6. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jaffee-wins-golf-prize-municipal-champions-78-takes-low-gross-award.html | JAFFEE WINS GOLF PRIZE.; Municipal Champion's 78 Takes Low Gross Award at Pomonok. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/father-races-death-to-injured-son-attroy-troopers-clear-highways.html | FATHER RACES DEATH TO INJURED SON ATTROY; Troopers Clear Highways for Shubert as He Speeds From New Britain, Conn. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/laguardia-assails-selection-of-crain-contrasts-youth-and-hope-as.html | LAGUARDIA ASSAILS SELECTION OF CRAIN; Contrasts "Youth and Hope" as Represented by Coudert With "Age and Reminiscence." | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/launching-delayed-by-heat.html | Launching Delayed by Heat. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Inland Utilities. New York, Rio & Buenos Aires Line | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. International Nickel. Air Investors. Kermath Manufacturing. Autocar Company. First National Stores. Fox Film Corporation. New York Air Brake. Thermoid Company. Missouri State Life Insurance. Grand Rapids Varnish. Best & Co. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/famine-in-philippines-government-sends-aid-to-sufferers-in-batanes.html | FAMINE IN PHILIPPINES.; Government Sends Aid to Sufferers in Batanes Islands. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/man-is-found-dead-after-fall-off-roof-address-on-paper-he-carried.html | MAN IS FOUND DEAD AFTER FALL OFF ROOF; Address on Paper He Carried Provides Link With Homicide Suspect. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS; Announcements of Bond Issues to Be Offered to Bankers and the Public. State of Tennessee. State of California. Boston, Mass. Oklahoma City, Okla. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/steel-stock-hits-new-peak-at-240-12-common-rises-to-high-record-in.html | STEEL STOCK HITS NEW PEAK AT 240 1-2; Common Rises to High Record in Spirited Trading, Closing at 237, Up 7 3/8 Points in Day. MARKET IN FULL RECOVERY More Than Regains Ground Lost Last Friday--50 Issues Show Net Advance of $9.82 in 3 Days. Lost Ground Recovered. Steel Trading Spirited. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/brokerage-on-liner-makes-debut-today-office-on-ile-de-france-to-get.html | BROKERAGE ON LINER MAKES DEBUT TODAY; Office on Ile de France to Get Continuous Quotations on 100 Picked Stocks. FIGURES TO BE IN CODE Three Radio Channels, Separate From Ship's Wireless, Will Be Used by de Saint-Phalle & Co. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-airport-planned-quaker-city-company-builder-announces-purchase.html | NEW AIRPORT PLANNED.; Quaker City Company Builder Announces Purchase of Field. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/russia-forms-army-on-border-of-china-hears-of-invasion-general-vc.html | RUSSIA FORMS ARMY ON BORDER OF CHINA; HEARS OF INVASION; General V.C. Bluecher, Once Nanking's Adviser, Named Commander in Siberia. "WHITE" RAID REPORTED Reds Declared Killed on Soil of Russia--Nationalists Confirm Three Clashes. SOVIET CAVALRY BLAMED Chinese Say They Penetrated Into Manchurian Territory--Village Reported Looted. Siberia Declared Invaded. RUSSIA FORMS ARMY ON BORDER OF CHINA Reports of Fighting Confirmed. Five Villagers Declared Drowned. Chinese Concession Reported. | True | By Walter Duranty. Wireless To the New York Times.by Hallett Abend. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/grain-exports-larger-last-weeks-total-1080000-bushels-above.html | GRAIN EXPORTS LARGER.; Last Week's Total 1,080,000 Bushels Above Preceding Week. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/czech-film-to-honor-saint-prague-movies-prepare-for-invasion-of.html | CZECH FILM TO HONOR SAINT; Prague Movies Prepare for Invasion of Talkies. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jva-weaver-returns.html | J.V.A. Weaver Returns. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/copper-production-reduced-in-july-months-output-reported-as-79329.html | COPPER PRODUCTION REDUCED IN JULY; Month's Output Reported as 79,329 Tons, or 3,025 Less Than in June. STOCKS SHOW SMALL GAIN British Supplies Also Increased--Foreign Shipments Decline to 40,204 Tons. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rubber-futures-stronger-price-tendency-upward-in-lively-trading-on.html | RUBBER FUTURES STRONGER; Price Tendency Upward in Lively Trading on the Exchange. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/churchill-backs-snowdens-position-former-chancellor-of-the.html | CHURCHILL BACKS SNOWDEN'S POSITION; Former Chancellor of the Exchequer Endorses "Virile Attitude" of Successor.DEFENDS FRANCE'S ARMYSpeaking in Montreal, He Doubts ifDisarmament Would Give GreaterGuarantee of Peace. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/limits-cost-claims-in-power-projects-federal-commissions-solicitor.html | LIMITS COST CLAIMS IN POWER PROJECTS; Federal Commission's Solicitor Rules That Only Money Actually Paid Out Shall Count.AFFECTS RECAPTURE VALUE No Provision Made for Apportioning Officials' and Engineers' Pay, Unless Engaged on Work. TWO INSULL TOTALS CUT Specific Ruling Rejects $500,000 ofCosts Set Up for CumberlandProjects. Cumberland Move Denied Mr. Russell's Conclusions. Facts to Rule in Each Case. "Actual Legitimate Cost" Defined. "Fair Value" Another Thing. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bethlehem at New High. Reserve Bank and Bill Market. Split Up Shares. Buying for Foreign Account. Wide Spread in Options. Gold From London. Feeding Out Additional Stock. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dr-weinberger-out-as-passaic-counsel-official-indicted-in-crash-of.html | DR. WEINBERGER OUT AS PASSAIC COUNSEL; Official Indicted in Crash of Hobart Trust Is Suspended by Mayor Roegner. REFUSED REQUEST TO QUIT As Attorney for Brother and Third Man Accused in Case, He Confers on Bentley's Bail Decision. Calls Act in City's Interest. Present Bail to Stand. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/isaac-campbell-kc-leading-western-canada-lawyer-dies-in-winnipeg.html | ISAAC CAMPBELL, K.C.; Leading Western Canada Lawyer Dies in Winnipeg. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/drop-diamond-duty-to-halt-smuggling-senate-republicans-put-uncut.html | DROP DIAMOND DUTY TO HALT SMUGGLING; Senate Republicans Put Uncut Stones on the Free List and Halve Rate on Others. FOR 20 PER CENT ON SHOES Wheeler, Democrat, Denounces Bill as 'Price Insurance,' Saying Taft Warned Against It. Balk at Increase on Dolls. Leather and Shoe Rates Agreed On. Wheeler Denounces Measure. Asserts Bill Harms Farmers. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rockefeller-body-offers-league-aid-foundation-will-give-40000-for.html | ROCKEFELLER BODY OFFERS LEAGUE AID; Foundation Will Give $40,000 for Publication of Nations' Monetary and Bank Laws. COUNCIL MEETING AUG. 30 Sir Eric Drummond Tells University Possibility of MaintainingPeace Was Never More Hopeful. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/brokers-hold-more-steel-159-per-cent-gain-reported-for-july-37-over.html | BROKERS HOLD MORE STEEL; 1.59 Per Cent Gain Reported for July 37 Over March 31. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/800-to-inspect-bridge-sites.html | 800 to Inspect Bridge Sites. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/westchester-deals-scarsdale-home-and-mamaroneck-properties-sold.html | WESTCHESTER DEALS; Scarsdale Home and Mamaroneck Properties Sold. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/news-boston-train-planned-to-be-fastest-ever-run.html | News Boston Train Planned To Be Fastest Ever Run | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/israel-miller-dies-suddenly-in-paris-founder-of-shoe-business-here.html | ISRAEL MILLER DIES SUDDENLY IN PARIS; Founder of Shoe Business Here Suffers a Heart Attack While on a Tour. HE WAS 63 YEARS OLD Came From Germany in Youth and Built Up Organization With 228 Branches. Founded Business Here. A Liberal Giver. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/would-end-canal-parleys-colonel-carrington-urges-hoover-to-start.html | WOULD END CANAL PARLEYS; Colonel Carrington Urges Hoover to Start All-American Project. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/first-big-seadrome-under-way-in-month-wilmington-concern-to-begin.html | FIRST BIG SEADROME UNDER WAY IN MONTH; Wilmington Concern to Begin Work on Floating Landing Field in September. READY FOR USE IN A YEAR Armstrong Invention Designed to Be First Link in Chain for Transatlantic Planes. Cables Already Under Way. Planned 15,000-Ton Islands. FIRST BIG SEADROME STARTED IN MONTH | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/snowden-tells-his-terms-drops-threats-at-hague-french-experts-now.html | SNOWDEN TELLS HIS TERMS, DROPS THREATS AT HAGUE; FRENCH EXPERTS NOW BALK; FOUR DEMANDS ARE MADE Britain Asks Revisions in Debt Plan and Coal Guarantee by Italy. DROPS $1,000,000,000 ISSUE Delegation No Longer Calls for Sum Paid America Above That Received From Debtors. BRIAND IN NEW DIFFICULTY Experts Threaten to Withdraw From Young Report if France Must Make Sole Sacrifice. Snowden Shifts on One Item. Snowden's Price for Accord. Sum Difficult to Find. Parley Still in Danger. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/soviet-delegations-of-200-now-here-planning-big-tieup-between.html | SOVIET DELEGATIONS OF 200 NOW HERE; Planning Big Tie-Up Between American and Russian Industrial Interests.50 MORE EXPERTS ARRIVETechnical Bureaus to Be Set Up at Ford, General Electric andDu Pont Plants. Plan Many American Bureaus. Forty Technical Men Coming. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/eton-vice-prevost-suicide-hugh-mcnaughtons-body-is-found-in-the.html | ETON VICE PREVOST SUICIDE; Hugh McNaughton's Body Is Found in the Thames. | True | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bequests-to-grants-kin-two-greatgranddaughters-get-51190-each-in.html | BEQUESTS TO GRANT'S KIN.; Two Great-Granddaughters Get $51,190 Each in Cronan Will. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/pay-with-oyster-shells.html | PAY WITH OYSTER SHELLS. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-rice-defeated-in-title-golf-play-defending-champion-in-rhode.html | MRS. RICE DEFEATED IN TITLE GOLF PLAY; Defending Champion in Rhode Island Women's Tourney Loses to Mrs. Gross, 2 and 1. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/campbell-holds-lead-shows-way-in-bretton-woods-golf-with-a-66.html | CAMPBELL HOLDS LEAD.; Shows Way in Bretton Woods Golf With a 66. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/morrow-returning-on-vacation.html | Morrow Returning on Vacation. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/london-expected-to-ship-gold-here-1000000-of-the-metal-said-to-be.html | LONDON EXPECTED TO SHIP GOLD HERE; 1,000,000 of the Metal Said to Be Under Accumulation for Immediate Delivery Here. NO CHANGE IN STERLING Exchange Closes at $4.84 -- Advance in British Bank Rate Believed to Be Inevitable. Shipments Held Inevitable. Change in British Rate Likely. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/metcalf-protests-dry-force-shooting-senator-demands-of-admiral.html | METCALF PROTESTS DRY FORCE SHOOTING; Senator Demands of Admiral Billard Coast Guards' Shooting Into Home Be Investigated. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shalleck-gets-bench-post-municipal-court-designee-named-by-mayor-to.html | SHALLECK GETS BENCH POST; Municipal Court Designee Named by Mayor to Sit Temporarily. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cotton-prices-gain-15-to-23-points-net-market-is-stimulated-by-crop.html | COTTON PRICES GAIN 15 TO 23 POINTS NET; Market Is Stimulated by Crop Conditions and English Labor Situation. OUTSIDE BUYING INCREASES Highest Quotations Reached Near Close of Session--Part of Recent Loss Recovered. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-inside-of-prohibition-chapter-10when-the-antisaloon-league-went.html | THE INSIDE OF PROHIBITION; CHAPTER 10--WHEN THE ANTI-SALOON LEAGUE WENT, WET. Wet in Dry Clothing. Drys Fight the Government. Political Shoals. Dry Votes for Wets. Backsliders Among Drys. | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/will-make-museum-of-stamford-house-where-georges-clemenceau-once.html | Will Make Museum of Stamford House Where Georges Clemenceau Once Taught | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/freebooters-defeat-rockaway-four-1312-score-four-times-in-last.html | FREEBOOTERS DEFEAT ROCKAWAY FOUR, 13-12; Score Four Times in Last Period to Overcome 2-Goal Lead at Narragansett Pier. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rob-south-dakota-bank-four-men-slug-state-examiner-in-redfield-raid.html | ROB SOUTH DAKOTA BANK.; Four Men Slug State Examiner in Redfield Raid and Get $15,000. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jb-greenfield-indicted-chicago-grand-jury-charges-embezzlement-in.html | J.B. GREENFIELD INDICTED.; Chicago Grand Jury Charges Embezzlement in Oil Fraud. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hoover-wins-friend-in-a-hillbilly-boy-ray-mckinley-11-and-president.html | HOOVER WINS FRIEND IN A HILLBILLY BOY; Ray McKinley, 11, and President Held Earnest Confab at White House Camp. UNSCHOOLED AND UNAFRAID Boy Had Never Heard of Lindbergh--Left Baby Possum for Host, Receiving Gifts in Return. His "Paw" a "Bum Guesser." HOOVER WINS FRIEND IN A HILLBILLY BOY Gets Gifts From President. Citizens Plan Celebration. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jewish-agency-votes-budget-of-3750000-council-at-zurich-also.html | JEWISH AGENCY VOTES BUDGET OF $3,750,000; Council at Zurich Also Divides Twelve Vice Presidencies Between Zionists and Non-Zionists. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/funeral-for-kemp-today-employes-of-canadian-financiers-companies-to.html | FUNERAL FOR KEMP TODAY.; Employes of Canadian Financier's Companies to Honor Him. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/menace-iv-victor-in-yachting-series-hunts-duxbury-club-boat-wins.html | MENACE IV VICTOR IN YACHTING SERIES; Hunt's Duxbury Club Boat Wins Second Race for Manhasset Bay Challenge Cup. FLEET IS NEARLY AGROUND Fog Causes All the Yachts to Miss Mark Off Swampscott Shore-- Live Yankee Takes Lead. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/trotting-mark-set-by-dewey-mkinney-new-worlds-record-of-204-for.html | TROTTING MARK SET BY DEWEY M'KINNEY; New World's Record of 2:04 for Half-Mile Track Made at Middletown, N.Y. HARRIMAN'S ENTRY SCORES Anna Bradford's Boy Clips Standard for 3-Year-Old Geldings With Time of 2:07 . | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/kennels-on-historic-site-eric-selvidge-leases-humphrey-property-in.html | KENNELS ON HISTORIC SITE; Eric Selvidge Leases Humphrey Property in Mamaroneck. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/want-boat-race-in-bay-ship-lines-object-to-holding-lifecraft.html | WANT BOAT RACE IN BAY.; Ship Lines Object to Holding LifeCraft Contest in Hudson. | True | | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/untermyer-says-irt-misinforms-public-replies-to-criticism-of.html | UNTERMYER SAYS I.R.T. MISINFORMS PUBLIC; Replies to Criticism of Company That He Seeks to Try Fare Case in the Newspapers. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/labrador-beaten-in-pacing-upset-winner-of-six-straight-races-bows.html | LABRADOR BEATEN IN PACING UPSET; Winner of Six Straight Races Bows to The Royal Lady in Grand Circuit Event. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/myrna-darby-improving.html | Myrna Darby Improving. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-dizerega-golf-victor-wins-wee-burn-womens-sweepstakes.html | MRS. DIZEREGA GOLF VICTOR; Wins Wee Burn Women's Sweepstakes Competition With 76. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/pig-iron-output-rises-halfyear-total-21404654-tons-against-18312341.html | PIG IRON OUTPUT RISES; Half-Year Total 21,404,654 Tons, Against 18,312,341 in 1928. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/henry-p-fletcher-home-former-ambassador-to-italy-says-he-is-out-of.html | HENRY P. FLETCHER HOME.; Former Ambassador to Italy Says He Is Out of Public Life. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/flies-to-contest-helps-quartet-win-captain-smiths-goal-in-final.html | FLIES TO CONTEST, HELPS QUARTET WIN; Captain Smith's Goal in Final Period Aids Fort Leavenworth in Intercircuit Polo. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jersey-city-loses-in-twelfth-7-to-5-henrys-triple-and-sacrifice-by.html | JERSEY CITY LOSES IN TWELFTH, 7 TO 5; Henry's Triple and Sacrifice by Haines Enable Montreal to Break Deadlock. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/laguardia-meets-rebuff-as-leader-richmand-chief-resists-move-to.html | LAGUARDIA MEETS REBUFF AS LEADER; Richmand Chief Resists Move to Endorse Judge Tiernan and Withdraw Cosgrove. SEEN AS UNPRECEDENTED. Mayoralty Designee Makes His Plea in the Interest of NonPartisan Judiciary. VOWS TO "SEE IT THROUGH" Sharrett in Reply Says Selection of Committee Will Strengthen City and Borough Slates. LaGuardia Wants Unity. Rebuff from Sharrett. Committee Refused to Act. Pleased by Coudert Choice. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shops-select-two-for-garment-board-industrial-council-officials-to.html | SHOPS SELECT TWO FOR GARMENT BOARD; Industrial Council Officials to Represent "Inside" Plants on Governing Body. OTHER APPOINTMENTS SOON Jobbers Launch Movement to Fix Single Price to Be Paid to Sub-Manufacturers. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/financial-markets-leading-stocks-continue-buoyant-gains-and-average.html | FINANCIAL MARKETS; Leading Stocks Continue Buoyant Gains, and Average Loss of Friday Now Recovered. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tin-futures-are-active-national-metal-exchange-has-best-day-in.html | TIN FUTURES ARE ACTIVE.; National Metal Exchange Has Best Day in Several Weeks. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/french-scientists-arrive-the-france-brings-party-of-30-for-boston.html | FRENCH SCIENTISTS ARRIVE.; The France Brings Party of 30 for Boston Physiological Congress. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/for-lower-sugar-duties-leagues-economic-committee-suggests-querying.html | FOR LOWER SUGAR DUTIES.; League's Economic Committee Suggests Querying Governments. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/talkie-franchise-ratified-rko-productions-announce-new-terms-to.html | TALKIE FRANCHISE RATIFIED; R.-K.-O. Productions Announce New Terms to Independents. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/admiral-frochot-dies-commanded-french-fleet-in-the-adriatic-in.html | ADMIRAL FROCHOT DIES.; Commanded French Fleet in the Adriatic in World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 38722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/actors-nephew-injured-harry-sothern-badly-hurt-when-auto-hits-tree.html | ACTOR'S NEPHEW INJURED.; Harry Sothern Badly Hurt When Auto Hits Tree in Connecticut. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/city-wage-inquiry-ordered-by-state-mediation-bureau-to-report-by.html | CITY WAGE INQUIRY ORDERED BY STATE; Mediation Bureau to Report by Sept. 15 on Conditions on Subway Construction. HEARINGS BY PRIAL BEGUN Deputy Controller Takes Up Charges of Union That Carpenters Do Not Get Prevailing Rate. Union Counsel Repeats Demand. Denies Contractors Got Complaint. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/navy-lists-2-sport-cards-seven-contests-booked-for-both-boxing-and.html | NAVY LISTS 2 SPORT CARDS.; Seven Contests Booked for Both Boxing and Wrestling Teams. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sea-serpent-laid-low-valiant-meat-dealer-leads-hunt-for-terror-of.html | "SEA SERPENT" LAID LOW.; Valiant Meat Dealer Leads Hunt for "Terror" of Seneca Lake. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/umpire-hit-by-bottle-has-brain-concussion-rue-attacked-by-columbus.html | UMPIRE HIT BY BOTTLE, HAS BRAIN CONCUSSION; Rue Attacked by Columbus (Ohio) Fans--Other Arbiter Rescued by Milwaukee Players. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/democratic-split-widens-in-queens-theofel-tells-supporters-to-stay.html | DEMOCRATIC SPLIT WIDENS IN QUEENS; Theofel Tells Supporters to Stay Away From Meeting of Committee Tonight. PATTEN GAINS BY MOVE Confusion Among Republicans Also Grows as Confidential Aide to Harvey Resigns. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fraser-back-home-doubts-hague-break-counsel-to-young-plan-experts.html | FRASER BACK HOME, DOUBTS HAGUE BREAK; Counsel to Young Plan Experts Says Too Much Is at Stake to Risk Failure at Parley. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/john-dunston-left-1575319-estate-owner-of-jacks-restaurant-had-most.html | JOHN DUNSTON LEFT $1,575,319 ESTATE; Owner of Jack's Restaurant Had Most of His Fortune Invested in Securities. BULK GOES TO DAUGHTERS Nothing Was Willed to Widow, for Whom Children Were Asked to Provide--Son's Share Cut. | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/medical-officer-cited-bh-buxton-of-providence-gets-silver-star-for.html | MEDICAL OFFICER CITED.; B.H. Buxton of Providence Gets Silver Star for War Heroism. | True | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/young-plan-change-considered-in-paris-reparations-conference-at-the.html | YOUNG PLAN CHANGE CONSIDERED IN PARIS; REPARATIONS CONFERENCE AT THE HAGUE. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/town-destroyed-by-flood-village-in-new-mexico-swept-away-another-in.html | TOWN DESTROYED BY FLOOD; Village in New Mexico Swept Away, Another Inundated--200 Refuges. | True | | C1B 38722 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hide-futures-irregular-same-orders-remain-unfilled-in-lively.html | HIDE FUTURES IRREGULAR.; Same Orders Remain Unfilled in Lively Bidding Near Close. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/380-stock-tipsters-accused-by-victims-checkup-of-complaints-adds.html | 380 STOCK TIPSTERS ACCUSED BY VICTIMS; Check-Up of Complaints Adds Greatly to Scope of Drive on "Financial Speakeasies." FIVE MORE WARRANTS OUT A.A. Carter, Said to Be "Brains" of Several Firms, Admits Using Mailing List of 13,000. Kessler's Surrender Promised. Other Warrants Issued. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/edith-ivins-to-be-wed-in-paris-church-today-will-become-bride-of.html | EDITH IVINS TO BE WED IN PARIS CHURCH TODAY; Will Become Bride of Martin Dehn--Motor Trip in France to Follow Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/eight-japanese-officers-die-as-plane-crashes-gen-aburo-among.html | Eight Japanese Officers Die as Plane Crashes; Gen. Aburo Among Victims on Inspection Trip | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rain-stops-concert-albert-coates-in-last-appearance-at-stadium.html | RAIN STOPS CONCERT.; Albert Coates in Last Appearance at Stadium Tonight. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/exchange-avoids-confusion-in-aviation-company-names.html | Exchange Avoids Confusion In Aviation Company Names | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/home-run-in-17th-wins-for-athletics-drive-by-foxx-breaks-33-tie-and.html | HOME RUN IN 17TH WINS FOR ATHLETICS; Drive by Foxx Breaks 3-3 Tie and Boosts Leaders' Margin to 13 Games. GROVE GOES THE DISTANCE Mack's Star Southpaw Scores His Eighteenth Victory of Season Over Hudlin and Miller. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/advertisers-vote-peace-resolution-congress-at-berlin-pledges.html | ADVERTISERS VOTE PEACE RESOLUTION; Congress at Berlin Pledges Support for All Movements forIt and Good-Will.ASSOCIATION REORGANIZEDNew International Body Gives theAmerican, British and ContinentalGroups Equal Representation. Adopted Unanimously. Reorganize Advertising Body. Named for Board. Woodbridge Heads Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/henri-estate-to-widow-artists-property-is-not-expected-to-exceed.html | HENRI ESTATE TO WIDOW.; Artist's Property Is Not Expected to Exceed $100,000. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cotton-exchange-seat-35000.html | Cotton Exchange Seat $35,000. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buy-oil-company-control-richfield-and-western-group-get-universal.html | BUY OIL COMPANY CONTROL.; Richfield and Western Group Get Universal Consolidated Interest. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/larchmont-gains-yacht-title-final-finishes-first-in-division-c.html | LARCHMONT GAINS YACHT TITLE FINAL; Finishes First in Division C Preliminary Races in Junior Long Island Sound Event.BAYSIDE ALSO QUALIFIESMiss Whittelsey's Indian Harbor Crew Regains Lead in Division B --Three Disqualifications. Indian Harbor Regains Lead. Cadarhurst Finishes First. | True | By Grover Theis. Special To The New York Times.times Wide World Photo. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lady-heath-denies-accident-report.html | Lady Heath Denies Accident Report. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/abbey-built-in-740-for-sale-is-oldest-english-residence.html | Abbey Built in 740 for Sale; Is Oldest English Residence | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/will-ask-soviets-to-pacific-parley-american-delegates-sailing-for.html | WILL ASK SOVIETS TO PACIFIC PARLEY; American Delegates Sailing for Kyoto Tomorrow Will Carry Invitation to Moscow. TO SIFT MANCHURIA CLASH Russian-Chinese Discord to Be Main Topic of Institute Conference to Open Oct. 28. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sends-5-for-honest-messenger.html | Sends $5 for Honest Messenger. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seeks-protestant-union-dr-mcafee-calls-upon-presbyterian-church-to.html | SEEKS PROTESTANT UNION.; Dr. McAfee Calls Upon Presbyterian Church to Take Lead in Move. | True | Special to The New York Times. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/governor-inspects-bath-soldiers-home-he-favors-permanent-transfer.html | GOVERNOR INSPECTS BATH SOLDIERS HOME; He Favors Permanent Transfer of Institution for Disabled to Federal Government. LOCAL TAX CUTS URGED More Efficiency in Town Government Suggested--Visits Friendship, Republican 'Birthplace.' | True | From a Staff Correspondent of The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/3000-trot-is-won-by-tronia-britton-grand-circuit-feature-at.html | $3,000 TROT IS WON BY TRONIA BRITTON; Grand Circuit Feature at Hartford Is Captured in 3-HeatStruggle.BETTER WIN IS A VICTOR Favorite Is First in 3-Year-Old Trot --Foster Dillon Takes the2:18 Trot. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mail-flier-hurt-in-forced-landing.html | Mail Flier Hurt in Forced Landing. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/awards-for-first-day-at-the-montauk-horse-show.html | Awards for First Day at the Montauk Horse Show | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/race-plane-tests-speed-british-schneider-cup-craft-86-damages-bow.html | RACE PLANE TESTS SPEED.; British Schneider Cup Craft, 8-6, Damages Bow Plate in Trials. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lord-horne-dead-a-hero-of-somme-british-leader-in-world-and-south-a.html | LORD HORNE DEAD; A HERO OF SOMME; British Leader in World and South African Wars Dies While Shooting Grouse. WAS FIRST TO USE TANKS Allies and Own Government Paid High Tribute to His Valor-- Won a Peerage. Served in Two Wars. Went With Lord Kitchener. Honored by Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/flatbush-avenue-building-sold.html | Flatbush Avenue Building Sold. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reaction-occurs-in-cotton-market-futures-lose-11-to-18-points-on.html | REACTION OCCURS IN COTTON MARKET; Futures Lose 11 to 18 Points on Day--Selling Pressure Is Widespread. SPINNERS BUYING LITTLE Price Recessions Awaited Both Here and Abroad--Conditions Are Unfavorable for Crop. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/daughter-to-mrs-ls-thompson-jr.html | Daughter to Mrs. L.S. Thompson Jr. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/koppers-make-bld-for-boston-utility-pittsburgh-interests-offer.html | KOPPERS MAKE BLD FOR BOSTON UTILITY; Pittsburgh Interests Offer Stock Trade for Massachusetts Gas Companies. MOVE IN PLAN FOR CHAIN System of By-Product Coke Oven Plants to Extend Along Atlantic Seaboard. Chain of Gas Plants Planned. Eastern Gas Capital. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/live-yankee-wins-manhasset-prize-fails-to-score-a-first-place-but.html | LIVE YANKEE WINS MANHASSET PRIZE; Fails to Score a First Place but Lifts Yachting Cup on Point Basis. GYPSY TAKES SECOND PLACE Defender for Nahant Dory Club Won Two Races but Trophy Goes to Annisquam Club. Raco in Thick Fog. Series is Rushed. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/55-spa-yearlings-sold-for-308600-hb-hancock-consignment-sets-high.html | 55 SPA YEARLINGS SOLD FOR $308,600; H.B. Hancock Consignment Sets High Mark for This Year's Sales. $30,000 IS TOP PRICE PAID Whiskbroom 11 Colt Goes for That Sum to Greentree Stable--Two Sold for $23,000 Each. Swope Makes Other Purchases. Wrack Colt Brings $10,000. | True | Special to The New York Times. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/carrs-73-wins-medal-mt-kisco-entry-leads-qualifiers-in-stockbridge.html | CARR'S 73 WINS MEDAL; Mt. Kisco Entry Leads Qualifiers in Stockbridge Tourney. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-a-sherman-engaged-to-marry-junior-league-member-to-wed-alan.html | MRS. A. SHERMAN ENGAGED TO MARRY; Junior League Member to Wed Alan Grant, Son of Late British Admiral. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/choosing-a-mayor-one-prefers-laguardia-but-would-take-walker-before.html | CHOOSING A MAYOR.; One Prefers LaGuardia but Would Take Walker Before Bennett. | True | ANNE S. PECK. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/kip-rhinelander-sues-files-a-longthreatened-divorce-action-in.html | KIP RHINELANDER SUES; Files a Long-Threatened Divorce Action in Nevada Court. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/columbia-man-reads-character-from-posture-finds-inturned-elbows.html | Columbia Man Reads Character From Posture; Finds In-turned Elbows Indicate Weakness | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mayor-of-berlin-will-visit-city.html | Mayor of Berlin Will Visit City. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/british-team-wins-in-nassau-net-play-oxfordcambridge-team-defeats.html | BRITISH TEAM WINS IN NASSAU NET PLAY; Oxford-Cambridge Team Defeats Home Club Team, 6-3,Breaking Even in Singles.MAKES SWEEP IN DOUBLES Farquharson Eliminates Dr. King,6-3, 1-6, 6-3, in Hotly Contested Match at Glen Cove. | True | Special to The New York Times.Times Wide World Photo. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/warner-brothers-get-music-concern-purchase-of-harms-inc-and-other.html | WARNER BROTHERS GET MUSIC CONCERN; Purchase of Harms, Inc., and Other Companies for Stock Is Revealed. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lowther-estate-300000-coal-mans-will-divided-it-equally-among-four.html | LOWTHER ESTATE $300,000.; Coal Man's Will Divided It Equally Among Four Children. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/find-new-treatment-for-blood-poisoning-two-london-scientists-use.html | FIND NEW TREATMENT FOR BLOOD POISONING; Two London Scientists Use Light to Add Resistance--Their Work Is Acclaimed. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/macrery-is-reappointed-walker-names-magistrate-to-serve-full.html | MACRERY IS REAPPOINTED; Walker Names Magistrate to Serve Full Ten-Year Term. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/stocks-irregular-on-curb-exchange-general-list-shows-brisk-gains.html | STOCKS IRREGULAR ON CURB EXCHANGE; General List Shows Brisk Gains and Declines--Hesitation in Utility Group. TRADING CONTINUES AGTIVE New High Levels Reached by Anchor Post Fence and Crocker Wheeler --Oils Are Strong. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buys-house-at-westport.html | Buys House at Westport. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/boston-harbor-fogbound-gloucester-fishing-schooner-is-sixth.html | BOSTON HARBOR FOG-BOUND; Gloucester Fishing Schooner Is Sixth Grounded in Three Days. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/british-horseman-dies-brigadier-graham-victim-of-kick-received-at.html | BRITISH HORSEMAN DIES.; Brigadier Graham Victim of Kick Received at London Show. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dividends-announced-fleischmann-company-sinclair-consolidated-oil.html | DIVIDENDS ANNOUNCED.; Fleischmann Company. Sinclair Consolidated Oil. Shell Union Oil. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sees-danger-in-greatness-fred-b-smith-speaks-at-silver-bay-on-the.html | SEES DANGER IN GREATNESS; Fred B. Smith Speaks at Silver Bay, on the Future of the Nation. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/petty-tops-braves-as-pirates-win-10-yields-five-hits-in-southpaw.html | PETTY TOPS BRAVES AS PIRATES WIN, 1-0; Yields Five Hits in Southpaw Duel With Jones, Who Permits Only Three. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/giants-and-robins-kept-idle-by-rain-mcgrawmen-and-cards-to-play-off.html | GIANTS AND ROBINS KEPT IDLE BY RAIN; McGrawmen and Cards to Play Off Postponed Gams as Part of Twin Bill Saturday. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rev-bm-bogan-dies-just-honored-by-pope-was-pastor-24-years-of-st.html | REV. B.M. BOGAN DIES; JUST HONORED BY POPE; Was Pastor 24 Years of St. Mary's Church, Plainfield--Classmate of Cardinal O'Connell. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/jersey-cat-walks-210-miles-back-home-from-upstate.html | Jersey Cat Walks 210 Miles Back Home From Up-State | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/soviet-pilot-reports-self-and-crew-safe-his-plane-forced-down-in.html | SOVIET PILOT REPORTS SELF AND CREW SAFE; His Plane Forced Down in Siberian Forest--May Not Continue Flight Here. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tate-out-of-test-game-bowlers-leg-trouble-to-prevent-playing-in.html | TATE OUT OF TEST GAME.; Bowler's Leg Trouble to Prevent Playing in Fifth Cricket Match. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/baking-profits-up-3033-increase-for-first-half-of-1929-shown-by.html | BAKING PROFITS UP 30.33%.; Increase for First Half of 1929 Shown by Nine Companies. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/raw-silk-market-strong-close-is-steady-on-exchange-with-volume-near.html | RAW SILK MARKET STRONG; Close Is Steady on Exchange, With Volume Near Record. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/107th-foregoes-sham-war-regiment-is-preparing-for-review-by.html | 107TH FOREGOES SHAM WAR; Regiment Is Preparing for Review by Roosevelt Saturday. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wheat-has-rally-closing-higher-values-move-up-after-drop-to-new-low.html | WHEAT HAS RALLY, CLOSING HIGHER; Values Move Up After Drop to New Low on Present Movement. AVAILABLE SUPPLY LOWER Strength in Wheat Is Reflected in Corn Market and the Day's Close Is Higher. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/life-in-a-zoo.html | LIFE IN A ZOO. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/held-as-bogus-policeman-salesman-accused-of-extorting-30-from-woman.html | HELD AS BOGUS POLICEMAN.; Salesman Accused of Extorting $30 From Woman With Wine in Home. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/burned-by-blazing-gasoline.html | Burned by Blazing Gasoline. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Loans and Reserve Statement. No Telephone Split-Up. The Longer Outlook. Money Market Easier. A Good-Sized Short Interest. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/urges-considering-calendar-changes-national-committee-recommends.html | URGES CONSIDERING CALENDAR CHANGES; National Committee Recommends America Enter World Conference on That Project.FINDS MANY FAVOR REFORM Year of Thirteen Months, Secretary of State Is Told, Has Strong Support In This Country. Inquiry Made by League. Thirteen Months Favored. Two Points of Objection. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/miss-norelius-wins-2mile-swim-in-canada-captures-pro-race-from-8.html | Miss Norelius Wins 2-Mile Swim in Canada; Captures Pro Race From 8 Rivals in 1:14:21 | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mine-machine-exports-up-first-six-months-of-1929-are-22-per-cent.html | MINE MACHINE EXPORTS UP.; First Six Months of 1929 Are 22 Per Cent Above Year Ago. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/a-son-to-mrs-ward-w-fenner.html | A Son to Mrs. Ward W. Fenner. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/radio-supply-plants-merge.html | Radio Supply Plants Merge. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/61-persons-on-the-zeppelin-nine-of-the-twenty-passengers-making.html | 61 PERSONS ON THE ZEPPELIN.; Nine of the Twenty Passengers Making Entire Trip. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/yanks-lose-opener-in-detroit-1713-suffer-fourth-straight-defeat-in.html | YANKS LOSE OPENER IN DETROIT, 17-13; Suffer Fourth Straight Defeat in Slugging Contest-- Four of Their Pitchers Fail. GEHRINGER STEALS HOME Breaks Tie With Two Out in 8th to Give Tigers 13-12 Lead, Then Mates Pound In 4 More Runs. Break Comes in Seventh. Score Tied In Eighth. | True | By William E. Brandt. Special To The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/fair-at-haines-falls-fund-raised-for-north-mountain-home-for-harlem.html | FAIR AT HAINES FALLS.; Fund Raised for North Mountain Home for Harlem Children. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seligmans-to-form-second-big-trust-subsidiary-of-tricontinental.html | SELIGMANS TO FORM SECOND BIG TRUST; Subsidiary of Tri-Continental Corporation to Start With $50,000,000 Capital. STOCK WILL BE MARKETED Units Traded In on the Produce Exchange at Rate Above ExpectedOffering Price. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/att-board-to-meet-here.html | A.T.&T. Board to Meet Here. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cuban-editor-tells-views-of-machado-quotes-president-as-saying-he.html | CUBAN EDITOR TELLS VIEWS OF MACHADO; Quotes President as Saying He Has Sugar Situation Well Under Control. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reopens-knaak-mystery-illinois-police-chief-examines-hitchcock.html | REOPENS KNAAK MYSTERY.; Illinois Police Chief Examines Hitchcock, Friend of Burned Girl. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/triple-air-merger-formed-upstate-consolidated-aircraft-acquires.html | TRIPLE AIR MERGER FORMED UP-STATE; Consolidated Aircraft Acquires Fleet and Thomas-Morse Corporation. ALSO GETS FLYING SCHOOL Other New Holdings Include an Interest in the Kinner Plant at Glendale, Cal. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-play-murray-anderson-revues.html | THE PLAY; Murray Anderson Revues. | True | By J. Brook'S Atkinson. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/missing-girl-slain-by-moron-strangler-hunt-started-for-minneapolis.html | MISSING GIRL SLAIN BY MORON STRANGLER; Hunt Started for Minneapolis Killer Who Thrust Body Into Gunny Sacks. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cannons-son-at-work-on-census.html | Cannon's Son at Work on Census. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sing-sing-cuts-movie-shows-since-cells-are-more-livable.html | Sing Sing Cuts Movie Shows, Since Cells Are More Livable | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/grigsby-grunow-increases-stock.html | Grigsby-Grunow Increases Stock. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/brooklyn-couple-seized-man-and-wife-charged-with-trying-to-rob.html | BROOKLYN COUPLE SEIZED.; Man and Wife Charged With Trying to Rob Pennsylvania Home. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/china-to-give-in-nanking-reports-semiofficial-announcement-is-made.html | CHINA TO GIVE IN, NANKING REPORTS; Semi-Official Announcement Is Made of Decision to Change Foreign Policy. CLASHES STILL CONTINUE Raiders Cross Border and Burn Town near Manchuli, Killing Five Civilians.GUNBOATS LAND RED TROOPSTokia Hears They Occupied ThreeVillages on Amur, but WithdrewWhen Chinese Were Reinforced. Border Raids Reported. Tokio Hears of Skirmish. Clash on Russian Soil Reported. Jews in Harbin Alarmed. | True | By Hallett Abend. Special Cable To the New York Times | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/quimby-and-cutler-indicted-for-fraud-in-clarke-bank-case-accused-of.html | QUIMBY AND CUTLER INDICTED FOR FRAUD IN CLARKE BANK CASE; Accused of Scheming With Clarkes to Misrepresent the Bank Through the Mails. 12 COUNTS AGAINST EACH Promoter is Held in $7,500 Bail --Cutler Promises to Surrender This Morning.THEY FACE SPEEDY TRIALBoth Got Big Sums on UnsecuredNotes From Bankers--State LawViolations Also Alleged. State Law Violations Also Alleged. Blocked Examination of Bank. QUIMBY AND CUTLER INDICTED FOR FRAUD To Ask Early Trial for Quimby. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buys-in-north-carolina-asbury-park-man-to-raise-figs-on-dare-county.html | BUYS IN NORTH CAROLINA.; Asbury Park Man to Raise Figs on Dare County Acreage. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/say-all-nations-must-study-peace-speakers-at-williams-institute.html | SAY ALL NATIONS MUST STUDY PEACE; Speakers at Williams Institute Agree That Problem Is WorldWide Rather Than Regional. AMERICA SEEN IN NEW ROLE George Young, Laborite, Asserts WeHave Assumed Responsibility toCheck War in Europe. Hold Peace a World Problem. Urges Joint Effort for Peace. Lays Two Wars to Sea Issue. Cites Effect of Pacts. Libby Attacks Churchill. Warns Italy Must Have Outlet. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hoppe-scores-twice-beats-fraser-5023-and-latter-5015-in-exhibition.html | HOPPE SCORES TWICE.; Beats Fraser, 50-23, and Latter, 5015, in Exhibition Three Cushions. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/young-women-tell-of-travels-in-russia-two-ywca-workers-say-masses.html | YOUNG WOMEN TELL OF TRAVELS IN RUSSIA; Two Y.W.C.A. Workers Say Masses Are Undernourished and Poorly Clad. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/central-terminal-urged-for-liners-banham-wants-1000foot-piers-on.html | CENTRAL TERMINAL URGED FOR LINERS; Banham Wants 1,000-Foot Piers on the Hudson From 34th to 59th Street. THEY WOULD BE CITY-BUILT Work Could Be Done Without's Bond Issue and Without Con demning Land, He Says. PROPOSES A SIGHTLY PLAZA 200 Go on Board of Trade's Annual Sail to Inspect Harbor Facilities. Board of Trade to Act in Fall. Committe to Recommend Site. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/utilities-in-cincinnati-go-to-columbia-gas-acquisition-of-large.html | UTILITIES IN CINCINNATI GO TO COLUMBIA GAS; Acquisition of Large Majorities of Stocks Announced--Earnings Reported. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tremor-in-long-island-city.html | Tremor in Long Island City. | True | FRED SANNWALDT. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/financial-markets-stocks-recede-sharply-in-last-hour-of-trading.html | FINANCIAL MARKETS; Stocks Recede Sharply in Last Hour of Trading Despite Relaxation in Money. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wallace-outpoints-grogan.html | Wallace Outpoints Grogan. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/zeppelin-takes-off-on-flight-to-tokio-heads-for-berlin-leaves.html | ZEPPELIN TAKES OFF ON FLIGHT TO TOKIO; HEADS FOR BERLIN; Leaves Friedrichshafen Before Dawn on 6,600-Mile Trip With 61 Aboard. VAST THRONG CHEERS START Clear, Moonlit Sky Aids in the Removal of the Dirigible From Its Hangar. WEATHER REPORTS GOOD Airliner Will Fly Over German Capital and Moscow, Then Pick Best Conditions. Zeppelin's Quietest Take-off. ZEPPELIN TAKES OFF ON FLIGHT TO TOKIO Course Further South. Passengers Reassemble for Trip. Japanese Girl Demands Place. No Stowaways Aboard. Weather Reports Favorable. Wavelength Variable. | | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/battle-ax-is-victor-in-sensational-pace-wins-kutztown-fairs-feature.html | BATTLE AX IS VICTOR IN SENSATIONAL PACE; Wins Kutztown Fair's Feature After Close Finishes With Hal Bee. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/kemp-services-simple-canadian-leaders-attend-funeral-of-eminister.html | KEMP SERVICES SIMPLE.; Canadian Leaders Attend Funeral of Ex-Minister of Militia. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/doody-sent-back-to-jail-court-continues-chicago-mail-robbers-habeas.html | DOODY SENT BACK TO JAIL.; Court Continues Chicago Mail Robber's Habeas Corpus Case. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/aw-krech-estate-valued-at-882069-equitable-trust-chairman-left-bulk.html | A.W. KRECH ESTATE VALUED AT $882,069; Equitable Trust Chairman Left His Fortune to Widow for Life. LIBRARY PUT AT $72,000 Most Valuable Book in Collection Is Gutenberg "Catholicon," Appraised at $20,000. Mrs. Brooks Left $43,440. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/three-die-in-holdup-of-filling-station-proprietor-kills-two-and-he.html | THREE DIE IN HOLD-UP OF FILLING STATION; Proprietor Kills Two and He and His Wife Are Shot by Bandits at Sanford, N.C. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/plant-victims-funeral-at-capital.html | Plant Victim's Funeral at Capital. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/federal-power-values.html | FEDERAL POWER VALUES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/geoffrey-scott-biographer-dies-famous-english-writer-victim-of.html | GEOFFREY SCOTT, BIOGRAPHER, DIES; Famous English Writer Victim of Pneumonia in Midst of Monumental Work Here. WAS COL. ISHAM'S GUEST Induced to Edit Rare Boswell Collection—Was Manchester Guardian Owner's Nephew. Won Oxford Literary Prizes. Manchester Guardian Owner's Kin. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/three-girls-drown-in-alberta.html | Three Girls Drown in Alberta. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/deals-in-new-jersey-apartment-house-in-union-city-changes-hands.html | DEALS IN NEW JERSEY.; Apartment House in Union City Changes Hands. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/six-steamships-to-go-out-today-will-carry-passengers-for-europe.html | SIX STEAMSHIPS TO GO OUT TODAY; Will Carry Passengers for Europe, South America andTrip Around World. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rubber-consumption-less-manufacturers-estimate-for-july-shows-drop.html | RUBBER CONSUMPTION LESS; Manufacturers' Estimate for July Shows Drop From June. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/snook-found-guilty-in-the-first-degree-verdict-in-slaying-of-ohio.html | SNOOK FOUND GUILTY IN THE FIRST DEGREE; Verdict in Slaying of Ohio Girl Automatically Involves the Death Penalty. DEFENSE TO ASK NEW TRIAL Trial Judge Sets Next Monday as the Date for a Hearing on the Motion. Self-Defense Plea Fails. Crime Revealed Two Months Ago. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/astaires-dancers-return-talkies-are-the-rage-with-londoners-miss.html | ASTAIRES, DANCERS, RETURN; "Talkies Are the Rage With Londoners," Miss Adele Says. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/retailers-to-share-in-squibb-profits-20000-druggists-in-this-county.html | RETAILERS TO SHARE IN SQUIBB PROFITS; 20,000 Druggists in This County Eligible to Subscribe for Stock in New Concern. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/off-the-free-list.html | OFF THE FREE LIST. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bond-settlement-nearer-lake-superior-corporations-board-approves.html | BOND SETTLEMENT NEARER; Lake Superior Corporation's Board Approves Terms Offered. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/du-pont-plea-denied-court-refuses-to-order-new-complaint-in-boca.html | DU PONT PLEA DENIED.; Court Refuses to Order New Complaint in Boca Raton Suit. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/broadway-nights-to-end-temporarily.html | "Broadway Nights" to End Temporarily. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/weizmann-heads-palestine-council-baron-rothschild-is-elected.html | WEIZMANN HEADS PALESTINE COUNCIL; Baron Rothschild Is Elected Honorary President of Jewish Agency Group. PACT OF HARMONY SIGNED Zionists and Non-Zionists Conclude Agreement at Final Session of Meeting at Zurich. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/life-policies-gained-178-per-cent-in-july-writings-in-seven-months.html | LIFE POLICIES GAINED 17.8 PER CENT IN JULY; Writings in Seven Months Show 6.5 Per Cent Increase Over Same Period Year Ago. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/pantages-hearing-opens-theatre-magnates-counsel-accuses-girl-dancer.html | PANTAGES HEARING OPENS.; Theatre Magnate's Counsel Accuses Girl Dancer of "Frame-Up." | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hagenlacher-breaks-even.html | Hagenlacher Breaks Even. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/postal-men-order-arrest-of-huckins-wisconsin-financial-wizard.html | POSTAL MEN ORDER ARREST OF HUCKINS; Wisconsin "Financial Wizard" Sought With Warrant, Is at None of His Homes. INVESTORS FACE INQUIRY They Will Be Questioned in Regard to High Rates Expected in Interest. Presses Tax Investigation. Business Remains Mystery. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/native-murder-halts-expedition-in-borneo-seelman-and-wells-radio.html | NATIVE MURDER HALTS EXPEDITION IN BORNEO; Seelman and Wells Radio Their Chicago Base That They Are Near Murung River. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/business-world-fewer-readytowear-failures-body-hats-gain-for-1930.html | BUSINESS WORLD; Fewer Ready-to-Wear Failures. Body Hats Gain for 1930. Expect Higher Dried Fruit Prices. Raincoat Call Lacks Snap. Silk Squares Lead in Mufflers. Coaster Has Four-Wheel Brakes. Competition in Men's Formal Wear. Burlap Prices Rise Sharply. Heady Cottons Selling Better. Gray Goods Demand Broader. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tariff-point-won-by-steel-interests-republican-senators-drafting.html | TARIFF POINT WON BY STEEL INTERESTS; Republican Senators, Drafting Bill, Put Manganese on Free List, Reversing Recent Vote. UNDUE TAXATION ARGUED Fordney Act Cost Them $45,771,000, Steel Men Say--Ore Producers Fight Move. Changed Earlier Decision. Twelve Items Await Action. Fishing Tackle Rates Reduced. Oppose Putting Duty on Hides. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-e-drake-weds-dr-ah-mdannald-somerville-nj-widow-married-to.html | MRS. E. DRAKE WEDS DR. A.H. M'DANNALD; Somerville (N.J.) Widow Married to Editor-in-Chief ofEncyclopedia Americana.MISS O'ROURKE IS A BRIDEMarried to George Moran in theLady Chapel of St. Patrick'sCathedral--Other Nuptials. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/two-10000-stakes-added-to-hawthorne-race-program.html | Two $10,000 Stakes Added To Hawthorne Race Program | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/increase-sailings-from-gulf-to-italy-four-lines-obtain-shipping.html | INCREASE SAILINGS FROM GULF TO ITALY; Four Lines Obtain Shipping Board Approval for New Agreement. ORIENT LINES DIVIDE RATES Transshipment Agreements at Pacific Coast Ports From Gulfand Atlantic Sanctioned. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/professor-frank-a-gooch-yale-chemistry-dean-is-buried-from-home-in.html | PROFESSOR FRANK A. GOOCH; Yale Chemistry Dean Is Buried From Home in Cambridge. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/commodore-prize-is-won-by-sonny-schiotts-8meter-craft-wins-sloop.html | COMMODORE PRIZE IS WON BY SONNY; Schiott's 8-Meter Craft Wins Sloop Award on New York Y.C. Run. GREAT VICTORY FOR CLASS First Time One of These Boats, Smallest in Fleet, Has Won a Squadron Run. PLEIONE ALSO A VICTOR Lifts Commodore's Schooner Award for Its Second Major Triumph of the Present Series. Run to Newport Next. Recall Signal Used Twice. Ahead by Ten Minutes. | True | By Shannon Cormack. Special To The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/4-killed-in-prison-break-guards-shoot-prisoners-fleeing-from-isle.html | 4 KILLED IN PRISON BREAK.; Guards Shoot Prisoners Fleeing From Isle of Pines. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/turnesa-and-ciuci-win-match-4-and-3-defeat-diegel-and-mehlhorn-in.html | TURNESA AND CIUCI WIN MATCH, 4 AND 3; Defeat Diegel and Mehlhorn in Exhibition Over Mill River Course at Bridgeport. CIUCI SHOOTS FIVE BIRDIES Mehlhorn Turns In Four and Equals Ciuci's Card of 69--- Diegel's Putter Fails. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/browns-are-beaten-41-baw-to-the-red-sox-in-game-featured-by-todts.html | BROWNS ARE BEATEN, 4-1.; Baw to the Red Sox in Game Featured by Todt's Playing. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/insull-utility-plans-bonus-of-15000000-peoples-gas-light-and-coke.html | INSULL UTILITY PLANS BONUS OF $15,000,000; People's Gas, Light and Coke Company to Offer Rights to Stockholders. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/senators-triumph-113-clinch-game-against-white-sox-with-7-runs-in.html | SENATORS TRIUMPH, 11-3.; Clinch Game Against White Sox With 7 Runs in First Inning. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-accept-zeppelin-mails.html | TO ACCEPT ZEPPELIN MAILS | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-bridge-over-delaware-is-opened-into-philadelphia.html | New Bridge Over Delaware Is Opened Into Philadelphia | True | Special to The New York Times. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/three-new-buildings-ordered-for-harvard-crews-at-red-top.html | Three New Buildings Ordered For Harvard Crews at Red Top | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hebardhecht-victors-win-doubles-match-at-culver-ind-before-rain.html | HEBARD-HECHT VICTORS.; Win Doubles Match at Culver, Ind., Before Rain Halts Tourney. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/austin-conquers-shields-in-2-sets-british-star-who-defeated-hunter.html | AUSTIN CONQUERS SHIELDS IN 2 SETS; British Star, Who Defeated Hunter at Wimbledon, Wins in Eastern Tennis, 6-3, 6-3.SELIGSON DEFEATS JACOBSIs Pressed in First Set, ThenTakes Second at Rye toWin, 7-5, 6-4.MANGIN AND HUNTER WINGeorgetown Star Conquers Olliffland Hunter Beats Barnes--Mrs.Bundy Scores in Women's Play. Plays a Fine Game. Both Hit Freely. Allows Only Two Games. | True | By Allison Danzig. Special To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lw-prince-coming-for-land-inquiry-telegraphs-untermyer-he-will.html | L.W. PRINCE COMING FOR LAND INQUIRY; Telegraphs Untermyer He Will Return at Once for Questioning on Westchester Deal.PUBLIC HEARING TODAYSeveral Witnesses Heard as PrivateTestimony Ends--Captain BradyDenies Politics in Charges. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tut-white-house-dog-is-iii.html | Tut, White House Dog, Is III. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/4in-queens-indicted-in-grafting-inquiry-three-in-street-department.html | 4IN QUEENS INDICTED IN GRAFTING INQUIRY; Three in Street Department Accused of Felonies and One of Misdemeanor. EX-OFFICIAL IS ARRESTED Justice Tompkins Reviews Work and Reports No Basis for General Charge by Harvey. Four Warrants Issued. Reviews the Inquiry. 4 INDICTED IN QUEENS IN GRAFTING INQUIRY | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/nurses-tend-sick-at-camp-tabor-new-york-physicians-aid-in.html | NURSES TEND SICK AT CAMP TABOR; New York Physicians Aid in Suppressing Strange EpidemicAmong Girls. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/goldman-to-fly-with-pilot-who-disturbed-his-concert.html | Goldman to Fly With Pilot Who Disturbed His Concert | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/great-floating-dock-opened-at-singapore-structure-for-use-at-naval.html | GREAT FLOATING DOCK OPENED AT SINGAPORE; Structure, for Use at Naval Base, Was Towed From England of $1,000,000 Cost. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/passaic-bank-trial-to-start-sept-24-barnitt-says-dunn-and-df.html | PASSAIC BANK TRIAL TO START SEPT. 24; Barnitt Says Dunn and D.F. Burnett Will Have Charge of Case Against Three Men. OFFICIAL DEFENDS COURSE Prosecutor Refuses to Resign and Declares He Was Not Derelict in Duty in Trip to Europe. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/zeppelin-air-line-reported-in-prospect-eckener-has-appointment-with.html | ZEPPELIN AIR LINE REPORTED IN PROSPECT; Eckener Has Appointment With Rubber Company--Rumor Says to Discuss New Service. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/guardsman-is-killed-by-blast-at-niantic-two-others-in-connecticut.html | GUARDSMAN IS KILLED BY BLAST AT NIANTIC; Two Others in Connecticut Camp Are Badly Injured by Explosion of Field Gun. Accident Costs Hand of One. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/2-killed-2-hurt-in-crash-auto-with-detroit-women-hits-another-in.html | 2 KILLED, 2 HURT IN CRASH.; Auto With Detroit Women Hits Another in Ontario. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/schwab-is-winner-in-deal-golf-play-hollywoo-players-922567-leads.html | SCHWAB IS WINNER IN DEAL GOLF PLAY; Hollywoo Player's 92-25-67 Leads 113 Starters in Met. One-Day Tournament. DR. SMITH TAKES 2D PRIZE Defeats Megill After Tying With 72 --Shafer Scores 85-12-73 at Hollywood. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bank-of-england-to-get-250000000-here-if-necessary-arrangement-to.html | BANK OF ENGLAND TO GET $250,000,000 HERE IF NECESSARY; Arrangement to Obtain Credit on Short Notice Made With Federal Reserve. GOLD AVAILABLE IF ASKED Local Banks to Provide Funds on Notice by Telephone to Offset Drain by France. MORAL EFFECT EXPECTED Sterling Exchange Supported by Similar Plan in 1925--British Reserve Now at Low Point. Gold to Be Available. Funds Coming Here. BANK OF ENGLAND TO GET CREDIT HERE Rapid Decline of Reserve. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-raise-call-loan-rate-chicago-banks-to-charge-brokers-8-per-cent.html | TO RAISE CALL LOAN RATE.; Chicago Banks to Charge Brokers 8 Per Cent for Demand Funds. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/parents-and-six-children-at-summer-school-youngest-18-months-is-in.html | Parents and Six Children at Summer School; Youngest, 18 Months, Is in Nursery Class | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/i-miller-sons-future.html | I. Miller & Sons' Future. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dr-hamilton-f-allen-language-professor-at-new-hampshire-university.html | DR. HAMILTON F. ALLEN.; Language Professor at New Hampshire University Dies at Durham. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/yaphank-honors-ashton-names-highway-for-former-new-york-police.html | YAPHANK HONORS ASHTON.; Names Highway for Former New York Police Sergeant. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/jurists-nominated-to-fill-world-court-sir-cecil-hurst-with-21-votes.html | JURISTS NOMINATED TO FILL WORLD COURT; Sir Cecil Hurst, With 21 Votes, and Andre Fromageot, With 19, Far Ahead for Vacancies. THEIR ELECTION EXPECTED Council and Assembly to Vote Next Month on Choices by National Groups. Italy Backs Neither. JURISTS NOMINATED TO FILL WORLD COURT Haiti Names Two Haitians. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/exgov-and-mrs-smith-at-saratoga.html | Ex-Gov. and Mrs. Smith at Saratoga | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wildale-is-victor-in-stretch-battle-beats-canaan-by-a-nose-in-the.html | WILDALE IS VICTOR IN STRETCH BATTLE; Beats Canaan by a Nose in the Centre Oaks Handicap at Hawthorne Track. ROYAL JULIAN IS THIRD Finishes Four Lengths Back to Score the Show-Winner Pays $11.42 for $2. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/money.html | MONEY. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/arrange-for-air-mail-from-liner-bremen-german-lloyd-and-postal.html | ARRANGE FOR AIR MAIL FROM LINER BREMEN; German Lloyd and Postal Heads Fix Terms--Plane to Leave Ship 400 Miles Out. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cemetery-strike-flares-up-again-200-workers-who-returned-to-calvary.html | CEMETERY STRIKE FLARES UP AGAIN; 200 Workers, Who Returned to Calvary Tuesday Quit in Row Over Strike-Breakers. ASK SYMPATHY WALKOUT Union Acts to Enlist Aid of 4,000 Employes in Other Burial Grounds in Fight for Higher Wages. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/houtain-to-support-walker.html | Houtain to Support Walker. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/corporation-reports-godchaux-sugars.html | CORPORATION REPORTS.; Godchaux Sugars. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/steel-ingot-output-down-production-at-93-per-cent-slightly-below-a.html | STEEL INGOT OUTPUT DOWN; Production at 93 Per Cent Slightly Below a Week Ago. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/british-officers-form-world-order-pershing-joffre-and-military.html | BRITISH OFFICERS FORM WORLD ORDER; Pershing, Joffre and Military Leaders of Other Nations Back Body Started Here. MEDAL WINNERS ELIGIBLE Holders of Decorations Invited to Join Regardless of Rank, as Are Gold Star Mothers. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/big-loss-in-surplus-partly-recovered-international-paper-and-power.html | BIG LOSS IN SURPLUS PARTLY RECOVERED; International Paper and Power Reports $365,090 Increase in June Quarter. TOTAL REVENUE $3,267,343 President Predicts Increase in Earnings for Last Three Months of Year. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mary-e-nobles-marries-cleveland-girl-weds-ws-brewer-also-of.html | MARY E. NOBLES MARRIES.; Cleveland Girl Weds W.S. Brewer. Also of Cleveland, in London. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.International Carriers. American Equities Company. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/plans-capital-change-acoustic-products-to-vote-on-stock-proposal.html | PLANS CAPITAL CHANGE.; Acoustic Products to Vote on Stock Proposal and New Name. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/williams-balked-again-by-weather-hopes-to-test-schneider-cup-race.html | WILLIAMS BALKED AGAIN BY WEATHER; Hopes to Test Schneider Cup Race Plane in Speed Flight Today. | True | From a Staff Correspondent of The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/oil-concern-mystifies-nothing-known-in-wall-street-of-new-standard.html | OIL CONCERN MYSTIFIES.; Nothing Known in Wall Street of New Standard of Rhode Island. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/barrier-crevasse-yields-treasures-could-descends-into-cave-of.html | BARRIER CREVASSE YIELDS 'TREASURES'; Could Descends Into Cave of Shimmering Color for Rare Snow Crystals. SOME A FOOT IN DIAMETER Byrd's Aide Takes Pictures While Comrades Dance Maori Haka on the Ice at 20 Below. Poke Fun at Gould's Descent. Dance on Ice to Keep Warm. Cavern of Iridescent Colors. | True | By Russell Owen. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/leases-in-times-square-drink-company-to-pay-2476-a-foot-for.html | LEASES IN TIMES SQUARE.; Drink Company to Pay $2,476 a Foot for Broadway Space. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/trade-will-find-a-way.html | TRADE WILL FIND A WAY. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/french-fear-speed-in-rhineland-issue-press-warns-against-action-on.html | FRENCH FEAR SPEED IN RHINELAND ISSUE; Press Warns Against Action on Evacuation Until Young Plan Is Operating. SEE DELEGATION LOSING Papers Express Anxiety Over the Manner in Which Members Are Being Out Manoeuvred. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/25-aviators-finish-french-air-derby-pilots-competed-with-machines.html | 25 AVIATORS FINISH FRENCH AIR DERBY; Pilots Competed With Machines of Less Than 100 Horsepower--Each Had Passenger.SEVEN NATIONS TAKE PARTEnglishwoman Led Most of Way,but May Lose Prize onTechnical Grounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/says-panama-canal-needs-another-dam-representative-wood-of-indiana.html | SAYS PANAMA CANAL NEEDS ANOTHER DAM; Representative Wood of Indiana Will Recommend Structure in His Report to Hoover. SEES NO NEED OF WIDENING He Also Opposes Immediate Construction of New Canal AcrossNicaragua. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/politics-institute-debates-dry-law-governor-ritchie-denies-maryland.html | POLITICS INSTITUTE DEBATES DRY LAW; Governor Ritchie Denies Maryland Is Compelled to Enforce Federal Statute.LESS CRIME HELD RESULTStanley High, Editor of ChristianHerald, Assails His Stand as aLawyer's Argument. Ritchie Sees "Ignoble Failure." No Duty to Enforce Federal Law. "Law and Order in Baltimore." Country Not Ready For the Law. High Denounces Demon Rum. Prohibitionist's "Weak Point." Join Forum on Majority Rule. | True | From a Staff Correspondent of The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/weather-favorable-for-small-grains-high-temperature-over-the-cotton.html | WEATHER FAVORABLE FOR SMALL GRAINS; High Temperature Over the Cotton Belt Aids Progress ofGrowing Crops. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/output-still-heavy-in-iron-and-steel-weekly-reviews-report-little.html | OUTPUT STILL HEAVY IN IRON AND STEEL; Weekly Reviews Report Little Reduction, With Market Conditions Favorable. PRICES GENERALLY FIRM Pipe Manufacture Brings New Demand--Some Motor Car MakersIncrease Specifications. Vitality in Sheet Market. Pipe Brings New Demand. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/markets-in-london-paris-and-berlin-english-exchange-irregular-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Irregular on Further Adverse Trend of Gold Situation. FURTHER GAINS IN PARIS Notable Progress Made in Coal Stocks--Mining Group Active on the German Boerse. London Closing Prices. Paris Advances Continue. Paris Closing Prices. Berlin Closing Prices. German Tone Is Firmer. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/consider-lifers-prison-dr-kieb-says-separate-housing-has-been.html | CONSIDER LIFERS' PRISON.; Dr. Kieb Says Separate Housing Has Been Discussed. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/us-boxing-promoter-leases-albert-hall-dickson-plans-bouts-in-london.html | U.S. BOXING PROMOTER LEASES ALBERT HALL; Dickson Plans Bouts in London Despite Refusal of Board to Give Him License. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/plans-hourly-radio-on-flying-weather-wrny-shortwave-station-expects.html | PLANS HOURLY RADIO ON FLYING WEATHER; WRNY Short-Wave Station Expects to Multiply Its Three-aDay Broadcasts. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/providence-soccer-victor-rallios-to-turn-back-new-bedford-by-3-to-2.html | PROVIDENCE SOCCER VICTOR; Rallios to Turn Back New Bedford by 3 to 2 Count. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/winthrop-scudder-art-editor-dies-here-former-cambridge-resident.html | WINTHROP SCUDDER, ART EDITOR, DIES HERE; Former Cambridge Resident Played Football Ten Years Before Yale-Harvard Games. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/list-of-designees-filed-by-socialists-james-oneal-is-their.html | LIST OF DESIGNEES FILED BY SOCIALISTS; James Oneal Is Their Candidate for Borough President on Queens Ticket. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/depositary-for-oil-stock-national-city-bank-to-act-for-the-standard.html | DEPOSITARY FOR OIL STOCK.; National City Bank to Act for the Standard of Indiana. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/policeman-freed-as-robbers-double-court-drops-indictment-as-holdup.html | POLICEMAN FREED AS ROBBER'S DOUBLE; Court Drops Indictment as Hold-Up Man at Request of Prosecutor. ACCUSED TWICE BEFORE John J. Condon Says He Was Victim of Mistaken Identity EachTime. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lease-6th-av-corner-for-25story-building-fischel-building-owners.html | LEASE 6TH AV. CORNER FOR 25-STORY BUILDING; Fischel Building Owners Get Site at 37th Street for Large Addition. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/land-liquor-cargoes-in-heart-of-detroit-smugglers-working-on.html | LAND LIQUOR CARGOES IN HEART OF DETROIT; Smugglers Working on Schedule Penetrate the Federal Blockade in Daylight. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/railroad-at-state-fair-miniature-line-will-carry-visitors-around.html | RAILROAD AT STATE FAIR.; Miniature Line Will Carry Visitors Around Syracuse Grounds. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buffalo-poloists-win-defeat-winnipeg-four-20-to-10-in-contest-at-to.html | BUFFALO POLOISTS WIN.; Defeat Winnipeg Four, 20 to 10, in Contest at Toronto. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seat-on-chicago-curb-20000.html | Seat on Chicago Curb $20,000. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/queens-realty-sales-three-acres-at-far-rockaway-sold-to-developers.html | QUEENS REALTY SALES.; Three Acres at Far Rockaway Sold to Developers. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/westchester-deals-scarsdale-home-sites-bought-harrison-project.html | WESTCHESTER DEALS; Scarsdale Home Sites Bought-- Harrison Project. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/negro-is-convicted-on-false-testimony-tennessee-women-admit-its.html | NEGRO IS CONVICTED ON FALSE TESTIMONY; Tennessee Women Admit Its Falsity and Two Attorneys for State Withdraw. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-weeks-record-for-grain-loadings-total-for-period-ended-on-aug.html | NEW WEEK'S RECORD FOR GRAIN LOADINGS; Total for Period Ended on Aug. 374,875 Cars, 2,359 Above the Previous High. GAIN FOR GENERAL FREIGHT Railway Association Reports Advance of 55,312 Cars Over YearAgo, 80,155 Over 1927. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-hoover-devoting-her-time-to-sick-son-she-has-been-at-camp-since.html | MRS. HOOVER DEVOTING HER TIME TO SICK SON; She Has Been at Camp Since Aug. 2 Watching Allan, Who Is Convalescing From Stomach Ill. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lightning-kills-4-in-freakish-storm-two-lose-lives-as-bolt-hits.html | LIGHTNING KILLS 4 IN FREAKISH STORM; Two Lose Lives as Bolt Hits Canning Plant Near Hammonton, N. J. PROPERTY LOSS IS HEAVY Crops Severely Damaged by Floods,Hail and 50-Mile Wind--Five States Affected. Dead. Injured. Property Losses Are High. Bolt Strikes in Reservoir. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/1930-school-budget-put-at-136000000-record-figure-expected-with.html | 1930 SCHOOL BUDGET PUT AT $136,000,000; Record Figure Expected With $5,000,000 Increase Over Total for 1929. NEW SURVEY UNDERTAKEN Committee to Study Entire System to See if Funds Are Being Spent in Wisest Way. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/victor-j-pere-at-33-elected-bank-head-new-president-of-washington.html | VICTOR J. PERE AT 33 ELECTED BANK HEAD; New President of Washington Square National One of Youngest in Country. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rifle-team-from-sweden-takes-first-prize-in-deer-shooting.html | Rifle Team From Sweden Takes First Prize in Deer Shooting | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/four-british-golfers-sail-to-seek-us-amateur-title.html | Four British Golfers Sail To Seek U.S. Amateur Title | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/salesman-shot-said-to-be-dry-spy-victim-of-attack-in-long-beach.html | SALESMAN SHOT, SAID TO BE DRY SPY; Victim of Attack in Long Beach Club Denies Prohibition Connection Asserted by Police. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cyril-keightley-dies-after-an-operation-australian-actor-long.html | CYRIL KEIGHTLEY DIES AFTER AN OPERATION; Australian Actor, Long Prominent on New York Stage, Had Been Cast for 'Scotland Yard.' | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/proposes-arbitration-to-jersey-trolley-men-public-service-company.html | PROPOSES ARBITRATION TO JERSEY TROLLEY MEN; Public Service Company Says It Cannot Grant Wage Demands and Survive. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/pleads-not-guilty-in-swick-case.html | Pleads Not Guilty in Swick Case | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hits-at-phonograph-in-radio-programs-la-fount-explains-order.html | HITS AT PHONOGRAPH IN RADIO PROGRAMS; La Fount Explains Order Compelling Stations to AnnounceMechanical Reproductions.AFFECTS ALL BROADCASTINGCheapened Advertising ThreatensExtinction of Original Programs,the Commissioner Says. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-system-in-force-in-us-title-billiards-sectional-eliminations-to.html | NEW SYSTEM IN FORCE IN U.S. TITLE BILLIARDS; Sectional Eliminations to Precede Round Robin Tourneys in ThreeCushion and Pocket Play. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/woman-accused-of-burning-child.html | Woman Accused of Burning Child | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/idzikowskis-body-home-fliers-remains-brought-to-poland-burial-on.html | IDZIKOWSKI'S BODY HOME.; Flier's Remains Brought to Poland -- Burial on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sues-for-a-receivership-stockholder-acts-against-a-credit-company-a.html | SUES FOR A RECEIVERSHIP.; Stockholder Acts Against a Credit Company at Worcester, Mass. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/associates-lines-for-edison-swan.html | Associate's Lines for Edison Swan | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/federal-court-jam-eased-by-tuttle-with-9554-cases-concluded-in-a.html | FEDERAL COURT JAM EASED BY TUTTLE; With 9,554 Cases Concluded in a Year, He Predicts a Clear Calendar in Five Months. LISTS MAJOR CONVICTIONS Also Reports $1,700,000 Collected by His Office During Fiscal Period Ended June 30. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lauds-bergers-career-norman-thomas-hails-socialist-leader-at.html | LAUDS BERGER'S CAREER.; Norman Thomas Hails Socialist Leader at Meeting Here. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/patent-granted-eckener-washington-acts-on-dirigible-formula-after.html | PATENT GRANTED ECKENER; Washington Acts on Dirigible Formula After Seven Years. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/distraction-first-in-the-champlain-adds-another-to-long-list-of.html | DISTRACTION FIRST IN THE CHAMPLAIN; Adds Another to Long List of Trainer Fitzsimmons as He Beats Light Carbine. STAR LASSIE, 8-1, WINS Captures Congress Park Purse by 5 Lengths--Tetrachal Takes the Beaumont. Fights Off Challenge. 50-to-1 Shot Is Third. | True | By Bryan Field. Special To the New York Times. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/phillies-turn-back-cincinnati-2-to-1-hursts-25th-homer-of-season.html | PHILLIES TURN BACK CINCINNATI, 2 TO 1; Hurst's 25th Homer of Season Comes With Man on Base in Second and Decides Issue. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tin-futures-show-gains-metal-exchange-prices-rise-but-trade-volume.html | TIN FUTURES SHOW GAINS; Metal Exchange Prices Rise, but Trade Volume Is Smaller. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/results-are-awaited-of-lively-ball-tests-first-experiment-to-reveal.html | RESULTS ARE AWAITED OF LIVELY BALL TESTS; First Experiment to Reveal Height of Rebound Is Made at Polo Grounds. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/chinese-free-missionary.html | Chinese Free Missionary. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/death-laid-to-accident-mrs-tuohy-was-hurt-in-pyrenees-foothills.html | DEATH LAID TO ACCIDENT.; Mrs. Tuohy Was Hurt in Pyrenees Foothills, French Police Find. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/band-concert-heard-in-seven-city-parks-walker-dedicates-system.html | BAND CONCERT HEARD IN SEVEN CITY PARKS; Walker Dedicates System Which Carries Music Over Wires of Fire Department. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/2-auburn-convicts-escape-road-camp-sixteen-are-now-missing-from.html | 2 AUBURN CONVICTS ESCAPE ROAD CAMP; Sixteen Are Now Missing From That Prison, 12 Having Fled While at Work on Highways. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/france-collects-1048280000-taxes-first-seven-months-show-tremendous.html | FRANCE COLLECTS $1,048,280,000 TAXES; First Seven Months Show Tremendous Gain, Passing Budgetary Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bar-inquiry-to-hear-mancuso-on-sept-9-judge-then-will-be-asked-to.html | BAR INQUIRY TO HEAR MANCUSO ON SEPT. 9; Judge Then Will Be Asked to Explain His Activities in City Trust. GRAND JURY SPEEDS WORK Indictments Expected Today in Forging of $60,000 Notes of Defunct Bank. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cunningham-triumphs-1-up-in-canadian-pro-golf-final.html | Cunningham Triumphs, 1 Up, In Canadian Pro Golf Final | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-cut-military-service-rumania-to-reduce-compulsory-training-by.html | TO CUT MILITARY SERVICE.; Rumania to Reduce Compulsory Training by Six Months. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/signs-american-soprano-chicago-civic-opera-adds-fourth-nativeborn.html | SIGNS AMERICAN SOPRANO.; Chicago Civic Opera Adds Fourth Native-Born Singer. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/abating-aviation-nuisances.html | ABATING AVIATION NUISANCES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/asks-to-modify-finding-icc-examiner-recommends-change-in.html | ASKS TO MODIFY FINDING.; I.C.C. Examiner Recommends Change in Southwestern Cases. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/two-net-victories-are-scored-by-lang-vanquishes-colvin-and-claus-to.html | TWO NET VICTORIES ARE SCORED BY LANG; Vanquishes Colvin and Claus to Gain the Semi-Finals in Cooperstown Tourney. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/charge-intimidation-in-equity-assault-case-los-angeles-police.html | CHARGE INTIMIDATION IN EQUITY ASSAULT CASE; Los Angeles Police Assert That Agents Visited Beaten Actor in Hospital. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/carters-75-leads-field-at-pomonok-fivefoot-putt-at-18th-gives.html | CARTER'S 75 LEADS FIELD At POMONOK; Five-Foot Putt at 18th Gives Ex-Irish Champion Low Gross by Stroke. TWO IN TIE FOR SECOND Freeth and Kilduff Get 76s in OneDay Tourney--Krug and Fisher Win Net Prizes. Field of 105 Competes. Gets Three Straight Birdies. | True | By Lincoln A. Werden. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/review-of-the-day-in-realty-market-increased-volume-of-sales-in.html | REVIEW OF THE DAY IN REALTY MARKET; Increased Volume of Sales in Manhattan, With Large Deals Pending. EAST SIDE SHOWS ACTIVITY Schulte Real Estate Company Figures in Three Deals--Operators Buying Tenements. Leases on Lexington Avenue. Parcel Sold by Estate. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/appreciation-of-owen-articles.html | Appreciation of Owen Articles. | True | M. LEAVITT. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/small-illinois-bank-closes.html | Small Illinois Bank Closes. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lady-drummond-hay-is-first-to-enter-zeppelin-for-trip.html | Lady Drummond Hay Is First To Enter Zeppelin for Trip | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/laguardia-retreat-likely-on-tiernan-he-hears-judge-is-active-in.html | LAGUARDIA RETREAT LIKELY ON TIERNAN; He Hears Judge Is Active in Politics--Hints He May Not Insist on Endorsement. UP TO SHARRETT, HE SAYS But Declares Party Will Make an Issue of Non-Partisan Judiciary in Kings. WINTERS TO RUN CAMPAIGN Bennett Is Disappointed at Failure of Drys to Rush to His Support. May Change Attitude. Sharrett Stands Firmly. Winter to Run Campaign. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/powers-reply-to-china-all-refused-immediate-extraterritoriality.html | POWERS REPLY TO CHINA.; All Refused Immediate Extraterritoriality Abrogation, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/girl-bandit-flees-bay-state-prison-mrs-masserelli-28-climbs-down.html | GIRL BANDIT FLEES BAY STATE PRISON; Mrs. Masserelli, 28 Climbs Down Ladder, Improvised From Bed Sheets. WAS SERVING 16-YEAR TERM A Former New York Actress, She Was Sentenced Less Than a Year Ago for Armed Robbery. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/man-and-girl-slain-during-house-party-gail-hamilton-of-new-york-and.html | MAN AND GIRL SLAIN DURING HOUSE PARTY; Gail Hamilton of New York and Divorcee Found Dying in House Near Poughkeepsie. CRIES DRAW OTHER GUESTS Girl Is Seen Wounded as Hamilton Orders Man Away--Later Shot Completes Tragedy. General Manager of Agency. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rubber-reacts-after-rise-profit-taking-by-shorts-brings-drop-en.html | RUBBER REACTS AFTER RISE; Profit Taking by Shorts Brings Drop en Exchange--Close Is Steady. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/four-powers-draft-plan-to-meet-british-study-possibilities-of.html | FOUR POWERS DRAFT PLAN TO MEET BRITISH; Study Possibilities of Giving Greater Share in Reparations Within the Young Plan. OFFER TERMS TOMORROW Delegations Are Expected Also to Submit Statement Showing That Snowden Miscalculated. Figured on Spa Percentages. FOUR POWERS DRAFT PLAN FOR BRITISH May Meet Other Demands. Quick Evacuation Seen. Snowden Asks Adjournment. Lamont Declines Invitation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-screen-fun-and-catchy-music.html | THE SCREEN; Fun and Catchy Music. | True | By Mordaunt Hall. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/larson-to-review-units-at-camp-dix-all-forces-in-training-there-are.html | LARSON TO REVIEW UNITS AT CAMP DIX; All Forces in Training There Are to Take Part in Ceremonies Friday. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tugs-smoke-eliminated-luksmo-carburetor-is-effective-in-test-on.html | TUG'S SMOKE ELIMINATED.; Luksmo Carburetor Is Effective in Test on Hudson. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seaboard-bank-sells-main-office-building-manufacturers-trust-will.html | SEABOARD BANK SELLS MAIN OFFICE BUILDING; Manufacturers Trust Will Establish Headquarters Thereon Sept. 16. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/english-crops-decline-wheat-barley-and-oats-are-5-per-cent-below.html | ENGLISH CROPS DECLINE.; Wheat, Barley and Oats Are 5 Per Cent Below the Average. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/blow-the-man-down-here-sept-4.html | "Blow the Man Down" Here Sept. 4 | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/horse-show-opens-at-newport-today-miss-eleanora-sears-of-boston.html | HORSE SHOW OPENS AT NEWPORT TODAY; Miss Eleanora Sears of Boston Among Arrivals to Attend It, Plays in Casino Doubles. MRS. CHURCH A HOSTESS Luncheon at Her Home for Exhibitors and Officials--Miss Cushing Entertains Bridesmaid. Mrs. Church to Be Hostess. Mrs. Pell Entertains Children. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/securities-listed-by-stock-exchange-aviation-corporation-controls.html | SECURITIES LISTED BY STOCK EXCHANGE; Aviation Corporation Controls or Owns 38 Companies, Application Reveals. LOAN FOR RICHFIELD OIL $25,000,000 Certificates Admitted for Concern-- General Bronze Stock Issue Approved. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ja-warren-pallbearers-mayor-walker-ana-grover-whalen.html | J.A. WARREN PALLBEARERS.; Mayor Walker ana Grover Whalen Included--Funeral Tomorrow. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/smith-says-murphy-was-not-the-boss-tells-how-tammany-chief-relied.html | SMITH SAYS MURPHY WAS NOT THE BOSS; Tells How Tammany Chief Relied on Advisers to DecidePolicies of Wigwam.REVIEWS ASSEMBLY WORKFormer Governor in MagazineArticle Reveals First Two Yearsas Sheriff Paid $105,000. Tells of Murphy's Advisers. Made $105,000 in Two Years. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dry-agent-denies-charge-accused-with-two-other-men-of-aiding.html | DRY AGENT DENIES CHARGE.; Accused With Two Other Men of Aiding Removal of Seized Liquor. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/takeoff-worries-swiss-kaesar-shifts-start-to-beach-for-lisbonnew.html | TAKE-OFF WORRIES SWISS.; Kaesar Shifts Start to Beach for Lisbon-New York Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/spielmann-draws-capablanca-gains-leader-in-carlsbad-chess-held-even.html | SPIELMANN DRAWS, CAPABLANCA GAINS; Leader in Carlsbad Chess Held Even by Bogoljubow--Cuban in Second Place. TWO ARE TIED FOR THIRD Nimzowitsch and Vidmar Bracketed Together--Euwe Draws With Marshall-- Colle Wins. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/federal-raiders-occupy-east-chicago-will-ask-indictment-of-100.html | FEDERAL RAIDERS OCCUPY EAST CHICAGO; Will Ask Indictment of 100 Indianians Arrested on Dry Law Charges. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/capt-frederick-w-keen-seattle-investment-firm-head-and.html | CAPT. FREDERICK W. KEEN.; Seattle Investment Firm Head and Philanthropist Dies. | True | Special to The New York Times. | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lock-merger-deal-reported.html | Lock Merger Deal Reported. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/radio-man-is-kidnapped-motive-of-revenge-linked-to-disappearance-at.html | RADIO MAN IS KIDNAPPED.; Motive of Revenge Linked to Disappearance at Chicago. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/communist-defenders.html | COMMUNIST "DEFENDERS." | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/brazilian-exports-better-coffee-shipments-revealed-as-only-50000.html | BRAZILIAN EXPORTS BETTER; Coffee Shipments Revealed as Only 50,000 Sacks Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/curb-admits-securities-formal-listing-granted-for-stock-of-several.html | CURB ADMITS SECURITIES.; Formal Listing Granted for Stock of Several Corporations. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-address-labor-session-governor-will-speak-tuesday-at-convention.html | TO ADDRESS LABOR SESSION; Governor Will Speak Tuesday at Convention in Syracuse. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-oil-company-formed-saltmount-an-expansion-of-salt-creek-and.html | NEW OIL COMPANY FORMED.; Saltmount an Expansion of Salt Creek and Mountain Concerns. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/honor-leviathan-captain-harold-cunningham-is-guest-in-his-native.html | HONOR LEVIATHAN CAPTAIN.; Harold Cunningham Is Guest in His Native Sag Harbor. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/counter-tone-firm-amid-light-trading-days-transactions-are-centred.html | COUNTER TONE FIRM AMID LIGHT TRADING; Day's Transactions Are Centred Chiefly on the Bank and Trust Shares. UTILITY STOCKS STEADY Several Industrials Advance Moderately--Communication and Bond Issues Unchanged. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/two-men-sought-in-attack-on-eaton-scotland-yard-trails-youths-for.html | TWO MEN SOUGHT IN ATTACK ON EATON; Scotland Yard Trails Youths for Slashing of American in His London Flat. CLOTHES PROVE A CLUE One of Assailants Changed His Blood-Soaked Garments for Suit Belonging to the Victim. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sports-of-the-times-a-big-help-to-the-giants-dusting-off-getting-a.html | Sports of the Times; A Big Help to the Giants. Dusting Off. Getting a New Station. Spilling the Beans. | True | By John Kieran. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/continental-can-to-spend-1000000.html | Continental Can to Spend $1,000,000 | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-york-women-score-mrs-bird-and-mrs-jackson-win-in-point-judith.html | NEW YORK WOMEN SCORE.; Mrs. Bird and Mrs. Jackson Win in Point Judith Golf. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/minority-appeals-to-court.html | Minority Appeals to Court. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/changes-in-organization-rj-boylan-and-jb-harvie-on-american-tobacco.html | CHANGES IN ORGANIZATION.; R.J. Boylan and J.B. Harvie on American Tobacco Directorate. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/owners-meet-today-with-cotton-workers-first-conference-between-them.html | OWNERS MEET TODAY WITH COTTON WORKERS; First Conference Between Them in Lancashire to Decide Terms for Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/increase-in-lake-ore-shipments.html | Increase in Lake Ore Shipments. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/opponent-of-blue-law-protests-to-hoover-flury-suggests-failure-to.html | OPPONENT OF BLUE LAW PROTESTS TO HOOVER; Flury Suggests Failure to Receive Delegation Indicates Fear of Theologians. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/prices-irregular-for-listed-bonds-convertible-issues-show-little.html | PRICES IRREGULAR FOR LISTED BONDS; Convertible Issues Show Little Strength--Wide Changes in Recently Inactive Rails. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/fort-here-on-homeric-new-jersey-representative-says-he-does-not.html | FORT HERE ON HOMERIC.; New Jersey Representative Says He Does Not Seek Edge Post. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/gains-by-rebels-in-venezuela-told-panama-hears-revolutionists-have.html | GAINS BY REBELS IN VENEZUELA TOLD; Panama Hears Revolutionists Have Crossed Colombian Border to Invade Tachira.GERMAN SHIP HELD PIRATE Venezuelan Government Asks Nations to Outlaw Vessel, Officersof Which Accuse Captain. Ship's Officers Accuse Captain. Asks Us to Act Against Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-honor-mrs-robinson-france-will-confer-palms-of-officer-of-public.html | TO HONOR MRS. ROBINSON.; France Will Confer Palms of Officer of Public Instruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/us-and-germans-will-sail-today-to-start-yachting-series-at.html | U.S. AND GERMANS WILL SAIL TODAY; To Start Yachting Series at Marblehead--Five Races Set for Four Days. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/veteran-89-loses-plea-fails-to-get-stay-against-ousting-of-him-and.html | VETERAN, 89, LOSES PLEA.; Fails to Get Stay Against Ousting of Him and Wife From Home. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/miniature-exhibit-at-southampton-mrs-leize-rose-also-shows-notable.html | MINIATURE EXHIBIT AT SOUTHAMPTON; Mrs. Leize Rose Also Shows Notable Studio Sketches--Artist to Be Guest at Tea. MISS GODWIN IS HOSTESS Younger Set Attends Luncheon for Miss Barbara Green--Children to Sing in Operetta. Miss Godwin Gives Luncheon. Children in Operetta. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of Bond Issues to Be Offered to Bankers and the Public. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/swept-by-new-flood-only-two-buildings-left-in-san-martial-nm-as.html | SWEPT BY NEW FLOOD.; Only Two Buildings Left in San Martial, N.M., as Levee Breaks. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/laguardia-replies-to-drys-questions-tells-them-at-brooklyn-rally.html | LAGUARDIA REPLIES TO DRYS' QUESTIONS; Tells Them at Brooklyn Rally That He Is a Wet, but Will Enforce Law if Elected. PROMISES TO STOP GRAFT Candidate Says 90,000 Policemen Would Be Needed to Close the 30,000 Speakeasies Here. Queries Submitted in Writing. Objects to Some Questions. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/democrats-rally-in-connecticut-appoint-committee-headed-by-mosely.html | DEMOCRATS RALLY IN CONNECTICUT; Appoint Committee, Headed by Mosely, to Supplement the State Organization. MISSOURIAN POINTS WAY Ex-Representative Combs Declares Party Must Make Campaign on Liberal Issues. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/jimmie-wilde-arrives.html | Jimmie Wilde Arrives. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hackmen-vote-to-end-strike-in-brooklyn-lose-fight-for-recognition.html | HACKMEN VOTE TO END STRIKE IN BROOKLYN; Lose Fight for Recognition of Union but Will Get Back Their Old Jobs. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/a-hague-catechism-englands-position-that-of-her-allies-and-our-own.html | A HAGUE CATECHISM.; England's Position, That of Her Allies and Our Own. | True | By Cable To the Editor of the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/prr-scholarship-awarded.html | P.R.R. Scholarship Awarded. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dies-in-a-theatre-john-e-hasler-advertising-managr-is-stricken-in.html | DIES IN A THEATRE.; John E. Hasler, Advertising Managr, Is Stricken in Proctor's. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-reynolds-wins-golf-title.html | Mrs. Reynolds Wins Golf Title. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hoffman-to-box-ruggville.html | Hoffman to Box Ruggville. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/broker-age-service-is-opened-on-liner-orders-by-passengers-on-the.html | BROKER AGE SERVICE IS OPENED ON LINER; Orders by Passengers on the Ile de France Are Quickly Executed Here. 750 SHARES DAY'S TRADING Quotations Related From London as American Radio Is Unable to Reach Vessel Near Europe. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lawyer-cleared-of-fraud-max-b-lesser-absolved-by-court-in-3000.html | LAWYER CLEARED OF FRAUD; Max B. Lesser Absolved by Court in $3,000 Mortgage Deal. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ordered-back-to-china-on-smuggling-charge-three-chinese-indicted-in.html | ORDERED BACK TO CHINA ON SMUGGLING CHARGE; Three Chinese Indicted in San Francisco Are Freed for Trial in Their Own Country. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-inside-of-prohibition-chapter-11are-congressmen-above-the-law.html | THE INSIDE OF PROHIBITION; CHAPTER 11--ARE CONGRESSMEN ABOVE THE LAW? Bootleggers in the Capitol. Congressmen Who Sneer at Law. Hypocrisy Prohibition's Enemy. Congressional Junkets. | True | By Mabel Walker Willebrandt | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/english-cricket.html | English Cricket. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/customs-inspection-becomes-stricter-practice-of-permitting-others.html | CUSTOMS INSPECTION BECOMES STRICTER; Practice of Permitting Others to Wait in Line for Travelers Now Discouraged. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/our-political-balkans.html | OUR POLITICAL BALKANS. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/poincare-leaves-clinic-anxiety-is-relieved-as-he-is-allowed-to-go.html | POINCARE LEAVES CLINIC.; Anxiety Is Relieved as He Is Allowed to Go Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/city-west-side-plan-stirs-speculating-getbetweens-try-to-buy.html | CITY WEST SIDE PLAN STIRS SPECULATING; 'Get-Betweens' Try to Buy Control of Properties Sought byNew York Central.ROAD GETS MANY PLOTS Brokers for Company AnnounceOwners' Agents Are Aiding in Negotiations. Details Are Withheld. Letter Sent to Owners. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/midwick-poloists-score-at-chicago-beats-wichita-falls-champions-of.html | MIDWICK POLOISTS SCORE AT CHICAGO; Beats Wichita Falls, Champions of Southwest, by 13 to 2 in Inter-Circuit Play. BIG SURPRISE OF TOURNEY Victors Start With Handicap of Four Goals, but Advantage Is Never Needed. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/stock-clearing-privilege-for-chase.html | Stock Clearing Privilege for Chase. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/france-decorates-julesbois.html | France Decorates Jules-Bois. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/davis-wins-low-net-prize-leads-class-a-with-84975-in-cornell-club.html | DAVIS WINS LOW NET PRIZE; Leads Class A With 84--9--75 in Cornell Club Tourney. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rain-halts-middletown-races.html | Rain Halts Middletown Races. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ford-plant-reported-planned-for-balkans-antivari-to-get-structure.html | FORD PLANT REPORTED PLANNED FOR BALKANS; Antivari to Get Structure, It is Said--Cleveland Firm Will Build Russian Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/navy-cut-parley-in-london-probable-before-year-end-new-concessions.html | NAVY CUT PARLEY IN LONDON PROBABLE BEFORE YEAR END; NEW CONCESSIONS ARE MADE; HOOVER HAS CONFERENCE Discusses Developments With High Officials Over Bacon and Eggs. BRITISH TO CUT PROGRAM Will Build Only 30,000 Tons of Cruisers to Replace the 70,000 Junked. TO RESTRICT "YARDSTICK" President Plans to Eliminate It in Measuring Destroyers and Submarines. Discuss Cruiser Values. Will Restrict Yardstick. Concession by British. Concessions Made Hitherto. Premier MacDonald's Visit. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/louisiana-prosecutor-found-slain.html | Louisiana Prosecutor Found Slain. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/asks-a-radio-license-for-station-on-locomotive.html | Asks a Radio License For Station on Locomotive | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mcarthy-is-out-of-national-golf-met-champion-will-not-compete-in.html | M'CARTHY IS OUT OF NATIONAL GOLF; Met. Champion Will Not Compete in Amateur Test Because of Studies. PRO TOURNEY IS LISTED Port Jefferson Club Sets Event for Aug. 31--Other News of the Sport. Has a Fine Record. P. G. A. Test Is Set. | True | By William D. Richardson. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ebbets-field-bout-is-off-till-tonight-campoloheeney-kept-inactive.html | EBBETS FIELD BOUT IS OFF TILL TONIGHT; Campolo-Heeney Kept Inactive by Weather--South American Has 18 -Pound Advantage. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/helped-him-wed-another-but-wife-quarrels-with-rival-and-latter-has.html | HELPED HIM WED ANOTHER.; But Wife Quarrels With Rival and Latter Has Man Arrested. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/coast-guard-far-inquiry-promises-to-investigate-dry-shoot-ing-after.html | COAST GUARD FAR INQUIRY.; Promises to Investigate Dry Shoot ing After Metcalf Complaint. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/police-department.html | Police Department. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mexican-economist-defends-our-banks-antonio-manero-calls-expansion.html | MEXICAN ECONOMIST DEFENDS OUR BANKS; Antonio Manero Calls Expansion in Latin America Inevitable-- Answers Critics.FINANCIER SEES BENEFITSHe Says New Branch of NationalCity There Can Serve theInterests of Mexico. Two Avenues Seen. Press Comment Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/deserts-vare-cause-ward-leader-in-philadelphia-swings-to-opposition.html | DESERTS VARE CAUSE.; Ward Leader in Philadelphia Swings to Opposition Ticket. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/k-smith-loses-at-golf-ulmer-beats-last-years-winner-in-asheville.html | K. SMITH LOSES AT GOLF.; Ulmer Beats Last Year's Winner in Asheville Tourney, 1 Up. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/group-life-insurance-extending.html | Group Life Insurance Extending. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/charge-buying-evil-needle-trade-salesmen-see-hardship-in-unit.html | CHARGE BUYING EVIL.; Needle Trade Salesmen See Hardship in Unit Control. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/acosta-services-today-was-consul-general-from-colombia-here-from.html | ACOSTA SERVICES TODAY.; Was Consul General From Colombia Here From 1916 to 1920. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/doctors-advise-king-to-go-back-to-bognor-would-have-him-abandon.html | DOCTORS ADVISE KING TO GO BACK TO BOGNOR; Would Have Him Abandon Visit to Sandringham and Spend Several Months on Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hoover-will-visit-middle-west-and-texas-if-congress-shapes-work-or.html | Hoover Will Visit Middle West and Texas If Congress Shapes Work or Takes Recess | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/kills-lifelong-friend-as-old-gun-goes-off-junkman-68-dazed-by-grief.html | KILLS LIFE-LONG FRIEND AS OLD GUN GOES OFF; Junkman, 68, Dazed by Grief as He Is Arrested in Death of 62-Year-Old Partner. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/miss-kahlo-wins-gains-golf-final-will-meet-mrs-macdonald-for-white.html | MISS KAHLO WINS; GAINS GOLF FINAL; Will Meet Mrs. MacDonald for White Sulphur Title--Elliott Defeats Bruce. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sutherland-rose-excels-at-montauk-defeats-miss-virginia-in-heavy.html | SUTHERLAND ROSE EXCELS AT MONTAUK; Defeats Miss Virginia in Heavy Saddle Horse Class--Also Leads Park Type Group. TRIPE FOR ACE O'HEARTS Star Blossom Also Carries Off Three Blue Ribbons--Boy Friend Beats Field of 40 Jumpers. Kiss in the Dark Is Third. Ace O'Hearts Beats Jumpers. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/teachers-estate-loses-court-denies-retirement-claim-of-22859case-to.html | TEACHER'S ESTATE LOSES.; Court Denies Retirement Claim of $22,859-- Case to Be Appealed. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/censoring-foreign-loans.html | "CENSORING" FOREIGN LOANS. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/betters-clinic-service-dr-schroeder-orders-city-staffs-to-treat.html | BETTERS CLINIC SERVICE.; Dr. Schroeder Orders City Staffs to Treat Serious Cases at Once. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reports-coal-in-ontario-ottawa-newspaper-says-geologists-have-found.html | REPORTS COAL IN ONTARIO.; Ottawa Newspaper, Says Geologists Have Found Large Deposit. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/steel-touches-245-then-closes-at-238-heavy-profit-taking-comes-at.html | STEEL TOUCHES 245, THEN CLOSES AT 238; Heavy Profit Taking Comes at New High and Most of Active List Is Depressed. RALLY JUST BEFORE GONG General Electric Gains 3 Points on Day and Consolidated Gas Is Up 4 3/8. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dreading-the-chair-fugitive-ends-life-pastorino-hunted-in-death-of.html | DREADING THE CHAIR, FUGITIVE ENDS LIFE; Pastorino, Hunted in Death of a Tailor, Falls From Roof After Shooting Himself. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/alfred-h-cowles-metallurgist-dies-president-of-electric-smelting.html | ALFRED H. COWLES, METALLURGIST, DIES; President of Electric Smelting and Aluminum Co. Succumbs in Swaren, N.J., at 70. NOTED FOR HIS INVENTIONS Credited With Modern Methods of Producing Aluminum--Was Famous Cornell Oarsman. Son of Edwin Cowles, Editor. Awarded Many Honors. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/pawtucket-second-in-lawn-bowling-rhode-island-team-captures-scott.html | PAWTUCKET SECOND IN LAWN BOWLING; Rhode Island Team Captures Scott Trophy in National Title Tourney. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/union-names-members-on-cloak-commission-appoint-schlesinger-and.html | UNION NAMES MEMBERS ON CLOAK COMMISSION; Appoint Schlesinger and Nagler to Act With Employers' Representatives. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/low-subway-bidder-likely-to-drop-out-elimination-of-meads-concern.html | Low SUBWAY BIDDER LIKELY TO DROP OUT; Elimination of Meads Concern Indicated in Tangle Over City Line's Signal Contract. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/attacks-efficiency-of-british-planes-duchess-of-bedfords-pilot-says.html | ATTACKS EFFICIENCY OF BRITISH PLANES; Duchess of Bedford's Pilot Says None Could Have Made Her Trip to India. VIEW IS CALLED NONSENSE F. Handley Page So Comments Upon It, and Malfor Wright Tells of Flights to Refute It. | True | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/railway-celebration-postponed.html | Railway Celebration Postponed. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/brosch-beats-rossi-on-links-10-and-8-malozzi-and-amodio-also-gain.html | BROSCH BEATS ROSSI ON LINKS, 10 AND 8; Malozzi and Amodio Also Gain Third Round in Tourney of Salisbury Club. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/queens-democrats-stage-wild-melee-fists-fly-and-women-scream-as.html | QUEENS DEMOCRATS STAGE WILD MELEE; Fists Fly and Women Scream as 'Harmony' Move Breaks Up Meeting at Jamaica. POLICE QUELL DISTURBANCE Lights Go Out in Clamor Which Follows Futile Attempt of Leader at Adjournment. Peace Move Starts Fight. Walker and Berry Endorsed. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/more-gold-coming-here-from-london-dispatches-put-shipments-in-new.html | MORE GOLD COMING HERE FROM LONDON; Dispatches Put Shipments in New Movement of the Metal at $5,000,000. STERLING RISES TO $4.84 7/8 Point at Which Transfers From England Become Profitable Is Figured at $4.84 13-16. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/passenger-plane-falls-pilot-lost-craft-plying-between-detroit-and.html | PASSENGER PLANE FALLS; PILOT LOST; Craft, Plying Between Detroit and Cleveland, Drops on Lake Erie. THREE PERSONS RESCUED Woman and Two Men Are Taken From Water by Freighters--Airman Still Being Sought. Ontario Government Joins Hunt. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/boerse-admits-ford-shares.html | Boerse Admits Ford Shares. | True | | C1B 37951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/charles-kay-stars-in-paterson-cricket-brooklyn-player-scores-79.html | CHARLES KAY STARS IN PATERSON CRICKET; Brooklyn Player Scores 79 Runs of 154 Total Before Rain Halts Match. | True | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/private-hospital-is-planned-in-east-thirtysixth-street.html | Private Hospital Is Planned In East Thirty-sixth Street | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reds-oust-9-more-in-lovestone-row-moscow-acts-to-rid-the-party-here.html | REDS OUST 9 MORE IN LOVESTONE ROW; Moscow Acts to Rid the Party Here of All Who Supported Right Wing Leader. HIS EXPULSION IS UPHELD Rehearing Denied in Cablegram Denouncing Aides as Renegade-- More Dismissals Loom. Lovestone Faction Denounced Lovestone Leads Moderates. | True | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wilton-lackaye-engaged-he-will-suport-mrs-fisks-in-mixed-jury-in.html | WILTON LACKAYE ENGAGED.; He Will Suport Mrs. Fisks In "Mixed Jury" in October. | True | | C1B 37951 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/brandt-turns-back-pirates-on-2-hits-lloyd-waner-gets-both-safeties.html | BRANDT TURNS BACK PIRATES ON 2 HITS; Lloyd Waner Gets Both Safeties Off Bostonian as BravesRegister 2-1 Victory. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gen-drum-at-plattsburg-he-arrives-to-make-inspection-of-citizen.html | GEN. DRUM AT PLATTSBURG.; He Arrives to Make Inspection of Citizen Camp. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/carr-medalist-loses-in-stockbridge-golf-bows-to-corsen-who-advances.html | CARR, MEDALIST, LOSES IN STOCKBRIDGE GOLF; Bows to Corsen, Who Advances With Wyman, Tool and Moffett to Semi-Finals. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sues-for-annulment-of-barnett-marriage-government-also-asks-return.html | SUES FOR ANNULMENT OF BARNETT MARRIAGE; Government Also Asks Return of Property Held by the Indian's White Wife. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lords-prayer-and-psalm-hang-over-colorado-liqor-still.html | Lord's Prayer and Psalm Hang Over Colorado Liqor Still | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-canadian-grain-board-named.html | New Canadian Grain Board Named. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tested-for-scholarships-twentysix-boston-newsboy-high-school.html | TESTED FOR SCHOLARSHIPS.; Twenty-six Boston Newsboy High School Graduates Seek Awards. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-build-air-clubhouse-plans-filed-here-for-structure-to-be-called.html | TO BUILD AIR CLUBHOUSE.; Plans Filed Here for Structure to Be Called "The Hangar." | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rothschilds-innoxa-wins-kergolay-stakes-of-deauville.html | Rothschild's Innoxa Wins Kergolay Stakes of Deauville | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tailer-reaches-golf-final-will-meet-perry-16yearold-caddy-for-rhode.html | TAILER REACHES GOLF FINAL; Will Meet Perry, 16-Year-Old Caddy, for Rhode Island Junior Title. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/french-glidsr-honors-lilienthal.html | French Glidsr Honors Lilienthal. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/three-new-arrests-in-queens-grafting-martin-mager-harvey-backer-is.html | THREE NEW ARRESTS IN QUEENS GRAFTING; Martin Mager, Harvey Backer, Is Accused of Bartering Political Jobs. FOUR NOW BEING HELD J.W. Caveney and G.H. Starkle, Ex-Street Workers, Charged With Claim Fraud. Three Accused of Felonies. Mager Stirred Controversy. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/agreement-reopens-lancashire-mills-today-workers-out-18-days-cheer.html | Agreement Reopens Lancashire Mills Today; Workers, Out 18 Days, Cheer Arbitration Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sign-terms-in-shoe-strike-haverhill-manufacturers-agree-men-to-vote.html | SIGN TERMS IN SHOE STRIKE; Haverhill Manufacturers Agree-- Men to Vote Tomorrow. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/house-sugar-rate-facing-senate-cut-majority-committeemen-due-to.html | HOUSE SUGAR RATE FACING SENATE CUT; Majority Committeemen Due to Reach Item Today--Sliding Scale Still Urged. RATE CONCLUSIONS NEAR Wheeler Attacks Placing of Manganese on Free List as SectionalDiscrimination. Debenture Plan to Come Up. Manganese Action Attacked. Adheres to Sliding Scale Plan. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/favors-annual-price-for-milk.html | Favors Annual Price for Milk. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/names-schneider-team-italy-selects-six-pilots-three-to-be-chosen.html | NAMES SCHNEIDER TEAM.; Italy Selects Six Pilots, Three to Be Chosen. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/states-reach-estate-tax-agreement.html | States Reach Estate Tax Agreement | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pantagess-accuser-faints-witness-tells-of-young-man-and-woman-at.html | PANTAGES'S ACCUSER FAINTS; Witness Tells of Young Man and Woman at Scene of Alleged Attack. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/provide-paris-university-rooms.html | Provide Paris University Rooms. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/towns-sometimes-benefited-by-earthquakes-rogers-says.html | Towns Sometimes Benefited By Earthquakes, Rogers Says | True | WILL ROGERS. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/leasehold-deals-west-ninetyfifth-street-houses-rentedbowery-lease.html | LEASEHOLD DEALS.; West Ninety-fifth Street Houses Rented--Bowery Lease. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dane-to-try-edison-idea-youth-here-on-my-friend-abroad-tour-will.html | DANE TO TRY EDISON IDEA.; Youth Here on "My Friend Abroad" Tour Will Put Goldenrod to Use. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-cm-chester-jr-iii-in-london.html | Mrs. C.M. Chester Jr. III in London. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wheat-fluctuates-but-gains-2-78-cents-after-several-false-starts.html | WHEAT FLUCTUATES BUT GAINS 2 7/8 CENTS; After Several False Starts the Market Rallies and Values Move Upward. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/nicaragua-applies-for-road-fund.html | Nicaragua Applies for Road Fund. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bust-given-to-coates-at-his-final-concert-audience-at-lewisohn.html | BUST GIVEN TO COATES AT HIS FINAL CONCERT; Audience at Lewisohn Stadium Warmly Applauds His Scherzo Based on "Pickwick Papers." | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dickey-expedition-up-orinoco-fails-explorer-says-party-in-search-of.html | DICKEY EXPEDITION UP ORINOCO FAILS; Explorer Says Party in Search of Unknown Tribes Met Only Misfortune. STRANDED FAR UP RIVER Forced to Paddle 1,200 Miles After Outboard Motor Is Lost From Boat. Delayed Getting Boat. Forced to Paddle Back. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/germany-ratifies-opium-treaty.html | Germany Ratifies Opium Treaty. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/matsuda-japanese-wrestler-dies.html | Matsuda, Japanese Wrestler, Dies. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pleione-scores-third-victory-of-nyyc-cruise-vanitie-wins-cup-for.html | Pleione Scores Third Victory of N.Y.Y.C. Cruise; Vanitie Wins Cup for Sloops; SANTRY'S SCHOONER WINS N.Y.Y.C. RUN Pleione Takes Vice Commodore's Cup in Race From Mattapoisett to Newport.VANITIE BEATS RESOLUTECaptures Vice Commodore's Cup for Sloops--Istalena Is Victor in Class M.THICK FOG BESETS YACHTSHeavy at Start, It Lifts, Only toSettle Later--Skippers Jockey Cleverly in Crossing Line. Light Breeze at Start. Yachts Hidden by Fog. Pynchon Shows Seamanship. Synthetic Leads Ten Meters. | True | By Shannon Cormack. Special To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/defers-shuttle-flight-eaker-to-start-transcontinental-refueling.html | DEFERS "SHUTTLE" FLIGHT.; Eaker to Start Transcontinental Refueling Test on Sept. 1. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/queens-democrats-hope-to-draft-ryan-urge-him-as-compromise.html | QUEENS DEMOCRATS HOPE TO DRAFT RYAN; Urge Him as Compromise Candidate for Borough Presidency Nomination.LEADERS AT CONFERENCEWalker Is Said to Have ApprovedChoice--Harmony ProspectsReported Brighter. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-willebrandt-articles-antisaloon-league-official-takes-exception.html | THE WILLEBRANDT ARTICLES; Anti-Saloon League Official Takes Exception to Statements. | True | ORVILLE S. POLAND, | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/damage-holds-up-soviet-plane.html | Damage Holds Up Soviet Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. Untoward Railroad News. Cross Currents in Municipals. Looking for 100 Points. American Can Performs. Money Market Firms. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/suneagles-lose-at-polo-bow-to-norwoodapplebrook-109-latimores-goal.html | SUNEAGLES LOSE AT POLO.; Bow to Norwood-Applebrook, 10-9--Latimore's Goal Decides. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tin-futures-are-easier-exchange-here-dull-with-prices-unchanged-to.html | TIN FUTURES ARE EASIER.; Exchange Here Dull, With Prices Unchanged to 15 Points Lower. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bad-weather-ahead-of-zeppelin.html | Bad Weather Ahead of Zeppelin. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/royal-yugoslav-baby-is-formally-named-king-grants-amnesty-to.html | ROYAL YUGOSLAV BABY IS FORMALLY NAMED; King Grants Amnesty to Hundreds of Prisoners in Honor of Young Prince Andrew. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wildwood-crowns-queen-verna-long-of-new-york-to-appear-in-baby.html | WILDWOOD CROWNS QUEEN.; Verna Long of New York to Appear in Baby Parade Today. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wee-frees-regret-royal-sabbathbreaking-scots-also-accuse-macdonald.html | 'Wee Frees' Regret Royal Sabbath-Breaking; Scots Also Accuse MacDonald and Dawes | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/high-wind-prevents-racing-plane-test-assistant-secretary-ingalls.html | HIGH WIND PREVENTS RACING PLANE TEST; Assistant Secretary Ingalls Flies to Annapolis to Inspect Schneider Cup Plane. CHANCE OF FLIGHT TODAY Lieut. Williams Gets Favorable Weather Forecast and Hopes to Try Out Speed. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/old-sailor-is-retired-john-oshea-who-served-under-sampson-entered.html | OLD SAILOR IS RETIRED.; John O'Shea, Who Served Under Sampson, Entered Navy in 1880. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/splitup-by-united-states-finishing.html | Split-Up by United States Finishing | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-extend-gas-and-electric-service.html | To Extend Gas and Electric Service. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/farm-board-asked-to-hear-fruit-plan-new-cooperative-marketing.html | FARM BOARD ASKED TO HEAR FRUIT PLAN; New Cooperative Marketing Association Will Explain Its Purposes. LOAN HEARINGS SUSPENDED Board to Complete Organization of Departments Before Other Applications Are Considered. Will Organize Loan Committee. Text of Board's Statement. Will Create Legal Division. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/westchester-four-defeats-rockaway-stevensons-stellar-work-fails-to.html | WESTCHESTER FOUR DEFEATS ROCKAWAY; Stevenson's Stellar Work Fails to Offset 8-Goal Handicap in Point Judith Polo. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/july-consumption-of-cotton-gained-census-bureau-reports-546457.html | JULY CONSUMPTION OF COTTON GAINED; Census Bureau Reports 546,457 Bales of Lint and 79,297 of Linters Used in Month. INCREASE FOR YEAR ALSO Distribution for 12 Months Is Put at 17,467,195, or 194,045 Bales in Excess of Supply. SALES EXCEED THE SUPPLY. Distribution of Cotton for Year Is Put at 17,467,195 Bales. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mississippians-come-with-state-exhibits-delegation-of-two-hundred.html | MISSISSIPPIANS COME WITH STATE EXHIBITS; Delegation of Two Hundred Will Be Guests Today at Various Functions. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/roosevelt-at-tokio-calls-trip-a-success-to-study-immigration.html | ROOSEVELT AT TOKIO CALLS TRIP A SUCCESS; To Study Immigration Problems at Hawaii on Way Home From Indo-China. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/another-vare-leader-out-he-announces-support-of-mayors-ticket-in.html | ANOTHER VARE LEADER OUT; He Announces Support of Mayor's Ticket in Primary. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/larchmont-takes-first-yacht-final-reybine-pilots-winning-crew-as.html | LARCHMONT TAKES FIRST YACHT FINAL; Reybine Pilots Winning Crew as Junior Long Island Sound Title Series Opens. VICTORIOUS BY 28 SECONDS Stamford Close Second, With Pequot Next--Bay Shore, Defending Champion, Is Sixth and Last. Two Boats Keep Near Shore. Three More Races Today. | True | By Grover Theis. Special To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/browns-win-fast-game-beat-red-sox-30-in-contest-played-in-1-hour-16.html | BROWNS WIN FAST GAME; Beat Red Sox, 3-0, in Contest Played in 1 Hour 16 Minutes. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/universities-club-elects-raymond-bill-chosen-president-of-western.html | UNIVERSITIES CLUB ELECTS.; Raymond Bill Chosen President of Western Organization Here. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/home-brew-bottle-bursts-kills-boy.html | Home Brew Bottle Bursts, Kills Boy. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/miss-e-murray-to-wed-on-oct-12-daughter-of-primate-of-episcopal.html | MISS E. MURRAY TO WED ON OCT. 12; Daughter of Primate of Episcopal Church in United States toMarry Taylor Coleman. Kittle--Quicke. Seabury--Kingsland. Findlay--Edgar. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/five-teams-named-for-us-polo-play-entry-list-for-open-and-waterbury.html | FIVE TEAMS NAMED FOR U.S. POLO PLAY; Entry List for Open and Waterbury Cup Tourneys IncludesOne 31-Goal Side.HITCHCOCK WILL COMPETECountry's Only 10-Goal Player onSands Point Team--Stars Comingon Aquitania Today. Captains Name Players. Rated at Seven Goals. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-map-nicaragua-canal-army-engineers-will-leave-panama-aug-27-for.html | TO MAP NICARAGUA CANAL.; Army Engineers Will Leave Panama Aug. 27 for Corinto. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/newark-defeated-twice-by-toronto-leafs-capture-opener-by-8-to-5-and.html | NEWARK DEFEATED TWICE BY TORONTO; Leafs Capture Opener by 8 to 5 and Then Take Seven-Inning Nightcap, 6 to 2. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/eastcott-loses-to-meadow-brook-at-polo-by-185-meadow-brook-four.html | Eastcott Loses to Meadow Brook at Polo by 18-5; MEADOW BROOK FOUR STOPS EASTCOTT, 18-5 Hitchcock Plays Brilliantly Against Anglo-American Team in Practice Contest. CALIFORNIANS IN LINE-UP Pedley and Boeseke, With J.H. Whitney, Also on Winning Side--Losers' Ponies Not Yet Ready. Plays at Top Form. Pedley Hits Hard. | True | By Robert F. Kelley. Special To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/warner-brothers-buy-theatre-chain-complete-negotiations-for-alfred.html | WARNER BROTHERS BUY THEATRE CHAIN; Complete Negotiations for Alfred Gottesman Houses--Price Reported to Be $15,000,000. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/radio-board-holds-press-grants-valid-replies-to-court-appeals-of.html | RADIO BOARD HOLDS PRESS GRANTS VALID; Replies to Court Appeals of Telegraph and Wireless Companies on Assignments.LEASING OF WAVES OPPOSEDCommission Lays Down Rule forPoint-to-Point Communicationsin Part Grant to R.C.A. Direct Assignments to Press. Rules on Point-to-Point Grants. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hangs-himself-at-sea-radio-operator-of-ss-lebore-ends-life-on-way.html | HANGS HIMSELF AT SEA.; Radio Operator of S.S. Lebore Ends Life on Way to Cristobal. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fear-tong-war-in-cuba-chinese-appeal-for-help-against-threats-of.html | FEAR TONG WAR IN CUBA.; Chinese Appeal for Help Against Threats of Gunman. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rail-trucking-here-suspended-by-icc-as-discrimination-constructive.html | RAIL TRUCKING HERE SUSPENDED BY I.C.C. AS DISCRIMINATION; Constructive Station Delivery Also Held to Be Destructive Competition. DECREE AFFECTS 4 LINES Commission Urges Necessity of Some Form of Coordinating the Motor Service Here. FOR INLAND STATIONS Port Authority Counsel Says the Ruling Points the Way to Store Door Delivery. Merchants' Plan Up Later. RAIL TRUCKING HERE SUSPENDED BY I.C.C. Suggests Universal Stations. Complexity of Problem Admitted. Explains Railways' Fears. Cites Problems of Carriers. Inland Stations Require No Order. Counsel for Port Comments. Port Anthorities See Progress. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/employers-attack-wage-law-validity-threaten-court-test-of-act.html | EMPLOYERS ATTACK WAGE LAW VALIDITY; Threaten Court Test of Act Requiring Prevailing Rate to BePaid on Public Works.UNION INSISTS ON INQUIRY Holds Prial Hearings Are NotAdequate and Threatens Appeal to Legislature. Challengs Validity of Act. EMPLOYERS ATTACK WAGE LAW VALIDITY Demands Thorough Inquiry. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-calendar.html | THE CALENDAR. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mills-defeats-dann-only-north-carolinian-to-reach-asheville-golf.html | MILLS DEFEATS DANN.; Only North Carolinian to Reach Asheville Golf Semi-Finals. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/zazzerino-stops-brady.html | Zazzerino Stops Brady. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-held-in-auto-deaths-faces-mansiaughter-charge-for-killing-2.html | GIRL HELD IN AUTO DEATHS.; Faces Mansiaughter Charge for Killing 2 Boys While Learning to Drive. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wood-wins-feature-in-stockholm-shoot-american-scores-545-and-60.html | WOOD WINS FEATURE IN STOCKHOLM SHOOT; American Scores 545 and 60 Bags in Optional Weapon Event --Karlsson Is Second. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/greenock-defeats-clyde-van-dusen-wins-hawthorne-feature-while-man.html | GREENOCK DEFEATS CLYDE VAN DUSEN; Wins Hawthorne Feature, While Man o'War Colt Finishes in Fourth Place. BROWN WISDOM SECOND Comes Home a Length Behind the Victor, 5 Lengths in Front of Martinique. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tricontinental-profits-earnings-in-first-halfyear-show-1098-annual.html | TRI-CONTINENTAL PROFITS.; Earnings in First Half-Year Show $10.98 Annual Rate. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/franklin-back-in-arena-american-wins-madrid-ovation-by-killing-bull.html | FRANKLIN BACK IN ARENA.; American Wins Madrid Ovation by Killing Bull With One Thrust. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/last-trip-to-golden-gate-siberia-maru-will-be-transferred-to-the.html | LAST TRIP TO GOLDEN GATE.; Siberia Maru Will Be Transferred to the North Pacific Service. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/british-isolate-falke-filibusters-trinidad-authorities-forbid.html | BRITISH ISOLATE FALKE FILIBUSTERS; Trinidad Authorities Forbid Supplying of Venezuelan Rebel Ship at Port of Spain. YOUNG DELGADO IN FLIGHT Son of General Goes With Group to St. Lucia Island--New Chief Proclaims Liberation War. "War for Liberty" Proclaimed. Steamer Falke's Record Told. Leader's Wife Offered Jewels. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reserve-ratio-higher-for-bank-of-england-reported-at-2599-per-cent.html | RESERVE RATIO HIGHER FOR BANK OF ENGLAND; Reported at 25.99 Per Cent, Against 22.41 Week Ago--Gold Holdings 140,687,244. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/buys-in-brooklyn-from-schulte.html | Buys in Brooklyn From Schulte. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bergen-county-national-bank.html | Bergen County National Bank. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ox-ridge-yellows-score-dominick-brothers-star-as-white-polo-team-is.html | OX RIDGE YELLOWS SCORE.; Dominick Brothers Star as White Polo Team is Beaten, 8-6. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-apartment-financed-mandel-associates-get-950000-for-seventh.html | NEW APARTMENT FINANCED.; Mandel Associates Get $950,000 for Seventh Avenue Project. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/berlin-roofs-filled-as-zeppelin-passes-business-suspends.html | BERLIN ROOFS FILLED AS ZEPPELIN PASSES; Business Suspends Temporarily and Street Throngs Rush to Seize Dropped Mail Sacks. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/buys-in-east-side-house.html | Buys in East Side House. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-education-urged-at-school-congress-work-along-modern-lines-seen.html | NEW EDUCATION URGED AT SCHOOL CONGRESS; Work Along Modern Lines Seen as Necessary to Meet Change in Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-dedicate-royal-swan-beach-club.html | To Dedicate Royal Swan Beach Club | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/police-in-the-state-seek-3000-a-year-syracuse-convention-moves-for.html | POLICE IN THE STATE SEEK $3,000 A YEAR; Syracuse Convention Moves for Higher Pay--Greater Risk in Baumes Law Cited. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/kip-heirs-sue-on-realty-lease-from-railroads-by-277-park-av.html | KIP HEIRS SUE ON REALTY.; Lease From Railroads by 277 Park Av. Corporation Basis of Action. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/surgeons-at-honolulu-120-delegates-of-east-and-west-open-panpacific.html | SURGEONS AT HONOLULU.; 120 Delegates of East and West Open Pan-Pacific Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soviet-bank-to-borrow.html | Soviet Bank to Borrow. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-ryan-pays-duty-late-wife-of-financiers-grandson-had-failed-to.html | MRS. RYAN PAYS DUTY LATE; Wife of Financier's Grandson Had Failed to Declare Goods. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/stock-broker-on-berengaria-will-begin-activities-today.html | Stock Broker on Berengaria Will Begin Activities Today | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/chilean-deputies-seized-four-arrested-in-suppression-of-opposition.html | CHILEAN DEPUTIES SEIZED.; Four Arrested in Suppression of Opposition to Government. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cotton-prices-drop-to-new-low-point-market-under-selling-pressure.html | COTTON PRICES DROP TO NEW LOW POINT; Market Under Selling Pressure and Quotations Decline 19 to 25 Points Net. CONSUMPTION NEAR RECORD Government Figures for July Show More Than 7,655,000 Bales Used in the Year. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/member-bank-reserve-deposits-gain-federal-banks-report-to-the-board.html | Member Bank Reserve Deposits Gain, Federal Banks Report to the Board | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/army-pilots-enter-races-war-department-names-selections-for.html | ARMY PILOTS ENTER RACES.; War Department Names Selections for National Contests. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reception-is-given-by-bishop-paddock-nearly-400-guests-entertained.html | RECEPTION IS GIVEN BY BISHOP PADDOCK; Nearly 400 Guests Entertained at Williamstown in Honor of Dr. and Mrs. Garfield. MUSICALE BY V. ADRIANCES Mrs. F.J.C. Vurpillot and Misses Amy and Annie Lawrie Are Luncheon Hostesses. Mrs. Garfield Gives Luncheon. Miss Parsons Has House Party. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/james-elliott-dies-advertising-pioneer-president-of-underwood.html | JAMES ELLIOTT DIES; ADVERTISING PIONEER; President of Underwood & Underwood and Elliott Service Company Was in Maine on Vacation. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/600000-extra-dividend-paid.html | $600,000 Extra Dividend Paid. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/annalist-index-shows-slight-drop-for-july-preliminary-figure-is.html | ANNALIST INDEX SHOWS SLIGHT DROP FOR JULY; Preliminary Figure Is 107.3--Pig Iron and Car Loadings Rise, Auto Output Down. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/caruso-wins-grab-bag-handicap-at-saratoga-beating-flying-heels-by-a.html | Caruso Wins Grab Bag Handicap at Saratoga, Beating Flying Heels by a Neck; GRAB BAG HANDICAP IS WON BY CARUSO Coe's Juvenile Closes With Rush to Beat Flying Heels by Neck at Saratoga. COCHRAN HORSE SETS PACE Flying Heels Speeds Half Mile in 0:47 3-5, Opening Long Lead, but Tires. MACK GARNER GETS TRIPLE Scores on Caruso, 6-1, Black Patricia, 10-1, and Dangerous, 11-5--Bobashela I: Victor. Eleven Juveniles in Field. Wood God Is Defeated. | True | By Briyan Field. Special To the New York Times.photo By Freudy. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-medical-centre-on-east-river-plans-a-skyscraper-clinic-24story.html | NEW MEDICAL CENTRE ON EAST RIVER PLANS A SKYSCRAPER CLINIC; 24-Story Building One of 13 Units Proposed in New York Hospital-Cornell Group. 69TH STREET TO BE CLOSED Connected Structures to Have Laboratories, Schools, Wards and Residence Quarters. $15,000,000 STILL NEEDED But Construction Will Start at Once on Plant Which Eventually Will House 2,000 Persons. Work to Start at Once. Aim at Coordination. SKYSCRAPER CLINIC PLANNED BY CENTRE Four Buildings for College. Funds Are Insufficient. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/navy-embargoes-some-florida-fruit.html | Navy Embargoes Some Florida Fruit | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ritchie-and-doran-clash-at-institute-governor-takes-stage-to-answer.html | RITCHIE AND DORAN CLASH AT INSTITUTE; Governor Takes Stage to Answer Prohibition Commissioner on States Rights. LATTER ASSAILED VIEWS Contended Wet States Were Compelled Under Constitution to Pass Enforcement Laws. Ritchie Replies to Doran. Sees Difficulty in Wet States. Bureau Counsel Disputes. Another Lawyer Backs Governor. Says State's Duty is Plain. | True | From a Staff Correspondent of The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/philip-g-cameron-to-join-exchange-he-will-become-floor-trader-for.html | PHILIP G. CAMERON TO JOIN EXCHANGE; He Will Become Floor Trader for Tooker & Co.--Another Seat Sale Arranged for $466,000. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/road-congress-delayed-panamerican-meeting-at-rio-de-janeiro-will.html | ROAD CONGRESS DELAYED.; Pan-American Meeting at Rio de Janeiro Will Open Sunday. | True | Copyright, 1929, by the New York Times Company. Special Cable To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/united-molasses-names-board-here.html | United Molasses Names Board Here. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lafayette-star-to-introduce-american-sports-in-persia.html | Lafayette Star to Introduce American Sports in Persia | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lang-reigh-counts-jockey-takes-out-license-as-trainer.html | Lang, Reigh Count's Jockey, Takes Out License as Trainer | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soft-coal-stocks-lowered-anthracite-stocks-increased-over-previous.html | SOFT COAL STOCKS LOWERED; Anthracite Stocks Increased Over Previous Years. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/senators-pound-ball-and-rout-white-sox-their-sixteen-hits-off-faber.html | SENATORS POUND BALL AND ROUT WHITE SOX; Their Sixteen Hits Off Faber and Adkins Enable Them to Score 9 to 4 Victory. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-pick-jadwins-successor-soon.html | To Pick Jadwin's Successor Soon. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-8-with-dog-shot-vanishes-with-threat-fort-worth-child-warned.html | GIRL, 8, WITH DOG SHOT, VANISHES WITH THREAT; Fort Worth Child Warned Mother and Playmate She Couldn't Live --Missing Since Monday. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fog-ties-up-karlsruhe-with-546-passengers-north-german-lloyd-liner.html | FOG TIES UP KARLSRUHE WITH 546 PASSENGERS; North German Lloyd Liner Anchors for Three Days 70 Miles Off Boston. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/municipal-loans-annoucements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Annoucements of New Bond Issues to Be Offered to Bankers. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/warner-yacht-bea-wins-at-black-rock-leads-dr-hawleys-murcy-over.html | WARNER YACHT, BEA, WINS AT BLACK ROCK; Leads Dr. Hawley's Murcy Over Finish Line--H.K. Beach's Wyanteuack Also Scores. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-monitor-radio-waves-station-at-grand-isle-neb-will-check.html | TO MONITOR RADIO WAVES.; Station at Grand Isle, Neb., Will Check Frequencies on Request. | True | Special to The New York Times. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pay-by-overseas-revenue-british-use-foreign-returns-to-help-buy-our.html | PAY BY OVERSEAS REVENUE.; British Use Foreign Returns to Help Buy Our Products. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/california-edison-plans-issue.html | California Edison Plans Issue. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-robbed-at-prayer-member-of-filipino-party-loses-purse-and.html | GIRL ROBBED AT PRAYER.; Member of Filipino Party Loses Purse and Papers in St. Patrick's. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/offers-record-low-bid-on-air-mail.html | Offers Record Low Bid on Air Mail. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/regular-sailings-to-russia-planned-export-corporation-and-amderutra.html | REGULAR SAILINGS TO RUSSIA PLANNED; Export Corporation and AmDerutra Sign Contract forFirst Service of Kind.TWO A MONTH IS MINIMUMInitial Voyage From United States to Start in September--AmericanShips to Be Used for Line. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/universal-consolidated-oil-sold.html | Universal Consolidated Oil Sold. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/geary-will-replace-tate-in-cricket-test-tomorrow.html | Geary Will Replace Tate In Cricket Test Tomorrow | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/carlsark-is-spoken-crew-of-four-reported-well-as-they-near.html | CARLSARK IS SPOKEN.; Crew of Four Reported Well as They Near Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/security-listings-sought-several-companies-apply-for-stock-exchange.html | SECURITY LISTINGS SOUGHT.; Several Companies Apply for Stock Exchange Privileges. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/byrd-heeds-poe-request-promises-to-name-something-at-south-pole.html | BYRD HEEDS POE REQUEST.; Promises to Name Something at South Pole After Author if Possible. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/broderick-urges-teeth-in-bank-act-says-law-regulating-private.html | BRODERICK URGES 'TEETH' IN BANK ACT; Says Law Regulating Private Institutions Is Disgrace to State and Needs Rewriting. CALLS FOR LARGER STAFF Only 10% of Private Banks Are Under Department's Supervision, He Tells Legislators. Few Private Banks Supervised. Clarke Case Discussed. Says Department Pays Its Way. Chency Tells Purpose of Inquiry. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fire-department.html | Fire Department. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-swims-37-miles-dutch-miss-makes-record-from-lausanne-to-geneva.html | GIRL SWIMS 37 MILES.; Dutch Miss Makes Record From Lausanne to Geneva. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/paris-police-close-sovietoperated-bank-abuse-of-confidence-and.html | PARIS POLICE CLOSE SOVIET-OPERATED BANK; Abuse of Confidence and Watered Stock Charged After Raid on Communist Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soviet-buys-708-tractors-here.html | Soviet Buys 708 Tractors Here. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/union-assails-police-tells-whalen-they-are-overzealous-in-curbing.html | UNION ASSAILS POLICE.; Tells Whalen They Are Overzealous in Curbing Cemetery Pickets. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/peter-manning-clips-kutztown-trot-mark-reduces-time-from-207-to-205.html | PETER MANNING CLIPS KUTZTOWN TROT MARK; Reduces Time From 2:07 to 2:05 in Exhibition Mile--Andy Howe Wins 2:20 Handily. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hoppe-double-winner-beats-emerson-5032-and-larson-5040-in-3cushion.html | HOPPE DOUBLE WINNER.; Beats Emerson, 50-32, and Larson, 50-40, in 3-Cushion Matches. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/norman-doesnt-know-of-big-credit-he-says-london-financial-circles.html | NORMAN DOESN'T KNOW OF BIG CREDIT, HE SAYS; London Financial Circles Are Mystified at the Arrangements Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/jersey-lightning-gets-gold-cup-run-commodore-holbrooks-entry-in.html | JERSEY LIGHTNING GETS GOLD CUP RUN; Commodore Holbrook's Entry in Motor Boat Race Arrives on Shrewsbury River. NO ACTUAL TRIAL IS HELD Craft's True Speed Is Not Expected to Be Revealed Until Opening of the Regatta. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hilprecht-estate-1024017.html | Hilprecht Estate $1,024,017. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/washington-nine-in-final-meets-uniontown-today-in-legion-series-at.html | WASHINGTON NINE IN FINAL.; Meets Uniontown Today in Legion Series at Philadelphia. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/annalist-weekly-index-wholesale-commodity-prices-up-01-point-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Up 0.1 Point to 148.7. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pocono-manor-has-celebration.html | Pocono Manor Has Celebration. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/decline-in-crude-rubber-futures-on-exchange-close-30-to-50-points.html | DECLINE IN CRUDE RUBBER.; Futures on Exchange Close 30 to 50 Points Off--Trading Active. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/herbert-p-gowen-at-lake-placid.html | Herbert P. Gowen at Lake Placid. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/channel-swimmer-trying-again.html | Channel Swimmer Trying Again. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/arrange-air-cruise-through-west-indies-panamerican-airways-and-12.html | ARRANGE AIR CRUISE THROUGH WEST INDIES; Pan-American Airways and 12 Rail Lines to Cooperate in 20-Day Tour. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bank-robber-gets-3000-armed-bandit-holds-up-cashiers-at-slaterville.html | BANK ROBBER GETS $3,000.; Armed Bandit Holds Up Cashiers at Slaterville, R.I., and scapes. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rear-admiral-niblack-ill-director-of-hydrographic-bureau-not.html | REAR ADMIRAL NIBLACK ILL; Director of Hydrographic Bureau Not Expected to Survive at Nice. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/icc-examiner-gets-whitestone-briefs-decision-expected-in-october-on.html | I.C.C. EXAMINER GETS WHITESTONE BRIEFS; Decision Expected in October on Abandonment of L.I.R.R. Line, Opposed by Commuters. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cavanagh-leads-qualifiers-at-rye-21yearold-golfer-equals-par-72-to.html | CAVANAGH LEADS QUALIFIERS AT RYE; 21-Year-Old Golfer Equals Par 72 to Win Medal in Westchester Invitation Play.CONKLIN SECOND WITH 73Mueller Captures Third Place Witha 74--Knowles and Pell Each Score 75. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cutler-arraigned-gives-7500-bail-surrenders-on-charge-of-mail-fraud.html | CUTLER ARRAIGNED, GIVES $7,500 BAIL.; Surrenders on Charge of Mail Fraud in Failure of the Clarke Bank. GRAND JURY ENDS WORK It Is Understood That No More Indictments Will Be Brought in the Case. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-cast-of-great-day-vincent-youmanss-musical-comedy-goes-into.html | NEW CAST OF "GREAT DAY."; Vincent Youmans's Musical Comedy Goes into Rehearsal Monday. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/philadelphia-girl-elopes-miss-daisy-c-mcmurtrie-marries-m-brooke.html | PHILADELPHIA GIRL ELOPES.; Miss Daisy C. McMurtrie Marries M. Brooke Buckley in Baltimore | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soviet-repudiates-eastern-rr-debts-warns-nations-it-will-not-be.html | SOVIET REPUDIATES EASTERN R.R. DEBTS; Warns Nations It Will Not Be Responsible Under Chinese Management. INCOMPETENCE SCORED Charges Line Has Disintegrated Since Seizure and Arbitrary Control of Revenues. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/structural-steel-orders-weeks-contracts-43000-tons-or-9000-above.html | STRUCTURAL STEEL ORDERS; Week's Contracts 43,000 Tons, or 9,000 Above Previous Week. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/adventurer-captures-fourhorned-sheep-finds-flock-of-freaks-in.html | ADVENTURER CAPTURES FOUR-HORNED SHEEP; Finds Flock of Freaks in Colombia and Venezuela--WillShip Them Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-margaret-fiske-dies-seattle-woman-88-is-said-to-have-been.html | MRS. MARGARET FISKE DIES.; Seattle Woman, 88, Is Said to Have Been Prominent Here Years Ago. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/craftsbury-academy-observes-centennial-descendants-of-historical.html | CRAFTSBURY ACADEMY OBSERVES CENTENNIAL; Descendants of Historical Characters Present Pageant atHill Town in Vermont. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/weinberger-bail-to-be-fixed-today-two-men-indicted-in-passaic-bank.html | WEINBERGER BAIL TO BE FIXED TODAY; Two Men Indicted in Passaic Bank Case to Surrender Again for Arraignment. NEW INDICTMENT EXPECTED Grand Jury to Resume Its Sessions and Take Up Kidnapping of W.H. Elliott. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/says-ritchie-errs-as-to-dry-law-clause-senator-borah-declares-duty.html | SAYS RITCHIE ERRS AS TO DRY LAW CLAUSE; Senator Borah Declares Duty of Enforcement Is Placed "Concurrently" on States. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/raw-hide-futures-active-local-exchange-trade-stimulated-by-stronger.html | RAW HIDE FUTURES ACTIVE.; Local Exchange Trade Stimulated by Stronger Argentine Market. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/denial-on-union-sq-shaft-foley-says-murphy-memorial-is-not-intended.html | DENIAL ON UNION SQ. SHAFT; Foley Says Murphy Memorial Is Not Intended to Be Dominant. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/griffin-tennis-victor-beats-hicks-63-75-in-wall-street-aa-tourney.html | GRIFFIN TENNIS VICTOR.; Beats Hicks, 6-3, 7-5, in Wall Street A.A. Tourney Semi-Final. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/2000-greet-gov-larson-rival-hudson-county-factions-attend-seagirt.html | 2,000 GREET GOV. LARSON.; Rival Hudson County Factions Attend Seagirt Celebration. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/begin-nonstop-flight-to-cover-7200-miles-spokane-aviators-take-off.html | BEGIN NON-STOP FLIGHT TO COVER 7,200 MILES; Spokane Aviators Take Off in the Sungod on Refueling Trip to This City and Back. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sir-ray-lankester-scientist-is-dead-lecturer-author-and-professor.html | SIR RAY LANKESTER, SCIENTIST, IS DEAD; Lecturer, Author and Professor, 82, Was Editor for 60 Years of Microscopical Journal. WROTE 19 POPULAR BOOKS Such Works as "Science From an Easy Chair" Made Research Results Understandable. Educated by His Father. Linacre Professor at Oxford Wrote Nineteen Scientific Books. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ships-course-lies-over-wild-region-many-tribes-in-siberia-have.html | SHIP'S COURSE LIES OVER WILD REGION; Many Tribes in Siberia Have Never Seen Airship and Might Be Inimical. SMALL ARSENAL CARRIED Part of Route Ice-Covered--Sir Hubert Wilkins Could Be Guidein Arctic Landing. Due Over Moscow at Dawn Today. 1,000 Rounds of Ammunition. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/calls-undertaker-dies-atlanta-man-kills-himself-after-alarming.html | CALLS UNDERTAKER, DIES.; Atlanta Man Kills Himself After Alarming Neighborhood. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/delmontlevine-draw-crowd-of-8000-sees-tenround-bout-at-dreamland.html | DELMONT-LEVINE DRAW.; Crowd of 8,000 Sees Ten-Round Bout at Dreamland Park in Newark. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/players-of-the-game-henry-l-maxwelllarchmonts-noted-yachtsman-his.html | Players of the Game; Henry L. Maxwell--Larchmont's Noted Yachtsman His Opponents Respect Him. Names a Great Skipper. Some Worthy Competition. His Father's Pupil. Souvenirs for the Crew. | True | By Shannon Cormack. All Rights Reserved. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/changes-in-corporations-promotions-and-appointments-in-new-york-and.html | CHANGES IN CORPORATIONS.; Promotions and Appointments in New York and Elsewhere. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/raw-silk-futures-steady-trading-active-near-close-after-quiet.html | RAW SILK FUTURES STEADY.; Trading Active Near Close After Quiet Opening--320 Bales Sold. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/equals-floating-record.html | Equals Floating Record. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/giants-beat-cardinals-cubs-and-robins-break-even-yanks-drop-fifth.html | Giants Beat Cardinals; Cubs and Robins Break Even; Yanks Drop Fifth Straight; OTT HITS HIS 31ST AS GIANTS WIN, 9-7 Five-Run Rally in Seventh, Capped by Circuit Smash, Upsets the Cardinals. McGRAW USES 5 PITCHERS Walker, Mays and Scott Included in Parade--Haid, St. Louis, Hurt by Batted Ball. Giants Start Drive in 7th. Crowning Rally Is Staged. | True | By John Drebinger. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/prince-george-better-british-kings-son-will-resume-duties-in-autumn.html | PRINCE GEORGE BETTER.; British King's Son Will Resume Duties in Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/2o000-paid-at-sale-for-negofol-yearling-three-ds-stable-gives-top.html | $2O,000 PAID AT SALE FOR NEGOFOL YEARLING; Three D's Stable Gives Top Price at Saratoga--40 Head Bring $162,300. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/will-finance-furnace-sales.html | Will Finance Furnace Sales. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lang-again-wins-in-tennis-match-beats-e-claus-64-60-in-singles-of.html | LANG AGAIN WINS IN TENNIS MATCH.; Beats E. Claus, 6-4, 6-0, in Singles of Cooperstown C.C. Tournament. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/banks-across-the-sea.html | BANKS ACROSS THE SEA. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cable-radio-tube-expanding.html | Cable Radio Tube Expanding. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/newark-cricketers-vanquish-brooklyn-defeat-champions-by-60-runs-in.html | NEWARK CRICKETERS VANQUISH BROOKLYN; Defeat Champions by 60 Runs in Exhibition Match at Watsessing Park. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sports-of-the-times-reg-us-pat-off-roasting-another-canard-like-a.html | Sports of the Times Reg. U.S. Pat. Off.; Roasting Another Canard. Like a Blindfold Test. A Subject for Debate. Odd Jobs. | True | By John Kieran. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/nassau-county-deals-long-island-country-place-of-sidney-w-fish-sold.html | NASSAU COUNTY DEALS; Long Island Country Place of Sidney W. Fish Sold. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/paris-pessimistic-over-hague-parley-press-now-sceptical-of-ability.html | PARIS PESSIMISTIC OVER HAGUE PARLEY; Press Now Sceptical of Ability of Statesmen to Reconcile Conflicting Views. CLASH NOW STIRS MASSES Rows With Wealthy Germans at Verdun Are Laid to Nervousness over Debt Meeting. Fears Snowden Is Strengthened. Germans in Verdun Rows. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/vancouver-exports-rise-canadas-pacific-ports-ship-more-wheat-than.html | VANCOUVER EXPORTS RISE.; Canada's Pacific Ports Ship More Wheat Than Those on Atlantic. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/protests-at-name-standard-oil-co-counsel-for-new-york-concern.html | PROTESTS AT NAME 'STANDARD OIL CO.'; Counsel for New York Concern Complains to Rhode Island Secretary of State. HIS OBJECTION OVERRULED Corporation Here Says His Action Was Not Authorized--Legal Proceedings Expected. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-12-kills-playmate-pennsylvania-child-thought-rifle-was-not.html | GIRL, 12, KILLS PLAYMATE.; Pennsylvania Child Thought Rifle Was Not Loaded. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/says-gould-will-retire-writer-in-portland-paper-declares-maine.html | SAYS GOULD WILL RETIRE.; Writer in Portland Paper Declares Maine Senator Won't Run Again. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/italian-king-honors-john-b-payne.html | Italian King Honors John B. Payne. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/queens-politician-slain-in-street-james-emmi-is-shot-three-times-by.html | QUEENS POLITICIAN SLAIN IN STREET; James Emmi Is Shot Three Times by Gunman Who Escapes in Auto. POLICE SUSPECT A FEUD Victim Had Been Accused of Bootlegging and Gambling in His Store. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/zeppelin-in-russia-skirts-bad-weather-airship-crosses-border-after.html | ZEPPELIN IN RUSSIA SKIRTS BAD WEATHER; Airship Crosses Border After Traversing Reich--Berlin Is Wildly Enthusiastic. ECKENER ASKS ROUTE SHIFT Soviet Grants It by Radio-- Dirigible Now Heading Into Wild, Bleak Region. ZEPPELIN IN RUSSIA SKIRTS BAD WEATHER Turns North of Moscow. Beyond Russian Border. Crosses Russian Frontier. Contact Lost Over Lithuania. Heads Into Lithuania. Speeds Over Koenigsberg. Drops Flag at Danzig. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/july-foreign-trade-highest-since-1920-exports-for-month-are-valued.html | JULY FOREIGN TRADE HIGHEST SINCE 1920; Exports for Month Are Valued at $401,000,000 and Imports at $358,000,000. $35,524,000 GOLD ARRIVED Shipments Abroad for First Seven Months Total $3,024,068,000, Against $2,756,973,000 in 1928. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gompers-monument-worries-labor-heads-they-decide-only-that-figure.html | GOMPERS MONUMENT WORRIES LABOR HEADS; They Decide Only That Figure of Worker 'Carrying Something' Must Not Be Used. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/youngstown-tube-stock-increased.html | Youngstown Tube Stock Increased. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/milton-fluegelmans-have-a-son.html | Milton Fluegelmans Have a Son. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/for-world-political-unit-dr-cjh-hayes-at-hyannis-mass-parley.html | FOR WORLD POLITICAL UNIT.; Dr. C.J.H. Hayes at Hyannis (Mass.) Parley Denounces Imperialism. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/untermyer-bares-land-ownership-lw-prince-said-to-have-appraised.html | UNTERMYER BARES LAND OWNERSHIP; L.W. Prince, Said to Have Appraised Westchester Court Site, Had Stock Interest. DEAL'S LEGALITY TAKEN UP Roosevelt's Investigator Intimates That Necessity for Project Should Have Been Shown. Prince Expected to Testify Monday. Discusses Supervisors' Vote. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/salvation-chief-to-sail-gen-higgins-may-visit-new-york-on-way-back.html | SALVATION CHIEF TO SAIL; Gen. Higgins May Visit New York on Way Back From Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/americans-visit-warsaw-business-group-passes-through-city-after.html | AMERICANS VISIT WARSAW.; Business Group Passes Through City After Russian Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/court-ousts-negro-pastor-at-request-of-congregation.html | Court Ousts Negro Pastor At Request of Congregation | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/seeks-conference-on-german-cables-italy-insisting-on-a-share-of.html | SEEKS CONFERENCE ON GERMAN CABLES; Italy, Insisting on a Share of Transatlantic Lines, Is Eager for a Settlement. UNITED STATES CLAIMS ONE But Interest at Washington Has Been Diminished by the Belief That It Might Be a Liability. Receipts Held for Final Settlement. Believed of Doubtful Value. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/miss-kahlo-wins-at-white-sulphur-defeats-mrs-macdonald-4-and-3-in.html | MISS KAHLO WINS AT WHITE SULPHUR; Defeats Mrs. Macdonald, 4 and 3, in Final Round of Summer Golf Tournament. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/watertown-daily-sold-the-standard-is-purchased-by-the-watertown.html | WATERTOWN DAILY SOLD.; The Standard Is Purchased by The Watertown Times. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bond-flotations-securities-of-public-utility-and-industrial.html | BOND FLOTATIONS.; Securities of Public Utility and Industrial Corporations to Be Marketed. Mississippi River Fuel. United-Car Fastener | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/great-farm-survey-planned-for-state-gov-roosevelt-in-silver-lake.html | GREAT FARM SURVEY PLANNED FOR STATE; Gov. Roosevelt in Silver Lake Address Tells Program of Advisory Commission. LAND TO BE CLASSIFIED Completion of Soil Survey and Study of Weather Data Are Major Aims. LARGE RESULTS PREDICTED Governor Expresses View That Wrong Crops Are Produced by State Farmers. Text of Governor's Speech. Soil Survey Completion First. Climatic Survey Held Need. Outlines the Projects. Believed First State Plan. Pledges Republican Cooperation. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/robinscubs-split-umpire-is-attacked-bottles-hurled-at-mclaughlin-by.html | ROBINS-CUBS SPLIT; UMPIRE IS ATTACKED; Bottles Hurled at McLaughlin by Brooklyn Fans, Angered at Adverse Decision. VANCE STOPS CHICAGO, 5-4 Hurls the Victory in Nightcap-- Hornsby's Homer Helps Cubs Win First Fray, 9-5. Police Help Umpire. Vance Gets Find Support. | True | By Roscoe McGowen. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bankers-get-auto-car-co-stock.html | Bankers Get Auto Car Co. Stock. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dr-harriss-motion-heard-decision-reserved-on-plea-to-reduce-250000.html | DR. HARRISS MOTION HEARD; Decision Reserved on Plea to Reduce $250,000 Damages Claim. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ellis-g-richards-dies-former-president-of-several-insurance.html | ELLIS G. RICHARDS DIES.; Former President of Several Insurance Companies Was 80. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/review-of-the-day-in-realty-market-upper-broadway-apartment-figures.html | REVIEW OF THE DAY IN REALTY MARKET; Upper Broadway Apartment Figures in Trade for Columbus Avenue Flats.CENTRAL PARK WEST RUMOREighteen-Story Apartment ReportedPlanned for Eighty-fourthStreet Corner. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lee-is-cue-victor.html | Lee Is Cue Victor. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/churchill-opposes-rigid-naval-treaty-tells-ottawa-audience-british.html | CHURCHILL OPPOSES RIGID NAVAL TREATY; Tells Ottawa Audience British and American Equality Cannot Be Measured in Ships. FEARS RENEWED RIVALRIES Wide Differences in Geographical and Economic Positions Must Be Considered, He Says. Says Britain Wants Peace. Fears Misunderstandings. Foresees Worse Rivalries. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-h-dixon-weds-william-j-baer-widow-married-to-portrait-painter-a.html | MRS. H. DIXON WEDS WILLIAM J. BAER; Widow Married to Portrait Painter at Her Daughter's Home in South Orange, N.J. LILLIAN C. PRICE A BRIDE Married to Leroy B. Van Ostrand in Madison Avenue Baptist Church--Other Nuptials. Van Otrand--Price. Callahan--Allen. Simmons--Brown. Johnson--Jackson. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/declares-huckins-will-give-self-up-counsel-says-financial-wizard.html | DECLARES HUCKINS WILL GIVE SELF UP; Counsel Says 'Financial Wizard' Will Surrender on Fraud Charge in Milwaukee. SCHEME LEGAL, HE HOLDS Kept Secret Because Others Would Seize on 26 Per Cent Plan, His Lawyer Asserts. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rumanian-leper-escape-twenty-protesting-lazaretto-conditions.html | RUMANIAN LEPER ESCAPE.; Twenty, Protesting Lazaretto Conditions, Terrify Ismail. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/secrecy-seen-here-for-london-gold-cancellation-of-shipment-by-one.html | SECRECY SEEN HERE FOR LONDON GOLD; Cancellation of Shipment by One Bank May Be Followed by Policy of No Publicity. BRITISH OPINION SENSITIVE Irving Trust to Get Half of $5,000,000 Now on the Way--SterlingExchange Weaker. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cobblers-stand-obstructs-building-program-of-yale.html | Cobbler's Stand Obstructs Building Program of Yale | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/holds-ice-cream-record-quaker-city-consumption-is-put-at-eight.html | HOLDS ICE CREAM RECORD.; Quaker City Consumption Is Put at Eight Gallons Per Capita. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/connecticut-democrats.html | CONNECTICUT DEMOCRATS. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/urges-compromise-on-sugar-tariff-prof-jacob-viner-advises-helpful.html | URGES COMPROMISE ON SUGAR TARIFF; Prof. Jacob Viner Advises Helpful Policy Toward Cubaas the Wisest.CONSUMER LOSS EXPECTED Monroe Doctrine Defended and Attacked and Latin America Discussed at Politics Institute. Says Consumer Will Lose. Assails the Tariff Bill. Outlines Telephonic Advances. Denies They Are Interior. Would Abandon Monroe Doctrine. Scores High Gold Reserve Ratios. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/a-new-pier-project.html | A NEW PIER PROJECT. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/throgs-neck-fights-proposed-dance-hall-appeal-to-bronx-chamber-for.html | THROGS NECK FIGHTS PROPOSED DANCE HALL; Appeal to Bronx Chamber for Aid to Prevent Opening of Negro Enterprise. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/man-held-in-slaying-of-minneapolis-girl-articles-found-in-basement.html | MAN HELD IN SLAYING OF MINNEAPOLIS GIRL; Articles Found in Basement of His Store Will Be Investigated in Death of Child, 12. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pauline-p-days-bridal-her-marriage-to-arthur-e-french-at-short.html | PAULINE P. DAY'S BRIDAL.; Her Marriage to Arthur E. French at Short Hills, N.J., Sept. 4. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/4-powers-reject-british-demands-snowden-is-firm-allies-announce.html | 4 POWERS REJECT BRITISH DEMANDS; SNOWDEN IS FIRM; Allies Announce Stand After Hague Mediator Fails to Move English Spokesman. CRISIS IS DUE TOMORROW Chancellor of Exchequer Says He Must Have Action Then on Young Plan Revision. SPURNS EXPERTS FIGURES He Does Not See That He Wins Two-thirds of Amount Sought by Compromise Offer. Compromise Still Possible. 4 POWERS REJECT BRITISH DEMANDS Snowden Not Satisfied. Parley Seems Nearer Breakdown. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/police-wires-carry-music-fire-departments-transmission-of-park.html | POLICE WIRES CARRY MUSIC.; Fire Department's Transmission of Park Programs a Success. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/chinese-situation-grave-soviet-sees-war-possible-warships-raid.html | CHINESE SITUATION GRAVE, SOVIET SEES WAR POSSIBLE; WARSHIPS RAID MANCHURIA; REDS TAKE FOUR VILLAGES Soviet Gunboats Attack on Sungari, but Are Forced to Leave. CHINA IS SENDING TROOPS Forty Thousand Sped by Chang Hsueh-liang to Guard Ends of Eastern Railway. NANKING TO OPPOSE FORCE Will Act in Diplomatic Role, Holding Manchuria Responsible for Protecting Borders. Gravity is Recognized. Censorship Barriers Down. Soviet Opposed to War. Expelled Reds Show Burns. Army Gets Strong Message. Nanking Declares China Won't Yield Report Villages Captured. 40,000 Chinese Advance. Severe Fighting Reported. Prisoners on Hunger Strike. 280 Soviet Employees Seized. Says Gunfire Has Ceased. | True | By Walter Duranty. Wireless To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/red-raiders-attack-colombian-ranches-renewal-of-fighting-laid-to.html | RED RAIDERS ATTACK COLOMBIAN RANCHES; Renewal of Fighting Laid to Talk of Land Division-- Many Bombs Found in Houses. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/radio-concern-unites-with-general-motors-merger-of-dayfan-electric.html | RADIO CONCERN UNITES WITH GENERAL MOTORS; Merger of Day-Fan Electric of Dayton to be Effected by Exchange of Stock. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/4-fighting-lambs-enrolled-at-columbia-each-a-coach.html | 4 "Fighting Lambs" Enrolled At Columbia; Each a Coach | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/godfrey-is-suspended-purse-also-withheld-in-california-for-fouling.html | GODFREY IS SUSPENDED.; Purse Also Withheld in California for Fouling Hawkins. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/start-galwaytolondon-air-mail.html | Start Galway-to-London Air Mail. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/paris-ends-dispute-on-export-values-agrees-to-return-of-american.html | PARIS ENDS DISPUTE ON EXPORT VALUES; Agrees to Return of American Agents to Assess Duties on Production Costs. NOTE SOLVES TARIFF ISSUE Washington Will Employ FrenchSpeaking Agents, Who Will Avoid "Espionage" Charge. Treasury Agents Angered Europe. French-Speaking Agents to Be Used. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/teams-composed-of-brothers-to-play-for-baseball-title.html | Teams Composed of Brothers To Play for Baseball Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/trot-record-tied-by-dewey-mkinney-goes-heat-over-halfmile-track-in.html | TROT RECORD TIED BY DEWEY M'KINNEY; Goes Heat Over Half-Mile Track in 2:04 to Equal Own World's Mark. TRACK IS CONSIDERED SLOW Middletown (N.Y.) Course Heavy From Previous Rain--Average Time of Heats Also Sets Standard. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-screen-an-awful-ordeal.html | THE SCREEN; "An Awful Ordeal." | True | By Mordaunt Hall. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/spielmann-beaten-by-canal-at-chess-suffers-his-first-setback-in.html | SPIELMANN BEATEN BY CANAL AT CHESS; Suffers His First Setback in Carlsbad Tourney in Match Lasting 59 Moves. CAPABLANCA WINS QUICKLY Halts Mattison in 20 Moves and Is Close Upon Spielmann in Standing--Bogoljubow Loses. Shortest Game of Day. Euwe-Saemisch Draw. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/nonferrous-metals-dull-few-changes-in-prices-reported-copper-sales.html | NON-FERROUS METALS DULL; Few Changes in Prices Reported--Copper Sales Small. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ace-o-hearts-best-at-montauk-show-hunter-champion-and-winner-of.html | ACE O' HEARTS BEST AT MONTAUK SHOW; Hunter Champion and Winner of Five Blues Gains Grand Trophy as Exhibit Closes. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/boy-of-12-ends-life-overstudy-blamed-honor-student-hangs-himself.html | BOY OF 12 ENDS LIFE; OVERSTUDY BLAMED; Honor Student Hangs Himself From Chandelier in Home in Brooklyn. MOTHER FINDS HIS BODY Lad Would Have Been Admitted to High School Before He Was 13 Years Old. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/note-indicates-suicide-new-york-concerns-salesman-leaves-articles.html | NOTE INDICATES SUICIDE.; New York Concern's Salesman Leaves Articles Near Niagara Falls. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pair-to-wed-in-handcuffs-marion-goebel-wore-them-on-stunt-swim-as.html | PAIR TO WED IN HANDCUFFS.; Marion Goebel Wore Them on Stunt Swim as Girl in 1920. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/impeached-in-mississippi-rh-knox-attorney-general-accused-in.html | IMPEACHED IN MISSISSIPPI.; R.H. Knox, Attorney General, Accused in Inheritance Tax Case. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ship-board-to-sell-its-building-here-structure-at-45-broadway-was.html | SHIP BOARD TO SELL ITS BUILDING HERE; Structure at 45 Broadway Was Taken From German Line During the War. APPRAISED AT $2,000,000 Now Houses Other Departments Since Sale of Government Vessels to Chapman. Building Constructed in 1886. | True | Special to The New York Times. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wants-beban-will-here-court-holds-it-should-not-have-been-probated.html | WANTS BEBAN WILL HERE.; Court Holds It Should Not Have Been Probated in California. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/drop-in-resources-of-national-banks-decline-in-3-months-of-more.html | DROP IN RESOURCES OF NATIONAL BANKS; Decline in 3 Months of More Than $1,500,000,000 Is Reported by Controller Pole. TRUST OPERATIONS GAIN Number of Banks Engaged in Fiduciary Activities Increases 57.07Per Cent in Three Years. Balances Due Show Decrease. Deposit Liabilities Reduced. Trust Operations Show Progress. More Banks Administering Trusts. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ayres-sees-new-era-in-security-values-former-accepted-standards-no.html | AYRES SEES NEW ERA IN SECURITY VALUES; Former Accepted Standards No Longer Retain Their Old Significance, He Says. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bronx-chamber-joins-fight-on-racketeers-sends-questionnaire-to.html | BRONX CHAMBER JOINS FIGHT ON RACKETEERS; Sends Questionnaire to Members to Aid McGeehan's Building Trades Investigation. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/blind-girls-see-times-plant.html | Blind Girls "See" Times Plant. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/whitehill-blanks-yanks-with-2-hits-detroit-southpaw-fans-six-as-the.html | WHITEHILL BLANKS YANKS WITH 2 HITS; Detroit Southpaw Fans Six as the Hugmen Lose, 3-0, for Fifth Defeat in a Row. SHERID ALSO MOUND STAR Fitches Well and Gets Only Solid Drive Off Rival--Rice Connects for Circuit in the First. Byrd Strikes Out Twice. Rice Proves Troublesome. | True | By William E. Brandt. Special To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/oak-brook-poloists-gain-final-round-beat-ft-leavenworth-11-to-10-in.html | OAK BROOK POLOISTS GAIN FINAL ROUND; Beat Ft. Leavenworth, 11 to 10, in Overtime Match in Intercircuit Tourney. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements.; New York Reserve Bank. New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Sinclair Consolidated Oil. Phelps Dodge Corporation. American Maize-Products. Columbian Carbon. Weston Electrical Instrument. Raybestos-Manhattan. Exchange Buffet. John R. Thompson Company. Airstocks, Inc. Brunswick Terminal Securities. Dominion Stores. National Manufacture and Stores. United States Gypsum. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-murphy-memorial.html | THE MURPHY MEMORIAL. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/a-son-to-mrs-conrad-g-goddard.html | A Son to Mrs. Conrad G. Goddard. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/flight-thrills-goldman-says-he-had-inspiration-for-a-march-while-in.html | FLIGHT THRILLS GOLDMAN.; Says He Had Inspiration for a March While in the Air. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/president-to-speak-at-virginia-barbecue-celebration-in-hooovrs.html | PRESIDENT TO SPEAK AT VIRGINIA BARBECUE; Celebration in Hooovr's Honor Will Be Made of Madison Court House Tomorrow. | True | Special to The New York Times. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/millions-in-cash-end-bay-ridge-bank-run-3000000-rushed-to-it-while.html | MILLIONS IN CASH END BAY RIDGE BANK RUN; $3,000,000 Rushed to It, While $11,000,000 Is Held Ready by Other Institutions. NEIGHBORS HASTEN TO HELP Man Who Sought a Loan and Failed Blamed for Starting Rumors From a Speakeasy. First Withdrawal. Millions in Cash Ready. MILLIONS IN CASH END BAY RIDGE BANK RUN Other Savings Banks Help. Merchants to the Rescue. Norse Minister Reassures Crowd. Rival Bank Head Opens Account. Run All Over at the Close. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/byrds-camp-in-richmond-model-seen-in-new-york-shown-there-and.html | BYRD'S CAMP IN RICHMOND.; Model Seen in New York Shown There and Visited by Gov. Byrd. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-sue-for-city-engineers-counsel-to-seek-restoration-of-subway.html | TO SUE FOR CITY ENGINEERS; Counsel to Seek Restoration of Subway Technical Men. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/french-industry-rises-output-increases-in-july-to-meet-domestic.html | FRENCH INDUSTRY RISES.; Output Increases in July to Meet Domestic Consumption. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-drive-is-begun-over-queens-bridge-work-starts-on-foundations.html | NEW DRIVE IS BEGUN OVER QUEENS BRIDGE; Work Starts on Foundations for Three-Lane Roadway at East End of Structure. $900,000 CONTRACTS LET Goldman Says Project Will Do Much to Relieve Traffic Congestion. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/around-the-world-log-of-the-graf-zeppelin.html | Around the World Log Of the Graf Zeppelin | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/21-mechanics-honored-workers-on-new-adler-building-get.html | 21 MECHANICS HONORED.; Workers on New Adler Building Get Craftsmanship Awards. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/urge-american-methods-some-of-german-shoe-men-ask-revamping-of.html | URGE AMERICAN METHODS.; Some of German Shoe Men Ask Revamping of Industry. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mourn-cyril-keightley-theatrical-folk-at-services-for-actor-in.html | MOURN CYRIL KEIGHTLEY.; Theatrical Folk at Services for Actor in Funeral Chapel. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/callahan-amateur-cue-victor.html | Callahan Amateur Cue Victor. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/esther-selby-engaged-daughter-of-mayor-of-allenhurst-nj-to-wed.html | ESTHER SELBY ENGAGED.; Daughter of Mayor of Allenhurst, N.J., to Wed William T. Meloy. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dividends-declared-extra-and-other-disbursements-to-stockholders.html | DIVIDENDS DECLARED; Extra and Other Disbursements to Stockholders Are Voted by Directors. DIVIDEND IN STOCK OR CASH Colonial Trust Adopts Policy of Industrial Corporations. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/6000-at-50year-club-meeting.html | 6,000 at 50-Year Club Meeting. | True | Special to The New York Times. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/loans-to-brokers-drop-68000000-federal-reserve-reports-first.html | LOANS TO BROKERS DROP $68,000,000; Federal Reserve Reports First Decline in Five Weeks, With Total at $5,952,000,000. DUE TO CRASH OF STOCKS Local Banks Account for the Decrease, Others Showing Advances-- Discounts Off Sharply. Drop Due to Local Banks. Strong Decline in Discounts. Harrison at Board Meeting. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/king-holds-council-first-since-operation-reports-in-london-that-he.html | KING HOLDS COUNCIL, FIRST SINCE OPERATION; Reports in London That He Is Unable to Go to Sandringham Are Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/1300-are-dead-of-cholera-in-the-province-of-bombay.html | 1,300 Are Dead of Cholera In the Province of Bombay | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bainbridge-track-closes-officials-to-seek-court-ruling-upholding.html | BAINBRIDGE TRACK CLOSES.; Officials to Seek Court Ruling Upholding Wagering System. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/midyork-club-elects-ee-taylor-heads-organization-which-plans.html | MID-YORK CLUB ELECTS.; E.E. Taylor Heads Organization, Which Plans $6,000,000 Structure. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-jersey-beach-sold-philadelphia-gets-wildwood-tract-in-dispute.html | NEW JERSEY BEACH SOLD.; Philadelphia Gets Wildwood Tract in Dispute for Five Years. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/aids-st-gaudens-fund-architect-raises-400-in-boston-for-proposed.html | AIDS ST. GAUDENS FUND.; Architect Raises $400 in Boston for Proposed Monument. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/odouls-23d-homer-wins-for-phils-54-circuit-blow-with-two-men-on.html | O'DOUL'S 23D HOMER WINS FOR PHILS, 5-4; Circuit Blow With Two Men on Bases in Fifth Inning Defeats the Reds. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/says-empringham-acted-as-physician-state-prosecutor-will-move.html | SAYS EMPRINGHAM ACTED AS PHYSICIAN; State Prosecutor Will Move Against Ex-Head of Church Temperance Society. $500 A WEEK NET ALLEGED Clergyman, Unlocated, Is Accused of Treating Women for Dietary Ills and Operating X-Ray Device. Earnings Put at $500 a Week. X-Ray Machine Used. An Enthusiastic Dry. Divorce on Ground of Cruelty. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/endorse-insurgent-candidates.html | Endorse Insurgent Candidates. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/stockholders-ratify-solvents-plan.html | Stockholders Ratify Solvents Plan. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/speed-work-on-bridge-cables-to-be-spun-on-poughkeepsie-span-monday.html | SPEED WORK ON BRIDGE.; Cables to Be Spun on Poughkeepsie Span Monday. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gledhill-reaches-junior-semifinal-advances-with-vines-boehmer-and.html | GLEDHILL REACHES JUNIOR SEMI-FINAL; Advances With Vines, Boehmer and Bryan in National Title Tennis Tournament. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gets-8-proctor-theatres-radiokeithorpheum-group-files-4000000.html | GETS 8 PROCTOR THEATRES.; Radio-Keith-Orpheum Group Files $4,000,000 Mortgage in Newark. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ethyl-gasoline-cheaper-antiknock-standard-of-the-fuel-is-raised-at.html | ETHYL GASOLINE CHEAPER.; Anti-Knock Standard of the Fuel Is Raised at the Same Time. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-change-airmail-field-pitcairn-authorized-to-land-at-camden.html | TO CHANGE AIRMAIL FIELD.; Pitcairn Authorized to Land at Camden Instead of Quaker City. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/belfast-stops-popular-anchor-liners-to-make-them-more-frequently.html | BELFAST STOPS POPULAR.; Anchor Liners to Make Them More Frequently. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-orleans-jitneys-stopped-by-police-street-car-strikers-urge.html | NEW ORLEANS JITNEYS STOPPED BY POLICE; Street Car Strikers Urge Drivers to Beat Law by Taking Tips From Passengers. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/two-old-cronies-sail-dr-ru-johnson-and-gw-edwards-off-on-european.html | TWO OLD CRONIES SAIL.; Dr. R.U. Johnson and G.W. Edwards Off on European Jaunt. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/smash-big-liquor-ring-washington-officials-seize-garage-men-as.html | SMASH BIG LIQUOR RING.; Washington Officials Seize Garage Men as Distributers. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/saw-great-misery-throughout-russia-mrs-pierce-zeppelin-passenger-in.html | SAW GREAT MISERY THROUGHOUT RUSSIA; Mrs. Pierce, Zeppelin Passenger in May, Tells of Unhappiness in Soviet Land.GOVERNMENT A HUGE TRUST Ard It Permits No Opposition--People Rationed on Butter--Czar's Palace Untouched. Conditions Better Than Before. Government a Huge Trust. | True | Copyright 1929 by the Chicago Tribune Co. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/union-pacific-to-extend-buses.html | Union Pacific to Extend Buses. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/laguardia-plans-attack-on-mcooey-to-be-based-on-word-to-him-that.html | LAGUARDIA PLANS ATTACK ON M'COOEY; To Be Based on Word to Him That Democrats Will Not Endorse Justice Callaghan.TIERNAN REJECTS THE PLEARefuses to Run in Republican Primaries--Designee Takes Creditfor Reported Approval of Finch. "Going After McCooey." Tiernan Declined Invitation. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/scotland-yard-trails-assailant-of-eaton-youth-eludes-pursuers-by.html | SCOTLAND YARD TRAILS ASSAILANT OF EATON; Youth Eludes Pursuers by Three Hours at English Resort, but Leaves Suitcase With Clues. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-preserve-bryant-home-cummington-mass-will-give-poets-house-to.html | TO PRESERVE BRYANT HOME; Cummington, Mass., Will Give Poet's House to Historical Society. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/caught-in-fishermens-trawl-whale-escapes-after-struggle.html | Caught in Fishermen's Trawl, Whale Escapes After Struggle | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gestures-to-lisbon-link-3-dictators-de-riveras-parley-with-ferraz.html | GESTURES TO LISBON LINK 3 DICTATORS; De Rivera's Parley With Ferraz Follows Friendly Visit of Fleet Sent by Mussolini. NEGOTIATIONS BELIEVED ON Foreign Policies of Spain, Italy and Portugal Are Thought to Be Entering a New Phase. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/london-oil-rumors-denied-sir-john-cadman-says-price-rise-was-not.html | LONDON OIL RUMORS DENIED; Sir John Cadman Says Price Rise Was Not Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/buffalo-couple-married-75-years.html | Buffalo Couple Married 75 Years. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lawn-bowlers-set-back-3-leading-teams-beaten-but-league-standing-is.html | LAWN BOWLERS SET BACK.; 3 Leading Teams Beaten, but League Standing is Unchanged. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cold-wave-hits-fayetteville-ark.html | Cold Wave Hits Fayetteville, Ark. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/10000-jews-guarded-at-the-wailing-wall-protected-by-british-police.html | 10,000 JEWS GUARDED AT THE WAILING WALL; Protected by British Police, They Pray All Night at Remnant of Temple at Jerusalem. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/eckener-salutes-advertising-men-thrills-berlin-congress-on-its-last.html | ECKENER SALUTES ADVERTISING MEN; Thrills Berlin Congress on Its Last Day as He Dips Dirigible Overhead. PROPOSAL TO 'SELL' LEAGUE Briton Chides Geneva for Neglect of Publicity and Suggests a $10,000,000 Campaign. League's "Selling" Criticized. New York's Flag Presented. New Yorker Heads Board. Future of Advertising Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/heeney-is-stopped-by-campolo-in-9th-starts-with-rush-but-tires.html | HEENEY IS STOPPED BY CAMPOLO IN 9TH; Starts With Rush, but Tires Badly Before Attack of Argentine Giant. 20,000 ATTEND THE FIGHT New Zealander's Rallies in Face of Storm Feature Match at Ebbets Field. REFEREE STOPS THE BOUT Refuses to Let Heeney Continue After Knockdown-Campolo's Weight 223, Rival's 204 . Reminder of Dempsey Battle. Heeney Outfights Rival. Referee Spares Mercurio. | True | By James P. Dawson. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/money.html | MONEY. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-1011.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 1,011 Families. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/seeking-officers-slayer-authorities-hunt-7-persons-in-the-death-of.html | SEEKING OFFICER'S SLAYER.; Authorities Hunt 7 Persons in the Death of Federal Agent in Arizona. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/young-crews-pitch-skippers-into-sea-girl-first-to-go.html | Young Crews Pitch Skippers Into Sea; Girl First to Go | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bids-on-city-sites-decline-brooklyn-bridge-lunchroom-brings-4675.html | BIDS ON CITY SITES DECLINE; Brooklyn Bridge Lunchroom Brings $4,675 Less Than Peak Price. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/claims-wall-street-land-pennsylvanian-writes-that-33-acres-was-left.html | CLAIMS WALL STREET LAND.; Pennsylvanian Writes That 33 Acres Was Left to Him in 1885. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-stock-issues-sisto-financial-corporation-allied-kid-company.html | NEW STOCK ISSUES; Sisto Financial Corporation. Allied Kid Company . Sundstrand Machine Tool. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/general-list-firm-in-counter-market-trading-in-bank-and-trust.html | GENERAL LIST FIRM IN COUNTER MARKET; Trading in Bank and Trust Shares Marked by Alternate Weakness and Strength. INSURANCE FAIRLY STEADY Among the Industrials Permutit, Manhattan Rubber and U.S. Finishing Show Gains. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/arrested-for-fraud-in-alcohol-process-chemical-engineer-is-accused.html | ARRESTED FOR FRAUD IN ALCOHOL PROCESS; Chemical Engineer Is Accused of Getting $19,000--He Denies the Charge. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dreyfuss-loses-fight-for-trial-on-sanity-sculptor-and-artist.html | DREYFUSS LOSES FIGHT FOR TRIAL ON SANITY; Sculptor and Artist Friends Testify--Court Agrees With Alienists That He Is Insane. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/charles-k-gordon-plans-5-productions-will-first-show-the-ghost.html | CHARLES K. GORDON PLANS 5 PRODUCTIONS; Will First Show "The Ghost Parade" in September-- Herman Gantvoort's Musical Plays. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/police-department.html | Police Department. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/westchester-deals-residence-in-harmon-purchased-scarsdale-sale.html | WESTCHESTER DEALS.; Residence in Harmon Purchased --Scarsdale Sale. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fire-delays-third-av-elevated.html | Fire Delays Third Av. Elevated. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/us-yachts-lead-in-hoover-cup-race-score-an-exciting-victory-over.html | U.S. YACHTS LEAD IN HOOVER CUP RACE; Score an Exciting Victory Over Germans, 11 to 10, in First of Marblehead Series. TIPLER III WINS CONTEST Beats Glueckauf V by 9 Seconds, With Miss Hovey in Oriole 8 Seconds Astern. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hunter-tilden-doeg-and-austin-triumph-in-eastern-tennis-tilden.html | Hunter, Tilden, Doeg and Austin Triumph in Eastern Tennis; TILDEN CHECKS BELL IN EASTERN TENNIS Drops a Set, but Wins, 8-6, 2-6, 6-2, and Reaches the SemiFinal Round for Title.DOEG ELIMINATES MANGINAlso Advances With Hunter, Who Beats Seligson, and Austin, Who Stops MacGuffin.MRS. BUNDY IS DEFEATED Miss Palfrey, Victor, Gains the Semi-Finals With Miss Burkhardt,Mrs. Harper and Miss Greef. Rival's Confidence Undermined. Drops First Four Games. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mm-richardson-married-new-york-banker-wed-to-mrs-kraft-by-peace.html | M.M. RICHARDSON MARRIED; New York Banker Wed to Mrs. Kraft by Peace Justice on Aug. 3. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/honor-for-rosenwald-austrian-government-bestows-decoration-on.html | HONOR FOR ROSENWALD.; Austrian Government Bestows Decoration on Chicago Philanthropist. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/radio-signals-aid-long-freight-trains-new-york-central-tests-in.html | RADIO SIGNALS AID LONG FREIGHT TRAINS; New York Central Tests in Last Two Years May Lead to Large-Scale Experiments. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/plans-casino-in-panama-alfred-schaff-sails-to-observe-construction.html | PLANS CASINO IN PANAMA.; Alfred Schaff Sails to Observe Construction of Gambling Resort. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/kidd-takes-title-at-lawn-bowling-chicago-star-wins-national-singles.html | KIDD TAKES TITLE AT LAWN BOWLING; Chicago Star Wins National Singles Crown by Defeating Allen at Montclair, 12-10. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/standardization-of-rules-for-deck-tennis-urged-by-col-bruce-english.html | Standardization of Rules for Deck Tennis Urged by Col. Bruce, English Club Official | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gold-rush-at-meriden-glittering-pyrites-in-excavation-attracts.html | "GOLD" RUSH AT MERIDEN.; Glittering Pyrites in Excavation Attracts Hundreds to Town. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/would-have-army-sell-idle-property-representative-wood-backing.html | WOULD HAVE ARMY SELL IDLE PROPERTY; Representative Wood, Backing Hoover Economy, Says 'Frozen Assets' Total Millions. FOR MERGER OF BRANCHES He Finds Four Major Generals to 9,000 Men in Panama and Calls Officer List Top-Heavy. | True | Special to The New York Times. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pays-back-26371-in-drive-on-tipsters-goldhurst-tells-of-returning.html | PAYS BACK $26,371 IN DRIVE ON TIPSTERS; Goldhurst Tells of Returning Cash to Investors and Offers to Liquidate Business. CARTER'S BAIL $10,000 Arraigned With von Kessler, He Asserts Anderson Business Was Strictly Ethical. CLERGYMAN REPORTS LOSS Says He Bought on Promise Stock Would Double in Value In Week --Convict to Be Questioned. Carter and Von Kessler Arraigned. Minister Puts Loss at $1,250. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/motor-production-rises-many-expect-august-output-will-total-550000.html | MOTOR PRODUCTION RISES; Many Expect August Output Will Total 550,000 Units. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-waterville-tract-complaint-is-made-of-wasteful-logging.html | THE WATERVILLE TRACT.; Complaint Is Made of Wasteful Logging Operations. THE GERSON TREATMENT. Mineralogen or Diet Alone Will Not Cure Tuberculosis. A PLEA FOR MODERATION. Plan is Offered for the Discouragement of the Bootleggers. ITALY'S PROGRESS. One Wonders if It Could Not Have Been Made Without Fascism. Municipal Cooperation. | True | WILLARD G. VAN NAME,ROBERT WOLLHEIM,A FRANK ANTI,GASPARE NICOTRI,JOHN PETER TOOHEY, | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/di-paola-testimony-read-to-grand-jury-tells-of-disciplinary-letter.html | DI PAOLA TESTIMONY READ TO GRAND JURY; Tells of Disciplinary Letter to City Trust Board--Mancuso to Be Called Soon. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/television-inventor-in-airplane-accident-c-francis-jenkinss-craft.html | TELEVISION INVENTOR IN AIRPLANE ACCIDENT; C. Francis Jenkins's Craft Turns Over and is Wrecked on Landing Near Washington. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/baldwin-locomotive-gains-foreign-orders-in-seven-months-21-per-cent.html | BALDWIN LOCOMOTIVE GAINS; Foreign Orders in Seven Months 21 Per Cent Above Year Ago. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/27505000-new-securities-to-be-put-on-market-today.html | $27,505,000 New Securities To Be Put on Market Today. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bookkeeper-admits-theft-woman-employed-by-importer-nine-years.html | BOOKKEEPER ADMITS THEFT; Woman Employed by Importer Nine Years Accused of $4,696 Larceny. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-world-june-woolen-production-dropped-to-discuss-luggage.html | BUSINESS WORLD; June Woolen Production Dropped. To Discuss Luggage Standards. Holiday Cards Well Ordered. School Shoe Orders Increase. Silk Hosiery Lines Lagging. Damasks to Fore in Draperies. Fall Sport Goods Outlook Bright. Slip-Ons Stressed in Glove Buying. Underwear Priced Too Early. Gray Goods Prices Hold. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lead-shipments-increase-total-62802-short-tons-for-july-as-against.html | LEAD SHIPMENTS INCREASE.; Total 62,802 Short Tons for July as Against 57,715 in June. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/french-hire-rumanians-bucharest-agrees-to-send-20000-workless-to.html | FRENCH HIRE RUMANIANS.; Bucharest Agrees to Send 20,000 Workless to Clonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/long-wins-at-checkers-case-may-play-ohioan-in-final-after-deadlock.html | LONG WINS AT CHECKERS.; Case May Play Ohioan in Final After Deadlock With Ginsberg. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/deals-in-new-jersey-three-jersey-city-apartments-soldseabright-sale.html | DEALS IN NEW JERSEY.; Three Jersey City Apartments Sold--Seabright Sale. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gp-merrill-dies-famous-geologist-head-curator-of-national-museum-in.html | G.P. MERRILL DIES; FAMOUS GEOLOGIST; Head Curator of National Museum in Washington Strickenin Auburn, Me.HELD POSITION 32 YEARSHe Was Author of Many ScientificWorks and a Contributor toEncyclopaedias. Gained Wide Recognition. His Writings. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/1-dead-13-hurt-in-polish-prison-riot.html | 1 Dead, 13 Hurt in Polish Prison Riot | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/legion-men-at-coblenz-to-see-old-quarters-acquaintances-to-be.html | LEGION MEN AT COBLENZ TO SEE OLD QUARTERS; Acquaintances to Be Renewed by Former Members of Army of Occupation. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/july-sales-reported-by-general-motors-deliveries-to-customers-more.html | JULY SALES REPORTED BY GENERAL MOTORS; Deliveries to Customers More Than a Year Ago, but Fewer Than in June. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/insurance-company-recapitalized.html | Insurance Company Recapitalized. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/stocks-continue-irregular-on-curb-firmer-undertone-develops-in-many.html | STOCKS CONTINUE IRREGULAR ON CURB; Firmer Undertone Develops in Many Sections of List, With Some New Highs. TRADING QUIET IN UTILITIES Gains in Group Offset by Declines --General Market Without Outstanding Features. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/awards-contract-for-breakers.html | Awards Contract for Breakers. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/financial-markets-federal-reserve-statement-reflects-readjustments.html | FINANCIAL MARKETS; Federal Reserve Statement Reflects Readjustments, With Decline in Loans. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/london-and-berlin-stock-exchanges-english-market-stimulated-by-the.html | LONDON AND BERLIN STOCK EXCHANGES; English Market Stimulated by the Decision Not to Raise the Bank Rate. RHODESIAN COPPER ACTIVE German Boerse Improves on Receipt of Details of Credit Plan Here for Britain. London Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/henry-wilder-healy-son-of-late-brooklyn-merchant-and-art-collector.html | HENRY WILDER HEALY.; Son of Late Brooklyn Merchant and Art Collector Dies at 51. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tell-of-meteor-shower-passengers-on-the-gatun-saw-unusual-display.html | TELL OF METEOR SHOWER.; Passengers on the Gatun Saw Unusual Display at Sea Sunday Night. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/anthracite-shipments-volume-in-july-greater-than-a-year-ago-but.html | ANTHRACITE SHIPMENTS.; Volume in July Greater Than a Year Ago, but Less Than in June. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/conan-doyle-rushes-into-fire-to-save-his-books-and-mss.html | Conan Doyle Rushes Into Fire To Save His Books and MSS. | True | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dawes-takes-rest-from-naval-parley-but-ambassador-is-expected-to.html | DAWES TAKES REST FROM NAVAL PARLEY; But Ambassador Is Expected to Resume Talks With MacDonald Next Friday.BIG CRUISER CUT IS LIKELY Washington Discussions Eelieved to Have Prepared Way forGeneral Reductions. Battleship Also a Problem. Labor Newspaper Is Hopeful. Big Cruiser Cut Exppected. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/will-not-cut-time-set-for-subway-work-second-lowest-bidder-for-city.html | WILL NOT CUT TIME SET FOR SUBWAY WORK; Second Lowest Bidder for City Signal Job Also Refuses to Sell Apparatus to Rival. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/borah-hits-tariff-bill-says-farmers-rather-than-manufacturers-need.html | BORAH HITS TARIFF BILL.; Says Farmers Rather Than Manufacturers Need Protection. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/insull-offering-oversubscribed.html | Insull Offering Oversubscribed. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/port-officials-invited-to-city.html | Port Officials Invited to City. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/solomon-wins-in-2-cases-judge-absolves-lawyer-who-acted-as.html | SOLOMON WINS IN 2 CASES.; Judge Absolves Lawyer Who Acted as Bankruptcy Mediator. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/eight-steamships-leave-port-today-six-will-carry-passengers-to.html | EIGHT STEAMSHIPS LEAVE PORT TODAY.; Six Will Carry Passengers to Europe--Two Bound for Southern Points. THREE VESSELS TO ARRIVE The Aquitania, the Rotterdam and the George Washington Bringing Travelers West. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lakes-association-head-retires.html | Lakes Association Head Retires. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-chapman-gains-medal-at-greenwich-scores-a-39-for-nine-holes-to.html | MRS. CHAPMAN GAINS MEDAL AT GREENWICH; Scores a 39 for Nine Holes to Lead Field in First Round of Two-Day Tournament. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/burnt-cable-delays-hudson-tube-trains-pennsylvania-railroad-traffic.html | BURNT CABLE DELAYS HUDSON TUBE TRAINS; Pennsylvania Railroad Traffic Also Held Up by Mishap Near Manhattan Transfer. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/four-candidates-file-republicans-seek-places-on-ticket-for-sept-17.html | FOUR CANDIDATES FILE.; Republicans Seek Places on Ticket for Sept. 17 Primary. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/maryland-man-a-suicide-tf-towers-of-denton-scion-of-leading-family.html | MARYLAND MAN A SUICIDE.; T.F. Towers of Denton, Scion of Leading Family, Victim of Worry. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/archdukes-making-air-tour.html | Archdukes Making Air Tour. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/aviation-corporation-buys-transport-lines-acquires-wien-alaska.html | AVIATION CORPORATION BUYS TRANSPORT LINES; Acquires Wien Alaska Airways and Bennett Rodebaugh--Bielson to Manage New Company. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/vanderbilt-coach-wins-at-newport-venture-first-in-fourinhand-event.html | VANDERBILT COACH WINS AT NEWPORT; Venture First in Four-in-Hand Event as Horse Show Opens Brilliantly. Four-in-Hands Admired. Second With Blue Belle. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/admits-chinese-youth-to-air-school.html | Admits Chinese Youth to Air School. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/luncheon-honors-horse-show-heads-mrs-church-entertains-for-125.html | LUNCHEON HONORS HORSE SHOW HEADS; Mrs. Church Entertains for 125 Officials and Exhibitors of Newport Event. MRS. C.G. CHILD IS HOSTESS Others Having Guests Are Mrs. Henry Waiters, Mrs. G.F. Chandler and Francis Taylors. Tennis Tourneys Planned. R.O. Bacons Give Dinner. | True | Special to The New York Times. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/aj-davis-quits-post-in-state-dry-league-resignation-made-at-secret.html | A.J. DAVIS QUITS POST IN STATE DRY LEAGUE; Resignation Made at Secret Meeting in the Anti-Saloon Offices Wednesday. LAID TO INTERNAL FRICTION Body Said to Have Been Losing Methodist Aid-- Nicholson Is Temporary Superintendent. Criticism by Methodists. Disaffection Kept Hidden. A.J. DAVIS QUITS POST IN STATE DRY LEAGUE Plan Dry Drive a in Bay State. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/james-h-malone-dead-battalion-chief-of-jersey-city-fire-department.html | JAMES H. MALONE DEAD.; Battalion Chief of Jersey City Fire Department Dies After Operation. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/republicans-aid-carolina-democrat-cause-suspension-of-order.html | REPUBLICANS AID CAROLINA DEMOCRAT; Cause Suspension of Order Removing Postoffice Accountants From Greensboro. | | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/curtisswright-elects-richard-f-hoyt-heads-board-and-cm-keys-is.html | CURTISS-WRIGHT ELECTS.; Richard F. Hoyt Heads Board and C.M. Keys Is Named President. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bronx-block-front-resold.html | Bronx Block Front Resold. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/charter-oak-stake-won-by-volomite-famous-trot-worth-10000-taken-by.html | CHARTER OAK STAKE WON BY VOLOMITE; Famous Trot, Worth $10,000, Taken by Son of Volo, Cox Driving, in Stirring Struggle. VICTOR DROPS FIRST HEAT Then Captures Next Two, Going Second Mile in Fastest Time of Year for a 3-Year-Old. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/range-war-threatens-as-cattle-get-drink-homesteaders-angered-when.html | RANGE WAR THREATENS AS CATTLE GET DRINK; Homesteaders Angered When Humane Officer Cuts Fence Barring Way to Waterhole. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/named-to-yugoslav-treaty-board.html | Named to Yugoslav Treaty Board. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/los-angeles-on-night-trip-dirigible-takes-off-on-flight-over-new.html | LOS ANGELES ON NIGHT TRIP; Dirigible Takes Off on Flight Over New England After Trial Jaunt. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/air-expert-quits-navy-lieut-commander-havill-will-join-bendix.html | AIR EXPERT QUITS NAVY.; Lieut. Commander Havill Will Join Bendix Corporation. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/young-elopers-caught-shoes-of-girl-otherwise-dressed-as-boy-attract.html | YOUNG ELOPERS CAUGHT.; Shoes of Girl, Otherwise Dressed as Boy, Attract Policeman. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bremen-starting-on-second-voyage-here-greets-plane-speeding-on.html | Bremen, Starting on Second Voyage Here Greets Plane Speeding on Schneider Route | | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/united-corporation-rights.html | United Corporation Rights. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-inside-of-prohibition-chapter-12the-patronage-curse-sample-of-a.html | THE INSIDE OF PROHIBITION; CHAPTER 12--THE PATRONAGE CURSE. Sample of a Bad Agent. Easy Graft in Enforcement Jobs. Unqualified Agents. Philadelphia Difficulties. Cases Dropped for a Fee. Efficient Attorney General Stone. | True | By Mabel Walker Willebrandt | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/plan-deportations-after-indiana-raids-federal-agents-at-hammond.html | PLAN DEPORTATIONS AFTER INDIANA RAIDS; Federal Agents at Hammond Look Into Records of 101 Dry Law Offenders. | True | | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/carnegie-hall-agreement-control-of-new-organ-retained-by-carnegie.html | CARNEGIE HALL AGREEMENT.; Control of New Organ Retained by Carnegie Corporation. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/explains-peppersass-accident.html | Explains "Peppersass" Accident. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/younger-set-dance-at-southampton-club-dinners-are-given-by-david.html | YOUNGER SET DANCE AT SOUTHAMPTON CLUB; Dinners Are Given by David Scribner and Misses Doris Merrill and Elena Howell. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/john-van-bussum-new-jersey-legislator-and-bergen-county-freeholder.html | JOHN VAN BUSSUM.; New Jersey Legislator and Bergen County Freeholder Dies. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/laguardia-promise-assailed-by-thomas-socialist-candidate-says-that.html | LAGUARDIA 'PROMISE' ASSAILED BY THOMAS; Socialist Candidate Says That Designee Has Assured Jobs to Leaders if He Wins. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/vacuum-oil-sues-on-income-taxes-seeks-return-by-government-of.html | VACUUM OIL SUES ON INCOME TAXES; Seeks Return by Government of Alleged Overpayments of $245,637 and $241,748. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/listed-bond-prices-irregular-at-close-many-leading-issues-including.html | LISTED BOND PRICES IRREGULAR AT CLOSE; Many Leading Issues, Including the Convertibles, Still Below Highs of Last Week. FOREIGN LOANS DULL AGAIN Government Securities Firm--Little Aid Seen for Market in Cheaper Money--Day's Trading Light. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/henry-clay-johnson-republican-organization-worker-of-queens-dies-at.html | HENRY CLAY JOHNSON.; Republican Organization Worker of Queens Dies at 63. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/exkaisers-envoy-reported-barred-from-hague-meeting.html | Ex-Kaiser's Envoy Reported Barred From Hague Meeting | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-yorks-agricultural-survey.html | NEW YORK'S AGRICULTURAL SURVEY. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/filipino-delegation-here-leaders-on-world-tour-will-study-various.html | FILIPINO DELEGATION HERE.; Leaders on World Tour Will Study Various Municipal Bureaus. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/laguardia-in-bronx-warns-of-the-gang-charges-that-democrats-have-a.html | LAGUARDIA IN BRONX WARNS OF THE 'GANG'; Charges That Democrats Have a 'Strangle-Hold' on Business as Well as Politics. SEES BRUTAL INTIMIDATION Promises to 'Name Names' Later On --Assails Nominations to the Beneth in Return for Gifts. Calls Gang "Brutal." Reaffirms Judiciary Stand. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/geoffrey-scott.html | GEOFFREY SCOTT. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/two-height-records-aim-of-navy-fliers-lieut-soucek-hopes-to-attain.html | TWO HEIGHT RECORDS AIM OF NAVY FLIERS; Lieut. Soucek Hopes to Attain 42,088 Feet--25,000-Foot Parachute Jump Planned. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/federal-law-pressed-against-auto-thieves-courts-throughout-country.html | FEDERAL LAW PRESSED AGAINST AUTO THIEVES; Courts Throughout Country Are Imposing Maximum Terms in Enforcement Effort. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/players-of-oranges-move-first-performance-at-lyceum-is-whats-your.html | PLAYERS OF ORANGES MOVE; First Performance at Lyceum is "What's Your Number?" | True | Special to The New York Times. | C1B 38828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/jersey-city-beaten-twice-by-montreal-loses-first-game-51-in-ten.html | JERSEY CITY BEATEN TWICE BY MONTREAL; Loses First Game, 5-1, in Ten Innings; Drops Final by 2-0 Score. | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/two-old-country-estates-in-putnam-county-sold.html | Two Old Country Estates in Putnam County Sold | True | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-play-marking-time-at-the-cort.html | THE PLAY; Marking Time at the Cort. | True | By J. Brooks Atkinson. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/albion-farwell-bemis-retired-business-man-banker-and-politician.html | ALBION FARWELL BEMIS.; Retired Business Man, Banker and Politician Dies in Brookline. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/matteini-wins-bike-races-new-york-rider-sideswiped-in-one.html | MATTEINI WINS BIKE RACES.; New York Rider Sideswiped in One Philadelphia Contest. | True | Special to The New York Times. | C1B 38828 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/machine-gun-which-fires-tennis-balls-called-a-success-after-forest.html | Machine Gun Which Fires Tennis Balls Called a Success After Forest Hills Test | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-inside-of-prohibition-chapter-13when-states-secede-local.html | THE INSIDE OF PROHIBITION; CHAPTER 13--WHEN STATES "SECEDE." Local Enforcement Necessary. The Case of New York State. Other Lawlessness Here. Theodore Roosevelt Quoted. A Contrast With Kansas. Pennsylvania Now Helping. Difference in New York. Cooperation in Some "Wet" States. | True | By Mabel Walker Willebrandt | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/negroes-hail-rosenwald-give-banquet-to-philanthropist-in-chicago-on.html | NEGROES HAIL ROSENWALD.; Give Banquet to Philanthropist In Chicago on Apartments Completion. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/germans-take-lead-in-yachting-series-win-morning-and-afternoon.html | GERMANS TAKE LEAD IN YACHTING SERIES; Win Morning and Afternoon Races at Marblehead to Forge Ahead, 33 to 30. KICKERLE DOUBLE VICTOR Sets Pace in Both Tests for Hoover Cup--United States Boats Are Blanketed. Won on Merits. Have a Run to Leeward. Manville Yacht Off Today. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jamess-boat-home-first-his-hydroplane-wins-race-at-boothbay-harbor.html | JAMES'S BOAT HOME FIRST.; His Hydroplane Wins Race at Boothbay Harbor Regatta. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/girl-swimmer-recovering-mrs-rossburg-still-semiconscious-after.html | GIRL SWIMMER RECOVERING.; Mrs. Rossburg Still Semi-Conscious After Endurance Record. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/medicinal-exports-increased.html | Medicinal Exports Increased. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/capablanca-gains-lead-at-carlsbad-gets-draw-with-gruenfeld-while.html | CAPABLANCA GAINS LEAD AT CARLSBAD; Gets Draw With Gruenfeld, While Spielmann, Leader Since Start, Is Forced to Adjourn. MARSHALL IN DRAWN GAME Plays on Even Terms With Nimzowitsch, Who Is Third--Bogoljubow Loses to Tartakower. Spielmann Has White Pieces. Yates and Vidmar Draw. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/minister-einstein-home-envoy-says-czechoslovakia-has-little.html | MINISTER EINSTEIN HOME.; Envoy Says Czechoslovakia Has Little Interest in Reparations. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-2-no-title-poland-asserts-antisaloon-board-wanted-him-to.html | Article 2 -- No Title; Poland Asserts Anti-Saloon Board Wanted Him to Stay as Superintendent. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wool-market-steady-prices-are-maintainedtariff-considerations-not.html | WOOL MARKET STEADY.; Prices Are Maintained--Tariff Considerations Not an Influence. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/weeks-bond-issues-total-31997000-new-municipal-financing-increases.html | WEEK'S BOND ISSUES TOTAL $31,997,000; New Municipal Financing Increases With Offerings By Cleveland and Tennessee. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/money.html | MONEY. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-hotel-for-havana-4000000-structure-will-be-built-on-attractive.html | NEW HOTEL FOR HAVANA.; $4,000,000 Structure Will Be Built on Attractive Site. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bremen-and-her-rival-to-pass-tomorrow-mauretania-racing-east-to.html | BREMEN AND HER RIVAL TO PASS TOMORROW; Mauretania Racing East to Regain Lost Laurels Averages Better Than 26 Knots. | True | Special Radio to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/fourth-lawyer-faces-bankruptcy-inquiry-judge-thacher-hears-evidence.html | FOURTH LAWYER FACES BANKRUPTCY INQUIRY; Judge Thacher Hears Evidence on Charges Against S. La Cov-- Solomon Testimony Ends. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rifle-team-selected-thirteen-second-corps-marksmen-to-compete-at.html | RIFLE TEAM SELECTED.; Thirteen Second Corps Marksmen to Compete at Camp Perry. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-maud-ball-dies-world-war-heroine-native-of-prince-edward.html | MISS MAUD BALL DIES WORLD WAR HEROINE; Native of Prince Edward Island, 63, Was Decorated for Service With New York Y.M.C.A. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/will-not-cut-subway-bid-general-ailway-signal-co-declines-also-to.html | WILL NOT CUT SUBWAY BID.; General ailway Signal Co. Declines Also to Lower Time Requirement. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/staten-island-home-sold.html | Staten Island Home Sold. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/venturo-gains-decision-outpoints-wallace-in-main-event-at-long.html | VENTURO GAINS DECISION.; Outpoints Wallace in Main Event at Long Beach--Mulligan Triumphs. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seeks-grain-storage-plan-chairman-legge-of-the-farm-board-says.html | SEEKS GRAIN STORAGE PLAN; Chairman Legge of the Farm Board Says Means Must Be Provided. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hill-wins-golf-final-beats-mcphail-5-and-4-in-white-sulphur-summer.html | HILL WINS GOLF FINAL; Beats McPhail, 5 and 4, in White Sulphur Summer Tourney. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/canadian-crops-suffer-bank-of-montreal-says-conditions-for.html | CANADIAN CROPS SUFFER.; Bank of Montreal Says Conditions for Harvesting Are Good, However. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jaffee-advances-to-rye-semifinal-16yearold-municipal-champion-beats.html | JAFFEE ADVANCES TO RYE SEMI-FINAL; 16-Year-Old Municipal Champion Beats Knowles, 1907 Intercollegiate Titleholder, 1 Up. ALSO CONQUERS KAZIMIR Jaffee Scores Birdie 3 at Extra HoleAfter Squaring Match--BrodbeckRallies to Beat Tiso. Knowles Praises Jaffee. Medalist Overplays. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-records-are-set-in-rally-on-the-curb-bullish-activity-in.html | NEW RECORDS ARE SET IN RALLY ON THE CURB; Bullish Activity in Utilities and Oils Lifts General List to Higher Levels. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/big-craft-join-war-on-lake-rum-fleet-eight-75footers-and-16-small.html | BIG CRAFT JOIN WAR ON LAKE RUM FLEET; Eight 75-Footers and 16 Small Vessels Will Raise Coast Guard Force to 100. ARMS CONFORM TO TREATY Heavier Guns All Being Taken Down, Lowman Says, in Accord With Canadian Pact. Larger Guns Taken Down. Treaty Defined Lake Fleet. Cleveland Hears of Order. | True | Special to The New York Times. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/air-line-stock-sales-under-fire-in-drive-two-face-fraud-charges-for.html | AIR LINE STOCK SALES UNDER FIRE IN DRIVE; Two Face Fraud Charges for Airvia Deals--Officials Visit Four Concerns. ROME FLIERS COMPLAINED Told Officials That Agreement Was Violated and They Quit as Heads of Company. No Charge Against Coastal Airways. AIRLINE STOCK SALES UNDER FIRE IN DRIVE Captain Stader Defends Airvia. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/zoos-not-needed.html | Zoos Not Needed. | True | RICHARD WELLING. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/raw-hide-prices-advance-trading-on-exchange-here-reflects.html | RAW HIDE PRICES ADVANCE.; Trading on Exchange Here Reflects Improvement Outside. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/four-football-coaches-arrive-to-help-ingram-at-annapolis.html | Four Football Coaches Arrive To Help Ingram at Annapolis | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/to-sell-grey-gables-day-organization-offers-morae-estate-at-auction.html | TO SELL GREY GABLES.; Day Organization Offers Morae Estate at Auction Today. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/karle-is-boomed-as-he-quits-harvey-regarded-as-republican-choice-to.html | KARLE IS BOOMED AS HE QUITS HARVEY; Regarded as Republican Choice to Head Queens as He Resigns as Borough Secretary. BAUM WITHDRAWAL LIKELY Adviser Regrets Harvey's Refusal to Stand by Party--Johnson Death New Blow to Latter. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/program-is-listed-for-gold-cup-event-regatta-at-red-bank-will-open.html | PROGRAM IS LISTED FOR GOLD CUP EVENT; Regatta at Red Bank Will Open Next Saturday With Races for Varied Craft. Outboards Will Race. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lindbergh-drives-an-auto-112-miles-an-hour-after-testing-plane-with.html | Lindbergh Drives an Auto 112 Miles an Hour After Testing Plane With New Diesel Motor | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/melville-a-marsh-president-of-a-kimball-company-dies-at-sound-beach.html | MELVILLE A. MARSH.; President of A. Kimball Company Dies at Sound Beach, Conn. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/brosch-takes-final-in-salisbury-golf-excaddy-defeats-vincent.html | BROSCH TAKES FINAL IN SALISBURY GOLF; Ex-Caddy Defeats Vincent Lawkins by 5 and 4--Matusa and Miss Szymanski Win. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/acquires-american-bolt-company.html | Acquires American Bolt Company. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/held-as-confederate-in-attack-on-eaton-london-youth-linked-to.html | HELD AS CONFEDERATE IN ATTACK ON EATON; London Youth Linked to Articles Stolen From American--Hunt for Slasher Still Pressed. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cincinnati-beats-phillies-by-7-to-3-reds-collect-12-safeties-off-of.html | CINCINNATI BEATS PHILLIES BY 7 TO 3; Reds Collect 12 Safeties Off Offerings of Koupal, Dailey and McGraw. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/war-scares-in-manchuria.html | WAR SCARES IN MANCHURIA. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-useful-decision.html | A USEFUL DECISION. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/goldstein-stops-kaufman-in-8th-east-siders-pitiless-attack-subdues.html | GOLDSTEIN STOPS KAUFMAN IN 8TH; East Sider's Pitiless Attack Subdues Opponent Before 7,000 at Coney Island. Bell Saves Kaufman in Fifth. Bryant Knocks Out De Luca. | True | By James P. Dawson. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/markets-in-london-paris-and-berlin-english-securities-dull-and.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Dull and Irregular on Profit-Taking Before the Week-End. FRENCH STOCKS ARE FIRM Bourse Shows No Anxiety Over the Hague Conference--German Issues Are Weaker. London Closing Prices. Advances on Paris Bourse. Paris Closing Prices. German Trading Quiet. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wheat-advances-on-poor-crop-news-increased-buying-on-reports-of.html | WHEAT ADVANCES ON POOR CROP NEWS; Increased Buying on Reports of Light Threshing Returns Sends Price Up. FOREIGN MARKETS HIGHER Strength in Wheat and Reports of Dry Cool Weather Over the Belt Advance Corn. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/banking-inquiry-adjourns-legislative-committee-to-resume-hearings.html | BANKING INQUIRY ADJOURNS.; Legislative Committee to Resume Hearings in September. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/ryan-sentiment-grows-democrats-reported-to-favor-him-in-queens.html | RYAN SENTIMENT GROWS.; Democrats Reported to Favor Him in Queens "Harmony" Move. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/leasehold-deals-two-east-side-houses-reported-under-new-control.html | LEASEHOLD DEALS ; Two East Side Houses Reported Under New Control. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/around-the-world-log-of-the-graf-zeppelin.html | Around the World Log Of the Graf Zeppelin | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/laguardia-warns-mcooey-on-judges-declares-he-will-beat-him-if-he.html | LAGUARDIA WARNS M'COOEY ON JUDGES; Declares He Will Beat Him if He Fails to Endorse Justice Callaghan. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-eo-channell-gets-divorce.html | Mrs. E.O. Channell Gets Divorce. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/uniontown-is-victor-in-legion-baseball-conquers-washington-nine-in.html | UNIONTOWN IS VICTOR IN LEGION BASEBALL; Conquers Washington Nine in Regional Final by 9-5--Paterson Is Eliminated. Buffalo to Play Bridgeport. Illinois Team Advances. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cloak-commission-to-meet-monday-selection-of-rv-ingersoll-as-its.html | CLOAK COMMISSION TO MEET MONDAY; Selection of R.V. Ingersoll as Its Executive Director Is Expected. UNION SHOPS INCREASE 550 Clash of Jobbers and Contractors Over Pay Schedules Threatens Stoppage of Work. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bank-leases-corner-new-branch-for-bank-of-the-manhattan-co-on-the.html | BANK LEASES CORNER.; New Branch for Bank of The Manhattan Co. on the Heights. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/churchill-defends-base-at-singapore-tells-toronto-audience-naval.html | CHURCHILL DEFENDS BASE AT SINGAPORE; Tells Toronto Audience Naval "Resting Place" Is Essential to the Empire's Security. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stock-bridge-final-gained-by-moffett-sinks-long-putt-at-15th-to.html | STOCK BRIDGE FINAL GAINED BY MOFFETT; Sinks Long Putt at 15th to Defeat Wynan, 4 and 3-- Carsen Beats Toole, 1 Up. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-air-course-offered-nyu-to-train-teachers-for-aviation-ground.html | NEW AIR COURSE OFFERED.; N.Y.U. to Train Teachers for Aviation Ground Schools. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bakelite-gets-bound-brook-site.html | Bakelite Gets Bound Brook Site. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/red-sox-beat-browns-triumph-by-3-to-2-to-gain-second-in-a-row.html | RED SOX BEAT BROWNS; Triumph by 3 to 2 to Gain Second in a Row. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/moss-of-the-robins-tames-cubs-5-to-2-blanks-rivals-till-the-ninth.html | MOSS OF THE ROBINS TAMES CUBS, 5 TO 2; Blanks Rivals Till the Ninth, While Mates Bat Way to Second Victory in Row. 19TH HOMER FOR FREDERICK Robins' 3-Run Rally in 7th, Led by Herman, Hendrick and Moore, Proves Sufficient. Moss Tightens In Pinch. Frederick Starts Rally. | True | By Roscoe McGowen. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buys-delaware-acreage-the-dodd-farm-of-200-acres-to-be-developed.html | BUYS DELAWARE ACREAGE.; The Dodd Farm of 200 Acres to Be Developed. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/coty-stock-to-be-increased.html | Coty Stock to Be Increased. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/daughter-to-mrs-victor-w-logan.html | Daughter to Mrs. Victor W. Logan. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/industrials-active-over-the-counter-bank-and-trust-shares-show.html | INDUSTRIALS ACTIVE OVER THE COUNTER; Bank and Trust Shares Show Little Activity--Insurance Stocks Are Dull. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dr-hs-carter-left-estate-of-364696-dietetics-expert-and-school-head.html | DR. H.S. CARTER LEFT ESTATE OF $364,696; Dietetics Expert and School Head Bequeathed Most to Family--$3,000 to Princeton. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dodges-win-tax-refunds-overassessments-of-965734-allowed-estates-of.html | DODGES WIN TAX REFUNDS.; Overassessments of $965,734 Allowed Estates of Deceased Brothers. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/gledhill-victor-will-meet-vines-californians-win-at-culver-and-gain.html | GLEDHILL VICTOR, WILL MEET VINES; Californians Win at Culver and Gain Final in Junior Title Net Play. HEBARD BEATEN IN UPSET. Friedman Conquers White Plains Player, Defending Champion. In Boys' Tourney. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/revises-group-insurance-general-electric-adapts-plan-whereby.html | REVISES GROUP INSURANCE.; General Electric Adapts Plan Whereby Premiums Vary With Employe's Age. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/nanking-now-admits-loss-of-one-town-says-soviet-has-seized-place-in.html | NANKING NOW ADMITS LOSS OF ONE TOWN; Says Soviet Has Seized Place in Kirin--Chinese Seek 300,000 Blankets for Troops. Soviet Backs Ultimatum. Military Leaders Back Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/girl-tied-in-chair-killed-by-gas-fumes-mary-frances-morgan-found-in.html | GIRL, TIED IN CHAIR, KILLED BY GAS FUMES; Mary Frances Morgan Found in Kitchen of Narberth (Pa.) Home With Stove Jet Open. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/store-chain-to-offer-stock.html | Store Chain to Offer Stock. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/race-driver-escapes-in-keene-trot-mishap-myott-thrown-in-collision.html | RACE DRIVER ESCAPES IN KEENE TROT MISHAP; Myott Thrown in Collision That Wrecks Sulky--Fast Finishes Mark Opening. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rosenbloom-victor-by-knockout-in-9th-stops-williams-in-main-bout-at.html | ROSENBLOOM VICTOR BY KNOCKOUT IN 9TH; Stops Williams in Main Bout at Rockaway--Marlowe Also Scores a Knockout. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/road-kiosks-for-autosales-corp.html | Road Kiosks for Autosales Corp. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/heads-central-vermont-sir-henry-thornton-made-president-of.html | HEADS CENTRAL VERMONT.; Sir Henry Thornton Made President of Reorganized Railroad. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/physiologists-gather-for-harvard-congress-two-hundred-of-the.html | PHYSIOLOGISTS GATHER FOR HARVARD CONGRESS; Two Hundred of the Foreign Delegates Will Arrive on the Minnekahda Tomorrow. | True | Special to The New York Times. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/presbyterians-pass-the-2000000-mark-increase-of-41629-members-in.html | PRESBYTERIANS PASS THE 2,000,000 MARK; Increase of 41,629 Members in United States in Last Church Year Is Reported. GIFTS SET A NEW RECORD Year's Increase Puts Total Above $65,000,000—Few Pupils in the Sunday Schools. $65,113,110 in Contributions. New York Churches Add Members. Largest Congregation in Seattle. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/norma-terris-to-marry-actress-recently-in-show-boat-to-wed-dr.html | NORMA TERRIS TO MARRY.; Actress, Recently in "Show Boat," to Wed Dr. Jerome Wagner. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/says-vare-will-be-barred-philadelphia-paper-states-senator-kings.html | SAYS VARE WILL BE BARRED.; Philadelphia Paper States Senator King's Switch Will End Fight. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/man-slain-in-holdup-another-is-wounded-when-they-refuse-to-reveal.html | MAN SLAIN IN HOLD-UP.; Another Is Wounded When They Refuse to Reveal Hidden Money. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/vom-sternserg-in-berlin-he-may-direct-jannings-in-circus-as-first.html | VOM STERNSERG IN BERLIN.; He May Direct Jannings in "Circus" as First UFA Talkie. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/british-liquor-ship-seized-off-virginia-900-cases-of-rum-billed.html | BRITISH LIQUOR SHIP SEIZED OFF VIRGINIA; 900 Cases of Rum Billed From Bermuda to St. Pierre Are Taken by Coast Guard. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/returns-gormans-to-jail-wilkesbarre-judge-refuses-bail-for.html | RETURNS GORMANS TO JAIL.; Wilkes-Barre Judge Refuses Bail for Hunger-Striking Communists. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/our-warship-to-venezuela-admiral-campbell-in-flagship-will-pay.html | OUR WARSHIP TO VENEZUELA.; Admiral Campbell in Flagship Will Pay Friendly Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reports-duke-of-york-will-get-african-post-he-will-succeed-lord.html | REPORTS DUKE OF YORK WILL GET AFRICAN POST; He Will Succeed Lord Athlone As Governor-General of South Africa in 1931, Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-hatchs-bridal-her-marriage-to-lawrence-turnure-at-sherrys-on.html | MRS. HATCH'S BRIDAL.; Her Marriage to Lawrence Turnure at Sherry's on Sept. 4. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rubber-futures-active-prices-firm-on-local-exchange-in-largest.html | RUBBER FUTURES ACTIVE.; Prices Firm on Local Exchange in Largest Trading in Some Time. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reparations-and-navies.html | REPARATIONS AND NAVIES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Oils Assume Leadership. A Sign of Old Times. More Trouble for Sterling. Funds From the Interior. Trucking and the Railroads. An Improvement in Liberties. Utility Developments. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/princeton-club-deal-takes-title-to-austen-g-fox-home-in-east-39th.html | PRINCETON CLUB DEAL.; Takes Title to Austen G. Fox Home in East 39th Street. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/securities-quickly-taken-banking-houses-report-distribution-of.html | SECURITIES QUICKLY TAKEN; Banking Houses Report Distribution of Stocks and Bonds. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/alma-bennett-weds-her-manager.html | Alma Bennett Weds Her Manager. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/speed-boat-crashes-headon-into-steamer-at-night-on-st-lawrence-3.html | Speed Boat Crashes Head-On Into Steamer At Night on St. Lawrence; 3 Lost, 65 Rescued | True | (By Telephone To the New York Times.) | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wind-still-prevents-test-of-racing-plane-lieut-williams-unable-to.html | WIND STILL PREVENTS TEST OF RACING PLANE; Lieut. Williams, Unable to Take Schneider Cup Entry Aloft, Entertains at His Home. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-villages-to-get-gas-long-island-lighting-co-receives-authority.html | NEW VILLAGES TO GET GAS; Long Island Lighting Co. Receives Authority to Extend Service. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/worlds-mark-set-in-2yearold-pace-wedgemere-with-209-heat-breaks.html | WORLD'S MARK SET IN 2-YEAR-OLD PACE; Wedgemere, With 2:09 Heat, Breaks Record for Half-Mile Track at Middletown. TROT RECORD ALSO FALLS Sweet Echo, With Mile in 2:06 in 2:18 Event, Establishes Mark for 4-Year-Old Mares. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/crude-oil-prices-lower-several-pennsylvania-grades-cut-25-and-30.html | CRUDE OIL PRICES LOWER.; Several Pennsylvania Grades Cut 25 and 30 Cents. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bank-in-eighth-street-washington-square-national-finds-home-near.html | BANK IN EIGHTH STREET.; Washington Square National Finds Home Near Fifth Avenue. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/macdonald-plans-subsidy-for-cotton-mills-calls-for-industrial.html | MacDonald Plans Subsidy for Cotton Mills; Calls for Industrial Revival in England | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/continental-can-buys-plant.html | Continental Can Buys Plant. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-4-no-title-kansas-city-man-faced-murder-indictment-in-arson.html | Article 4 -- No Title; Kansas City Man Faced Murder Indictment in Arson Case. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/snowden-rejects-allies-new-offer-but-tells-four-powers-at-hague-he.html | SNOWDEN REJECTS ALLIES' NEW OFFER; But Tells Four Powers at Hague He Is Willing to Consider Further Proposals. DELEGATES AVOID CRISIS Decide to Postpone the Meeting Called for Today in Hope of Averting Break. Snowden's Stand Criticized. SNOWDEN REJECTS ALLIES' NEW OFFER Parley Gets New Lease on Life. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-freed-in-turf-ad-case.html | Two Freed in Turf Ad. Case. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dividends-announced-central-states-electric-marchant-calculating.html | DIVIDENDS ANNOUNCED.; Central States Electric. Marchant Calculating Machine. Wheeler Metal Products. Middle West Utilities. Sheffield Steel. Quaker Oats Company. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/topics-of-interest-to-the-churchgoer-lutherans-to-celebrate-400th.html | TOPICS OF INTEREST TO THE CHURCHGOER; Lutherans to Celebrate 400th Anniversary of Catechism at Ocean Grove Tuesday. RABBI N.H. COLISH RESIGNS Bible Institute Will Hold Outdoor Meetings Tomorrow at Bronx Park --Stony Brook Conference Opening. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hungarians-predict-return-of-monarchy-hundreds-joined-by-austrians.html | HUNGARIANS PREDICT RETURN OF MONARCHY; Hundreds, Joined by Austrians, Pay Tribute to Late Emperor at Unveiling of Tablets. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/fraunces-tavern-damaged-by-blasting-in-new-subway.html | Fraunces Tavern Damaged By Blasting in New Subway | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/asks-transit-records-third-avenue-line-seeks-data-on-transfer.html | ASKS TRANSIT RECORDS.; Third Avenue Line Seeks Data on Transfer Hearing in Court. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seligmans-announce-new-trust-launched-tricontinental-allied-company.html | SELIGMANS ANNOUNCE NEW TRUST LAUNCHED; Tri-Continental Allied Company to Start With Capital of $50,000,000. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/canadas-exports-decline-dominions-balance-of-trade-this-year.html | CANADA'S EXPORTS DECLINE; Dominion's Balance of Trade This Year Becomes Adverse. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/john-weish-rugby-star-dies.html | John, Weish Rugby Star, Dies. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/zeppelin-flying-over-forests-and-marshes-tomsk-region-north-of-the.html | ZEPPELIN FLYING OVER FORESTS AND MARSHES; Tomsk Region, North of the Trans-siberian Railway, Is Fruitful Area. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/brooklyn-trading-parcel-in-st-johns-place-is-sold-schulte-company.html | BROOKLYN TRADING.; Parcel in St. John's Place Is Sold --Schulte Company Sells. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/solvents-plan-approved-stockholders-vote-to-simplify-its-capital.html | SOLVENTS PLAN APPROVED.; Stockholders Vote to Simplify Its Capital Structure. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-fire-razes-dr-norriss-school-texas-fundamentalists-church.html | NEW FIRE RAZES DR. NORRIS'S SCHOOL; Texas Fundamentalist's Church Property Is Destroyed by Second Blaze in Year. LAID TO ACETYLENE TORCH Seven Fort Worth Companies Battle the Flames-- Pastor on Vacation in Wisconsin. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tin-futures-make-gains-days-turnover-on-the-metal-exchange-totals.html | TIN FUTURES MAKE GAINS.; Day's Turnover on the Metal Exchange Totals 135 Tons. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/large-bronx-site-sold-business-building-planned-at-cromwell-av-and.html | LARGE BRONX SITE SOLD.; Business Building Planned at Cromwell Av. and 170th St. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/falke-with-admiral-stuck-at-trinidad-skipper-tells-of-rank.html | FALKE WITH 'ADMIRAL' STUCK AT TRINIDAD; Skipper Tells of Rank Conferred By Venezuelan Rebels and of Flying "Liberation Colors." | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/luckenbach-action-waits-intercoastal-conference-is-trying-to-retain.html | LUCKENBACH ACTION WAITS.; Intercoastal Conference Is Trying to Retain the Line. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/gans-and-goldberg-draw-deadlocked-in-main-bout-of-six-rounds-in.html | GANS AND GOLDBERG DRAW.; Deadlocked in Main Bout of Six Rounds in Canarsie Arena. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/debate-our-policies-on-latin-america-speakers-at-virginia-institute.html | DEBATE OUR POLICIES ON LATIN AMERICA; Speakers at Virginia Institute Defend and Attack Intervention in Nicaragua.WATERWAY ROUTE IS TOPIC W.L. Harding Urges St. LawrencePlan and E.C. Carrington AllAmerican Course at Forum. Holds We Are Trustee. Attacks Nicaragua Policy. Waterway Question Debated. Cites New York Pert Advantage. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/yonkers-man-seized-for-shooting-lawyer-police-say-failure-to-press.html | YONKERS MAN SEIZED FOR SHOOTING LAWYER; Police Say Failure to Press Damage Suit Was Motive of Laborer's Attack. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/funeral-of-g-scott-body-of-english-biographer-to-be-cremated-and.html | FUNERAL OF G. SCOTT.; Body of English Biographer to Be Cremated and Ashes Taken Home. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/copper-earnings-gain-in-half-year-utah-company-reports-19026371.html | COPPER EARNINGS GAIN IN HALF YEAR; Utah Company Reports $19,026,371, Against $9,951,541for Same Period in 1928.OTHERS SHOW INCREASESNevada Consolidated Profit in FirstSix Months Double Thatof Year Ago. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/judge-holds-pantages-for-higher-court-threeday-hearing-on-girls.html | JUDGE HOLDS PANTAGES FOR HIGHER COURT; Three-day Hearing on Girl's Charges Ends in Theatre to Clear Up Testimony. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/brady-to-bring-cast-with-ervine-play-he-will-star-grace-george-in.html | BRADY TO BRING CAST WITH ERVINE PLAY; He Will Star Grace George in "The First Mrs. Fraser" With English Players Supporting. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sells-restaurant-leasehold.html | Sells Restaurant Leasehold. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dr-curtis-dies-in-japan-he-had-served-in-doshisha-university-kyoto.html | DR. CURTIS DIES IN JAPAN.; He Had Served in Doshisha University, Kyoto, for 39 Years. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/airmail-contract-on-9cent-bid.html | Air-Mail Contract on 9-Cent Bid. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/man-held-in-italy-in-brancati-case-identified-as-luigi-romano-who.html | MAN HELD IN ITALY IN BRANCATI CASE; Identified as Luigi Romano, Who Vanished at Same Time as Bronx Physician. HE DREW DOCTOR'S FUNDS Inspector Mulrooney Here Says He Did Not Request Police Abroad to Make the Arrest. Report Surprises Police Here. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/retail-business-lighter-for-week-reviews-report-slight-easing-off.html | RETAIL BUSINESS LIGHTER FOR WEEK; Reviews Report Slight Easing Off, With Wholesale Trade and Jobbing Unchanged. INDUSTRY TAPERING DOWN Textile News Generally Favorable-- Low-Priced Auto Manufacture Speeded--Crop Outlook Mixed. Retail Trade Past Zenith. Output Based on Demand. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/irvington-principal-must-go.html | Irvington Principal Must Go. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seaman-jumps-into-canal.html | Seaman Jumps Into Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wings-win-3-heats-in-outboard-race-covers-5mile-course-in-6-min-3.html | WINGS WIN 3 HEATS IN OUTBOARD RACE; Covers 5-Mile Course in 6 Min. 3 Sec. at First International Regatta at Newport, Vt. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-3-no-title-average-rate-of-movement-of-cars-in-june-set-new.html | Article 3 -- No Title; Average Rate of Movement of Cars in June Set New Record. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-mlean-gives-dance-at-newport-more-than-300-guests-attend-her.html | MRS. M'LEAN GIVES DANCE AT NEWPORT; More Than 300 Guests Attend Her First Large Party Since Acquiring Belmont Villa. J.F.A. CLARKS GIVE DINNER General and Mrs. Vanderbilt, Stuart Duncans and C.L. Hardings Also Entertain. Veranda Enclosed for Supper Room. Mrs. Seton Porter Gives Dinner. Harry Halloway Is Host. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/defend-stock-curb-by-federal-reserve-williams-institute-speakers-at.html | DEFEND STOCK CURB BY FEDERAL RESERVE; Williams Institute Speakers at the Same Time Declare Speculation Is Needed. EFFECT ON EUROPE NOTED Loan Analysis Suggested to Show the Amount of Foreign Money Attracted by High Rates. Would Control Stock Speculation. Suggests Federal Reserve Analysis. Says Speculation Effect Exaggerated | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/chapman-speeding-building-program-plans-for-new-ships-will-not-be.html | CHAPMAN SPEEDING BUILDING PROGRAM; Plans for New Ships Will Not Be Affected by Record of Bremen, Officials Assert. SEEK 'BEST LINERS AFLOAT' But Experts Say There Is Nothing in Feat of German Vessel to Alter Specifications. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/declares-age-is-honest-dr-scherer-tells-northfield-conference.html | DECLARES AGE IS HONEST.; Dr. Scherer Tells Northfield Conference Hypocrisy Is Losing Fight. | True | Special to The New York Times. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hoover-off-to-camp-will-talk-politics-conference-with-fort-of.html | HOOVER OFF TO CAMP; WILL TALK POLITICS; Conference With Fort of National Committee on Successor to Dr. Work.HUSTON HIGH IN FAVORParty Strategy for CongressionalElection, With Dawson as Executive Secretary, Is Another Topic. Publicity Post to Be Discussed. President Considers Budget. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tilden-gains-final-in-eastern-tennis-conquers-doeg-63-36-64-64-and.html | TILDEN GAINS FINAL IN EASTERN TENNIS; Conquers Doeg, 6-3, 3-6, 6-4, 6-4, and Will Meet Hunter for the Title at Rye Today. AUSTIN IS ELIMINATED Hunter Reverses Wimbledon Result, Beating English Player 6-4, 3-6, 6-2, 1-6, 6-1. MISS SARAH PALFREY WINS Boston Girl Reaches Final by Defeating Mrs. Harper--Miss GreefAlso Victor in Semi-Final. Veterans Take the Lead. Tilden's Task Simplified. TILDEN GAINS FINAL IN EASTERN TENNIS Linesmen Call a Fault. | True | By Allison Danzig. Special To The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/married-in-bathing-suits-swim-hour-for-honeymoon.html | Married in Bathing Suits, Swim Hour for Honeymoon | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tiernan-declines-laguarda-backing-judge-calls-plan-to-enter-him-in.html | TIERNAN DECLINES LAGUARDA BACKING; Judge Calls Plan to Enter Him in Republican Primary "Most Objectionable Politics." | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-correction.html | A Correction. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-business-world-buyers-covering-holiday-needs-adopt-saturday.html | THE BUSINESS WORLD; Buyers Covering Holiday Needs. Adopt Saturday Garment Work. Dress Goods Call Low for Month. New Washable Gloves Offered. See Late Overcoat Reorders. Luggage Conference to Be Called. Window Glass Orders Gain. Hard Coal Buying Subnormal. Wide Sheeting Prices to Hold. Gray Goods Sales Fair Here. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/warring-enforcers.html | WARRING ENFORCERS. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/road-plans-threatened-argentinians-quit-congress-as-politics-are.html | ROAD PLANS THREATENED.; Argentinians Quit Congress as Politics Are Introduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/magraw-buys-greenwich-estate.html | MaGraw Buys Greenwich Estate. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-indian-war-veterans-organize.html | Two Indian War Veterans Organize. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/fog-delays-karlsruhe-new-yorker-70-died-on-way-from-boston-surgeon.html | FOG DELAYS KARLSRUHE.; New Yorker, 70, Died on Way From Boston, Surgeon Reports on Arrival. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/big-contract-for-auto-bodies.html | Big Contract for Auto Bodies. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/af-of-l-to-fight-test-of-wage-law-mcgrady-says-any-effort-to-void.html | A.F. OF L. TO FIGHT TEST OF WAGE LAW; McGrady Says Any Effort to Void Prevailing Rate Act Will Mobilize Labor. SEES IT AS NATIONAL ISSUE Norman Thomas Backs Demand of Union for Open Inquiry and Threatens to Campaign on It. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/grasse-gains-final-in-golf.html | Grasse Gains Final in Golf. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hagenlacher-twice-victor.html | Hagenlacher Twice Victor. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/purchase-of-autos-on-time-has-decreased-since-1926.html | Purchase of Autos on Time Has Decreased Since 1926 | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/apartment-planned-for-bronxville-site-cm-henderson-acquires-acre-at.html | APARTMENT PLANNED FOR BRONXVILLE SITE; C.M. Henderson Acquires Acre at Parkview Avenue-- Other Westchester Deals. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/former-stage-star-held-elizabeth-ait-pleads-guilty-to-drug-charge.html | FORMER STAGE STAR HELD.; Elizabeth Ait Pleads Guilty to Drug Charge at 66. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/essential-oil-industry-gained.html | Essential Oil Industry Gained. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dry-candidate-put-in-mayoralty-race-to-fight-laguardia-wm-bennett.html | DRY CANDIDATE PUT IN MAYORALTY RACE TO FIGHT LAGUARDIA; W.M. Bennett Announces He Will Go Into Republican Primary on the Speakeasy Issue. SAYS THEY CAN BE CLOSED Criticizes Walker's Police Head for Arresting Waiters and Not Proprietors. DRY GROUP BACKING LIKELY Constitutional Committee Is Expected to Come Out for Him Next Tuesday. Committee Support Likely. BENNETT WILL RUN; TO FIGHT LAGUARDIA | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/trotsky-accuses-ogpu-says-secret-police-condemned-him-and-seek-to.html | TROTSKY ACCUSES OGPU.; Says Secret Police Condemned Him and Seek to Lure Him to Russia. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/white-sox-win-86-by-8th-inning-rally-score-twice-to-beat-senators.html | WHITE SOX WIN, 8-6, BY 8TH INNING RALLY; Score Twice to Beat Senators-- Accident to Sam Rice, Hit in Face by Drive, Plays Part. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/china-appeals-to-powers-charges-soviet-offensive-violates-kellogg.html | CHINA APPEALS TO POWERS; CHARGES SOVIET OFFENSIVE VIOLATES KELLOGG PACT; 60,000 ORDERED TO FRONT Troops Are Mobilized at Mukden for Advance in Manchuria. CASUALTIES ARE REPORTED Defenders Suffer When Russians Raid Station Near Manchuli -- Civilians Are Victims. CHINESE WITHHOLD ATTACK But Warn Powers They Will Take Decisive Measures Against Incursions in Their Territory. Chinese on Way to Front. Still Hope for Peace. No Word Here From China. Reports Are Disturbing. 150,000 Chinese Available. Chinese Stiffen Policy. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wreck-old-buildings-bing-bing-inc-to-start-construction-work-on.html | WRECK OLD BUILDINGS.; Bing & Bing, Inc., to Start Construction Work on West 12th St. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/flees-escapeproof-jail-spoiling-dedication-rites.html | Flees Escape-Proof Jail, Spoiling Dedication Rites | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/100-holes-played-by-a-golfer-in-9-hours-another-to-play-in-five.html | 100 Holes Played by a Golfer in 9 Hours; Another to Play in Five Towns on Same Day | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/anitra-and-pleione-win-astor-cups-tilden-and-hunter-gain-final-at.html | Anitra and Pleione Win Astor Cups Tilden and Hunter Gain Final at Rye; PLEIONE AGAIN WINS YACHT CRUISE PRIZE Santry's Craft Takes Astor Schooner Cup in New York Y.C. Race at Newport. ANITRA IS SLOOP VICTOR Is Seventh in Class, but Scores on Corrected Time in Close and Thrilling Test. RESOLUTE IS DISABLED Mate's Jaw Fractured When Struck by Steel Cable--Simba and Avatar Also Towed In. Simba Also in Trouble. Lynx Home in Lead. Similar to Cup Course. Soon Well in Lead. Vanitie Increases Lead. Crew on the Alert. Simba Meets Accident. | True | By Shannon Cormack. Special To The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/joseph-h-polkinhorn-dies-veteran-washington-printer-knew-many.html | JOSEPH H. POLKINHORN DIES; Veteran Washington Printer Knew Many Prominent Men. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/review-of-the-day-in-realty-market-trading-light-with-east-side.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light, With East Side Parcels Featured in Deals. TEN-STORY LOFT IS SOLD Structure at 58 West 15th Street Changs Hands-- Property at 827 Third Avenue Purchased. First Sale in 100 Years. Sell West 72d Street Property. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mohammedans-in-england-buy-site-for-a-500000-mosque.html | Mohammedans in England Buy Site for a $500,000 Mosque | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/vote-to-sell-jersey-phone-company.html | Vote to Sell Jersey Phone Company. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/plan-for-allischalmers-directors-propose-splitup-of-stock-on.html | PLAN FOR ALLIS-CHALMERS; Directors Propose Split-Up of Stock on Four-for-One Basis. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mellons-rumored-planning-big-trust-family-said-to-intend-to-pool.html | MELLONS RUMORED PLANNING BIG TRUST; Family Said to Intend to Pool Holdings in Aluminum, Gulf Oil and Other Companies. AIMS AT MERE INVESTMENT Desires to Drop Management, Wall Street Hears-- Report of Morgan Participation Unfounded. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-chapman-wins-in-greenwich-golf-triumphs-over-mrs-hucknall-by-2.html | MRS. CHAPMAN WINS IN GREENWICH GOLF; Triumphs Over Mrs. Hucknall by 2 and 1 in the Westchester-Fairfield Final. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/byrd-will-aid-test-over-radio-tonight-has-instrument-ready-to-sift.html | BYRD WILL AID TEST OVER RADIO TONIGHT; Has Instrument Ready to Sift Waves of KDKA Program to Find Cause of 'Dead' Areas. WILL MAP 'ROOF' OF WORLD Photographs of Reflected Waves Expected to Establish New Broadcasting Boundaries. Navy Sponsors Tests. Will Trace Reflected Waves. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tourists-are-divided-on-soviet-recognition-poll-taken-among-members.html | TOURISTS ARE DIVIDED ON SOVIET RECOGNITION; Poll Taken Among Members of American Party Shows 66 2-3 Per Cent Demand Conditions. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-woerner-wins-in-hotel-bond-trot-filly-takes-grand-circuit.html | MISS WOERNER WINS IN HOTEL BOND TROT; Filly Takes Grand Circuit Feature as Mayors of 18 Cities Watch Final Card.MRS. HARRIMAN DRIVES Is in Sulky Behind Highland Scott, Which Paces a Mile Exhibition in 2:00 . | True | Special to The New York Times. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/plans-private-cinema-london-county-council-to-have-own-hall-for.html | PLANS PRIVATE CINEMA.; London County Council to Have Own Hall for Viewing Disputed Films. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/255-get-diplomas-at-rider-college-class-is-largst-in-history-of.html | 255 GET DIPLOMAS AT RIDER COLLEGE; Class Is Largest in History of School at Trenton--Prizes Announced. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bond-prices-rise-with-trading-dull-convertibles-and-government.html | BOND PRICES RISE, WITH TRADING DULL; Convertibles and Government Issues Generally Higher--Former Move With Stocks. A.T. & T. UP 2 POINTS American International Gains 3 and International Telephone Moves Up 2 7/8 Points. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/newark-triumphs-over-toronto-53-fischer-hurls-strongly-for-8.html | NEWARK TRIUMPHS OVER TORONTO, 5-3; Fischer Hurls Strongly for 8 Innings but Weakens, and Pruett Saves Day. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cotton-crop-loan-faces-difficulties-technical-obstacles-are-found.html | COTTON CROP LOAN FACES DIFFICULTIES; Technical Obstacles Are Found in the Way of Federal Aid for the Growers. CONFERENCES IN PROGRESS Intermediate Credit Banks Likely to Be Called Upon to Handle the Desired Advances. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cook-for-italian-airmen.html | COOK FOR ITALIAN AIRMEN. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-fare-rise-plea-made-for-elevated-irt-seeks-rate-in-excess-of.html | NEW FARE RISE PLEA MADE FOR ELEVATED; I.R.T. Seeks Rate "in Excess of Five Cents" Pending Ruling on Demand for Ten Cents. ARGUES BOARD HAS POWER Holds Advance May Be Granted Regardless of Decision by Highest Court. CITY TAKES OPPOSITE VIEW Hilly and Untermyer, in Joint Brief, Urge the Dismissal of Application. Board Had Asked Briefs. Question Boards Act. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/untermyer-aide-hears-5-in-inquiry-we-havent-scratched-the-surface.html | UNTERMYER AIDE HEARS 5 IN INQUIRY; "We Haven't Scratched the Surface Yet," He Says of Westchester Land Sale. DELVES INTO SITE'S VALUE Seeks to Trace Deals That Preceded Purchase of Propertyby Supervisors. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/protests-tariff-clause-mrs-owen-objects-to-seasonal-measure-for.html | PROTESTS TARIFF CLAUSE.; Mrs. Owen Objects to Seasonal Measure for Florida Fruit. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rogers-version-of-a-bank-run-forecast-of-a-hoover-speech.html | Rogers Version of a Bank Run; Forecast of a Hoover Speech | True | WILL ROGERS. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/zeppelin-over-siberia-half-of-journey-to-tokio-is-completed-in-42.html | ZEPPELIN OVER SIBERIA; HALF OF JOURNEY TO TOKIO IS COMPLETED IN 42 HOURS; AHEAD OF SCHEDULE TIME Airship Seen 300 Miles Northwest of Tomsk, 3,000 on Way. MAKING 80 MILES AN HOUR Far North of Railroad, Near Arctic Circle, Dirigile Heads for Lake Baikal. VAST FOREST FIRE IS SEEN Frightened Siberians Run From Sight of Monster--Eckener Radios All Is Well. Urals Crossed at Sunset. ZEPPELIN HAS FLOWN HALF WAY TO TOKIO In Touch With Irkutsh. Package Dropped for Moscow. Ship Getting Weather Reports. Reported in Tomsk Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/police-pay-tribute-at-warren-funeral-all-high-officials-of-force-at.html | POLICE PAY TRIBUTE AT WARREN FUNERAL; All High Officials of Force Attend Services for Former Commissioner. MAYOR IS A PALLBEARER Chaplain McCaffrey Eulogizes Late Chief as Example of Quiet and Unselfish Public Servant. Cites Him as Example of Service. Many Officials Present. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/11-ships-sail-today-for-foreign-ports-minnetonka-hamburg-samaria.html | 11 SHIPS SAIL TODAY FOR FOREIGN PORTS; Minnetonka, Hamburg, Samaria, Transylvania, Karlsruhe and Cedric Leave for Europe. 5 GO TO SOUTHERN WATERS They Are the Ulua, the Carrillo, theCastilla, the Orizaba andthe Bermuda. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sports-of-the-times-too-much-haste-maybe-so-mutual-protection-that.html | Sports of the Times; Too Much Haste. Maybe So. Mutual Protection. That Bat Business. | True | By John Kieran. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/refuses-to-enjoin-restraint-of-jitneys-new-orleans-judge-sets.html | REFUSES TO ENJOIN RESTRAINT OF JITNEYS; New Orleans Judge Sets Hearing on Complain--Car Striker Tells of Bomb Cache. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/luncheon-starts-hospital-campaign-leaders-in-southampton-drive-are.html | LUNCHEON STARTS HOSPITAL CAMPAIGN; Leaders in Southampton Drive Are L.H. Tyng, Alfred Bell and W.H. Winters. LITTLEJOHNS GIVE DINNER They Entertain for Colonel and Mrs. F.H. Phipps--Other Hosts Are J.P. Grace and Mrs. Cuddihy. All Districts Represented. J.T. Bishop Arrives. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/army-will-assist-forest-fire-fight-spreading-flames-have-burned.html | ARMY WILL ASSIST FOREST FIRE FIGHT; Spreading Flames Have Burned 50,000 Acres in Washington and Cost Six Lives. CROW INDIANS BATTLE FIRE British Columbia Situation Is Improved in One District, butWorse in Two Others. German Dies from Injuries. Troops Ordered to Chelan Fire. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/futures-trade-for-danes-special-market-for-bonds-and-shares-to-be.html | FUTURES TRADE FOR DANES; Special Market for Bonds and Shares to Be Opened in Copenhagen | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sterling-weakens-as-franc-improves-british-exchange-off-116-cent-to.html | STERLING WEAKENS AS FRANC IMPROVES; British Exchange Off 1-16 Cent to $4.84 --New Gold Movement to France Possible. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seeks-virginia-power-plant-permit.html | Seeks Virginia Power Plant Permit. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jachin-and-boaz.html | JACHIN AND BOAZ. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/chain-store-adds-unit-at-trenton.html | Chain Store Adds Unit at Trenton. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/robs-carthage-ny-station-agent.html | Robs Carthage (N.Y.) Station Agent | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/french-think-break-at-hague-is-certain-press-says-only-miracle-can.html | FRENCH THINK BREAK AT HAGUE IS CERTAIN; Press Says Only Miracle Can Prevent It and Friendly Adjournment Is Hoped For.SNOWDEN ATTACKED AGAINCredit Deal Reported With FederalReserve Lessens Chance of BritainYielding. It is Felt. Almost Certain of Breakup. France Denies Charge. More Bitterness Shown. See Socialism Repudiated. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bressler-is-suspended-brooklyn-outfielder-barred-for-five-days-by.html | BRESSLER IS SUSPENDED.; Brooklyn Outfielder Barred for Five Days by Heydler. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buys-cable-phone-site-american-telephone-and-telegraph-to-erect.html | BUYS CABLE PHONE SITE.; American Telephone and Telegraph to Erect Irish Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/take-30-chinese-in-boston-raids.html | Take 30 Chinese in Boston Raids. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cmtc-students-in-race-200-take-part-in-plattsburg-competition-won.html | C.M.T.C. STUDENTS IN RACE; 200 Take Part in Plattsburg Competition Won by State Group. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/radio-chain-rents-building.html | Radio Chain Rents Building. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/held-in-bond-fraud-american-is-arrested-in-london-in-725000-case.html | HELD IN BOND FRAUD.; American Is Arrested in London in $725,000 Case. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/carriers-to-stop-paying-truck-fees-simultaneous-abandonment-of.html | CARRIERS TO STOP PAYING TRUCK FEES; Simultaneous Abandonment of Constructive Stations by Roads Here Expected. I.C.C. ORDER TO BE OBEYED System Held to Have Resulted in "Vicious" Competition for Freight Shipments. New York Central's Part. Port Authority's Position. Case of the New Haven. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/national-checker-title-won-by-long-ginsberg-is-second.html | National Checker Title Won By Long; Ginsberg Is Second | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/construction-report-large-operations-for-entire-country-well-ahead.html | CONSTRUCTION REPORT.; Large Operations for Entire Country Well Ahead of Last Year. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-scott-to-wed-lieut-pierrepont-daughter-of-charles-h-scott-of.html | MISS SCOTT TO WED LIEUT. PIERREPONT; Daughter of Charles H. Scott of Montgomery, Ala., to Marry U.S. Naval Officer. FIANCE IS A NEW YORKER Both Are of Distinguished Ancestry --Miss Derby to Marry E.C. Johnson--Other Engagements. Her Father a Republican Leader. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dr-wynne-honored-after-year-in-office-aides-give-him-surprise-party.html | DR. WYNNE HONORED AFTER YEAR IN OFFICE; Aides Give Him Surprise Party and Many Prominent Men Send Congratulations. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rudy-vallee-freed-on-speed-charge.html | Rudy Vallee Freed on Speed Charge. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sourdoughs-recall-klondike-gold-rush-hold-colorful-parade-at.html | SOURDOUGHS RECALL KLONDIKE GOLD RUSH; Hold Colorful Parade at Seattle --Receive Message From the Antarctic. | True | Special to The New York Times. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/arab-mob-invades-wailing-wall-lane-thousands-of-moslems-attack.html | ARAB MOB INVADES WAILING WALL LANE; Thousands of Moslems Attack Jewish Prayer Leader, Burn and Despoil Sacred Objects. POUR THROUGH NEW GATE Depredations of Throng From the Mosque Omar Cause Consternation in Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/prudential-bank-announces-merger-three-shares-of-its-stock-to-be.html | PRUDENTIAL BANK ANNOUNCES MERGER; Three Shares of Its Stock to Be Exchanged for One of the Midtown. LATTER'S NAME TO BE KEPT Stockholders to Vote on Union on Sept. 19--Board to Be Increased From 9 to 21. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rumania-names-jewish-official.html | Rumania Names Jewish Official. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/25949793-sought-by-municipalities-total-of-issues-to-be-awarded.html | $25,949,793 SOUGHT BY MUNICIPALITIES; Total of Issues to Be Awarded Next Week More Than 100% Larger Than This. $9,500,000 FOR CHICAGO LOANS Have Been Well Received-- Few Price Cuts on Old Bonds-- Much Borrowing Possible Soon. New Issues Well Received. List of Next Week's Issues. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/city-cedes-street-to-medical-centre-hospital-group-pays-250000-net.html | CITY CEDES STREET TO MEDICAL CENTRE; Hospital Group Pays $250,000 Net for East 69th St. From York Avenue to Exterior. NEEDED FUNDS IN SIGHT Whitney Bequest and Other Gifts Expected to Provide $15,000,000 for $60,500,000 Clinics. Profit Expected From Old Sites. Estimated Financial Position. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/municipal-loans-announcements-of-new-bonds-awarded-or-to-be-offered.html | MUNICIPAL LOANS.; Announcements of New Bonds Awarded or to Be Offered to Bankers. Chicago Park District. Dallas, Texas. Mobile, Ala. Putnam County, N.Y. St. Albans, Vt. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/argentina-hails-campolos-victory-50000-in-buenos-aires-join-in.html | ARGENTINA HAILS CAMPOLO'S VICTORY; 50,000 in Buenos Aires Join in Enthusiastic Parade as Result Is Broadcast. LOCAL FANS JOIN PRAISE South American Regarded as More Able Candidate for Heavyweight Title Than Firpo Was. Local Fans Praise Campolo. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/american-co-accepts-goldman-sachs-offer-deal-assured-by-deposit-of.html | AMERICAN CO. ACCEPTS GOLDMAN SACHS OFFER; Deal Assured by Deposit of 85 Per Cent of Western Holding Corporation's Stock. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cost-of-oil-drilling-500000000-in-1929-figures-for-gas-too-included.html | COST OF OIL DRILLING $500,000,000 IN 1929; Figures for Gas, Too, Included in Country-Wide Estimate of Petroleum Institute. QUESTIONNAIRE AIDS STUDY Average Expense of Digging Well Was $22,500, Compared With $2,500 Twenty Years Ago. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/copper-output-rises-report-of-metal-mining-in-east-in-1928-shows.html | COPPER OUTPUT RISES.; Report of Metal Mining in East in 1928 Shows Large Gain. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/us-rifle-team-is-second-as-swiss-win-sweden-third.html | U.S. Rifle Team Is Second As Swiss Win; Sweden Third | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/huckins-gives-up-on-charge-of-fraud-surrenders-on-federal-warrant.html | HUCKINS GIVES UP ON CHARGE OF FRAUD; Surrenders on Federal Warrant in Milwaukee and Posts a Bond for $25,000. KEEPS BUSINESS A SECRET Counsel Demands Immediate Hearing for the Promoter, but ItIs Set for Sept. 9. | True | Special to The New York Times. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/ford-to-mark-time-on-mexican-plans-orders-plant-extension-held-up.html | FORD TO MARK TIME ON MEXICAN PLANS; Orders Plant Extension Held Up Pending Labor Laws, Mexico City Hears. STUDIES PLANNED MEASURE President Portes Gil's Project for Federalization Draws Fire of Nation's Employers. Many Ford Cars in Capital. Friction Is Feared. New Debt Agreement Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rush-to-redeposit-in-bay-ridge-bank-hundreds-replace-savings-in-the.html | RUSH TO REDEPOSIT IN BAY RIDGE BANK; Hundreds Replace Savings in the Institution Following $2,000,000 Withdrawals. $22,500 IN INTEREST LOST Police Expect Arrest Soon of Person Responsible for Starting False Rumors. Withdrawal Arouses Husband. Reward for Rumormonger. Arrest Expected Soon. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/large-gain-of-gold-by-bank-of-france-weeks-addition-to-reserve.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Week's Addition to Reserve $14,500,000--Gold Holdings Now Highest on Record. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/vingttrois-is-first-in-maryland-regatta-wins-freeforall-in-sailing.html | VINGT-TROIS IS FIRST IN MARYLAND REGATTA; Wins Free-for-All in Sailing Class on Miles River--Moran and Eggleston Power Boat Victors. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/athletics-plan-for-series-build-photographers-stands.html | Athletics Plan for Series; Build Photographers' Stands | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/navy-gives-program-for-zeppelin-contact-legation-at-peking-is-asked.html | NAVY GIVES PROGRAM FOR ZEPPELIN CONTACT; Legation at Peking Is Asked to Try for First Radio Communication in East. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/radio-corporation-shows-less-income-earnings-for-common-share-in.html | RADIO CORPORATION SHOWS LESS INCOME; Earnings for Common Share in Second Quarter of Year Only Fraction of a Cent. CAUSE LARGELY SEASONAL Period Most Unprofitable in Many Years--Net Earnings Were $1,409,299. Stocks Outstanding. Earnings Tabulated. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/offers-bill-to-cut-labor-injunctions-af-of-l-council-strengthens.html | OFFERS BILL TO CUT LABOR INJUNCTIONS; A.F. of L. Council Strengthens Measure Drawn by Senators Walsh, Norris and Blaine. BARS WRITS ON AFFIDAVITS Provides Plaintiff Must Give Proof of Charges to Get Temporary Ban. GOES TO NEXT CONGRESS It Would Revise All Existing Injunctions and Make StrikingUnactionable in Itself. Some Change Made in Draft. Acts Protected by Bill. Jury Trials in Contempt Cases. Memorial Design Prize Awarded. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sanitary-bond-bids-asked-anew-in-chicago-district-commission-calls.html | SANITARY BOND BIDS ASKED ANEW IN CHICAGO; District Commission Calls for Proposals on $10,650,000 of the $27,000,000 Total. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/oils-lead-upswing-as-market-soars-68000000-drop-in-brokers-loans.html | OILS LEAD UPSWING AS MARKET SOARS; $68,000,000 Drop in Brokers' Loans Gives Impetus to Advances in All Groups.GAINS SCORED AT OPENING Heavy Buying Continues Throughout Day--Profit Taking Failsto Check Movement. Other Stocks Climb. Call Money Plentiful. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-radio-stations-ask-to-move.html | Two Radio Stations Ask to Move. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/british-navy-plan-called-tentative-suggestions-as-to-obsolete.html | BRITISH NAVY PLAN CALLED TENTATIVE; Suggestions as to Obsolete Cruisers and Halt in Replacement Regarded as Feelers.AGREEMENT BASIS SOUGHTParley of Powers Is Expected toFollow and Then Committal ofProblem to Experts. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/curley-asks-action-on-liggett-charge-seeks-criminal-libel.html | CURLEY ASKS ACTION ON LIGGETT CHARGE; Seeks Criminal Libel Indictment for Statement He Started Anti-Catholic Campaign. FULLER JOINS IN THE FRAY Ex-Governor Calls Liggett "Jonah" to Republican Party--Dry Leader Also Attacks Him. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/col-humphreys-held-on-charge-by-wife-seized-by-the-police-at-home.html | COL. HUMPHREYS HELD ON CHARGE BY WIFE; Seized By the Police at Home in Westport (Conn.) of Ethel Plummer, Artist. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/police-department.html | Police Department. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jockey-pascuma-breaks-leg-an-spill-at-saratoga-beau-wrack-captures.html | Jockey Pascuma Breaks Leg an Spill at Saratoga; Beau Wrack Captures Feature; PASCUMA BADLY HURT IN RACE AT SARATOGA Jockey, Knocked From Mount in First Event of Day, Suffers Crushed Leg. CAREER MAY BE ENDED Permanent Injury Feared as Result of Jam in Field of 22 Juveniles. FEATURE TO BEAU WRACK Mohawk Stake Goes to Colt by 10 Lengths--Stream Line, Man o' War Filly, Wins. Pascuma Hit Twice. Beau Wrack Away Fast. | True | By Bryan Field. Special To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/pilot-smuggles-silk-across-to-argentina-flier-arrested-had.html | PILOT SMUGGLES SILK ACROSS TO ARGENTINA; Flier, Arrested, Had Developed Profitable Business--Carried 20 Bales Per Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/pilsudski-invited-here-he-and-kubala-asked-to-take-part-in-pulaski.html | PILSUDSKI INVITED HERE.; He and Kubala Asked to Take Part in Pulaski Celebration. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stimson-explains-tariff-reactions-secretary-says-foreign.html | STIMSON EXPLAINS TARIFF REACTIONS; Secretary Says Foreign Communications Are 'StatisticalStatements,' Not Protests.NOTHING UNUSUAL IS SEENUruguay Alone of South AmericanNations Made a "Protest,"He Declares. 28 Countries Included. Similar Action Taken in 1921. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/named-to-trade-post-in-havana.html | Named to Trade Post in Havana. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jeritza-sings-in-basilica-5000-hear-sacred-concert-by-diva-in.html | JERITZA SINGS IN BASILICA.; 5,000 Hear Sacred Concert by Diva in Church of Mariazel. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/js-armstrong-dies-retired-publisher-was-formerly-junior-partner-of.html | J.S. ARMSTRONG DIES; RETIRED PUBLISHER; Was Formerly Junior Partner of His Father, the Late Andrew Campbell Armstrong. A NATIVE OF NEW YORK Old Firm Issued Standard and Religious Works--His Funeral inSt. Bartholomew's Monday. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/16-hurt-in-oxygen-blast-pipes-burst-under-heat-from-burning.html | 16 HURT IN OXYGEN BLAST.; Pipes Burst Under Heat From Burning Rumanian Oil Well. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/campaign-offices-for-walker-ready-taking-full-floot-of-lefcourt.html | CAMPAIGN OFFICES FOR WALKER READY; Taking Full Floot of Lefcourt Building, They Are Fitted Up Elaborately. SCHREIBER AGAIN IN CHARGE Preparations Show Democrats Do Not Intend to Take Victory for Granted This Fall. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bank-clearings-continue-heavy-total-of-12919444000-for-week-at.html | BANK CLEARINGS CONTINUE HEAVY; Total of $12,919,444,000 for Week at Leading Cities Shows 48.7 Per Cent Increase. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/poison-arrests-continue-ten-more-held-in-hungary-in-husband-murders.html | POISON ARRESTS CONTINUE.; Ten More Held in Hungary in Husband Murders. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/juanita-wins-yacht-race-leads-ranger-home-by-5-seconds-off-fishers.html | JUANITA WINS YACHT RACE; Leads Ranger Home by 5 Seconds Off Fishers Island. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/pirates-l5-hits-rout-braves-93-traynor-leads-attack-with-two.html | PIRATES' l5 HITS ROUT BRAVES, 9-3; Traynor Leads Attack With Two Doubles and Two Singles, Driving In Three Runs. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/standard-oil-office-ridicules-merger-talk-rumor-called-too-absurd.html | STANDARD OIL OFFICE RIDICULES MERGER TALK; Rumor Called Too Absurd to Merit Denial-- Others Consider Consolidation Impossible. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/atterbury-will-filed-wife-left-pastor-bulk-of-estate-miss-mertens.html | ATTERBURY WILL FILED.; Wife Left Pastor Bulk of Estate-- Miss Mertens Made Gifts to Many. Will of Miss Mertens Filed. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/athletics-win-65-shores-halts-rally-relieves-earnshaw-in-9th-and.html | ATHLETICS WIN, 6-5; SHORES HALTS RALLY; Relieves Earnshaw in 9th and Checks the Indians With Deciding Run on Base. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reports-utilities-sales-larger.html | Reports Utilities' Sales Larger. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hoppe-wins-two-more-defeats-lewis-and-sherman-in-3cushion.html | HOPPE WINS TWO MORE.; Defeats Lewis and Sherman in 3Cushion Exhibition. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/nonstop-fliers-fuel-twice-on-way-here-spokane-endurance-plane-is.html | NON-STOP FLIERS FUEL TWICE ON WAY HERE; Spokane Endurance Plane Is Coming to Circle Over New York and Then Fly Back. GETS TO ROCK SPRINGS, WYO. Gets a Partial Load There Following One at San Francisco --Plane Due This Afternoon. NONSTOP FLIERS FUEL TWICE ON WAY HERE Refuel at San Francisco. Due at Roosevelt Field Today. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/shaw-play-at-festival-the-apple-cart-to-be-produced-at-malvern-on.html | SHAW PLAY AT FESTIVAL.; "The Apple Cart" to Be Produced at Malvern on Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/worlds-bike-mark-is-set-by-walker-australian-breaks-fiftymile-paced.html | WORLD'S BIKE MARK IS SET BY WALKER; Australian Breaks Fifty-Mile Paced Record Set by Goullet in August, 1920. SPRINTS AT END TO WIN Rides Around Freddie Spencer on Bell Lap to Beat Hill at N.Y. Velodrome. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lakewood-to-offer-zeppelin-landing-site-civic-organizations-and.html | LAKEWOOD TO OFFER ZEPPELIN LANDING SITE; Civic Organizations and Township Committee Seek to HaveField Established There. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tilden-may-act-in-london-star-commenting-on-report-says-plans-are.html | TILDEN MAY ACT IN LONDON.; Star, Commenting on Report, Says Plans Are Indefinite. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/caught-after-year-in-theft-from-bank-alvin-krulewitch-son-of-former.html | CAUGHT AFTER YEAR IN THEFT FROM BANK; Alvin Krulewitch, Son of Former Republican Leader, Seized in Brooklyn. INDICTED WITH 2 OTHERS He Will Be Taken to Saratoga Springs in Forgery Plot Against Times Square Trust Co. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/king-may-go-on-cruise-british-royal-yacht-is-being-made-ready-for.html | KING MAY GO ON CRUISE; British Royal Yacht Is Being Made Ready for Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jersey-farm-estate-sold-in-same-family-240-years.html | Jersey Farm Estate Sold; In Same Family 240 Years | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wants-charter-revoked-counsel-for-standard-oil-of-new-york-attacks.html | WANTS CHARTER REVOKED.; Counsel for Standard Oil of New York Attacks New Company. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/third-son-to-mrs-ja-richards.html | Third Son to Mrs. J.A. Richards. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/silk-futures-trade-heavy-prices-for-all-active-deliveries-advance.html | SILK FUTURES TRADE HEAVY; Prices for All Active Deliveries Advance on Local Exchange. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/462495-more-hunters-6450000-in-192728-paid-9300000-for-state.html | 462,495 MORE HUNTERS.; 6,450,000 in 1927-28 Paid $9,300,000 for State Licenses. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/englands-lineup-for-1930-changed-captain-tremayne-on-arrival-names.html | ENGLAND'S LINE-UP FOR 1930 CHANGED; Captain Tremayne, on Arrival, Names Guinness, Not Wise, as Back. DRILLS START IN APRIL Major Phipps-Hornby, Captain Tremayne and Captain Roark OtherMembers of British Four. No Explanation Is Offered. Works With Eastcott Ponies. | True | By Robert F. Kelley.times Wide World Photo. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/attorney-buys-in-nassau.html | Attorney Buys in Nassau. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/larchmont-crew-wins-junior-title-reybeins-sailors-finish-with-19.html | LARCHMONT CREW WINS JUNIOR TITLE; Reybein's Sailors Finish With 19 Points, Two Above Pequot, in Sound Championships. GAIN SECOND, TWO THIRDS Miss Whittelsey Comes In Last in First of Day's Finals, Then Wins Last Two Races. Crews Sent Off With Dispatch. Captures Two Races in Row. | True | By Grover Theis. Special To the New York Times. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/scenes-and-moods-at-cherry-lane.html | 'Scenes and Moods' at Cherry Lane. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-critic-of-army-waste.html | A CRITIC OF ARMY WASTE. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/golden-wedding-for-pg-bennett.html | Golden Wedding for P.G. Bennett. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/amoskeag-plant-closes-till-sept-3.html | Amoskeag Plant Closes Till Sept. 3. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/greet-van-hoogstraten-more-than-6000-persons-hear-concert-on-his.html | GREET VAN HOOGSTRATEN.; More Than 6,000 Persons Hear Concert on His Return to Stadium. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-son-to-mrs-eli-w-debevoise.html | A Son to Mrs. Eli W. Debevoise. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/455200-is-paid-for-54-yearlings-chinn-youngsters-bring-average-of.html | $455,200 IS PAID FOR 54 YEARLINGS; Chinn Youngsters Bring Average of $8,429 in GreatestSale at Spa This Season.$45,000 FOR A MAN O' WARColt Commands Highest Price ofYear at Saratoga--Goes toMrs. C.M. Amory. Bidding for Colt Is Lively. Foreigner Brings $26,500. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-ball-is-tried-by-jersey-golfers-amateurs-report-slight.html | NEW BALL IS TRIED BY JERSEY GOLFERS; Amateurs Report Slight Difference in Length of Drives at Green Brook Club.FIND TROUBLE ON PUTTSDr. Lauckner Wins Low Gross Prize With a 74--Pryor Takes Net Award. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/spain-favors-our-typewriters.html | Spain Favors Our Typewriters. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rosss-148-wins-low-gross-prize-wompanaug-golfer-leads-in-36hole.html | ROSS'S 148 WINS LOW GROSS PRIZE; Wompanaug Golfer Leads in 36-Hole Play in Tourney Over Woodway Course. TEAM MATCH TO WEE BURN Scores 13 Points Against 9 for Hubbards Heights--Lossee Heads Handicap Play. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/propose-boundary-in-chaco-dispute-commission-plans-line-from-port.html | PROPOSE BOUNDARY IN CHACO DISPUTE; Commission Plans Line From Port Leda to El Hito to Divide Bolivia From Paraguay. NEUTRALS ARE OPTIMISTIC Hope for Agreement by Sept. 13-- Disputants Reach Accord, in Principle, on Air Mapping. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buys-on-stamford-waterfront.html | Buys on Stamford Waterfront. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/story-of-resignation-of-mellon-is-denied-washington-discounts.html | STORY OF RESIGNATION OF MELLON IS DENIED; Washington Discounts Renewed Reports of Speedy Retirement of Treasury Head. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seek-soccer-injunction-decision-reserved-on-keeping-eisenhoffer-off.html | SEEK SOCCER INJUNCTION.; Decision Reserved on Keeping Eisenhoffer Off Brooklyn Team. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/deal-of-maddocks-sons-approved.html | Deal of Maddocks Sons Approved. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. Eastern Rolling Mill. Wilcox-Rich Corporation. Oil Well Supply Company. Continental Oil of Delaware. Campbell, Wyant & Cannon Foundry. B.F. Goodrich Company. Stewart-Warner Corporation. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seven-saved-in-fire-at-tenement-house-two-mothers-three-children.html | SEVEN SAVED IN FIRE AT TENEMENT HOUSE; Two Mothers, Three Children and Elderly Couple Trapped by Ninth Avenue Blaze. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/high-qualifications-republican-nominee-for-register-has-done-much.html | HIGH QUALIFICATIONS.; Republican Nominee for Register Has Done Much Good Work. AN APPRECIATION. The Times's Treatment of the News Is Commended. Mr. Colby's Remarks. Compelling Quiet. | True | ROBERT UNDERWOOD JOHNSON.S.H. LIMPERT.EVERETT COLBY.frantic. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/samuel-katz-to-wed-mrs-maurice-today-president-of-publix-theatres.html | SAMUEL KATZ TO WED MRS. MAURICE TODAY; President of Publix Theatres Corporation to Marry Widow of Famous Dancer. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/14-american-zionists-on-agency-council-representation-includes-five.html | 14 AMERICAN ZIONISTS ON AGENCY COUNCIL; Representation Includes Five Revisionist Mandates--28 Alternates Also Named. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/selfextinguishing-cigarette-is-invented-scientists-also-make-a.html | Self-Extinguishing Cigarette Is Invented; Scientists Also Make a Fireproof Match | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/los-angeles-visits-new-england-cities-connecticut-new-hampshire.html | LOS ANGELES VISITS NEW ENGLAND CITIES; Connecticut, New Hampshire, Massachusetts and Rhode Island See Dirigible. TOURED MERRIMAC VALLEY Navy Airship Returned to Her Hangar at 8:45 Last Night, Completing Training Cruise. Member of Crew Craves a Smoke. Returns to Hangar in the Evening. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/artists-back-on-aquitania-richard-bird-margaret-shotwell-and-joyce.html | ARTISTS BACK ON AQUITANIA; Richard Bird, Margaret Shotwell and Joyce Barbour Return. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sugar-tariff-cut-consumer-protest-spurs-republicans-senators-reduce.html | SUGAR TARIFF CUT; CONSUMER PROTEST SPURS REPUBLICANS; Senators Reduce Rate on Cuban Product to $2.20 From House Figure of $2.40. FIGHT WILL GO TO FLOOR Democrats Attack Duty as Still a Boon to Privilege--Smoot Defends It. MAJORITY ENDS RATE WORK Minority Committeemen Will Get Schedules Monday, With a Week for Decisions. Smoot Defends the Decision. Finish With All Schedules. CONSUMER PROTEST SPURS REPUBLICANS Analyzes Senate Figures. Sugar Free in the Hotels. Philippine Duty Rejected. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/yanks-stop-tigers-as-ruth-hits-no-32-athletics-victors-robins-beat.html | Yanks Stop Tigers as Ruth Hits No. 32; Athletics Victors; Robins Beat Cubs; RUTH DRIVES NO. 32 AS YANKS TRIUMPH Hugmen Pound Uhle and Prudhomme and Stop Tigers, 12-2, After Losing Five in Row. WELLS VICTOR ON MOUND Wins His Tenth of Season, Rice's Double Preventing Shut-Out-- Ruth Scores Four Runs. Lines Single to Centre. Wells Yields Seven Hits. | True | By William E. Brandt. Special To The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/man-found-hanged-in-park.html | Man Found Hanged in Park. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/conan-doyle-predicts-police-clairvoyants-helping-to-solve-cases.html | Conan Doyle Predicts Police Clairvoyants Helping to Solve Cases Like Rothstein's | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-orcuttvoigt-and-miss-hicksdriggs-gain-fairfield-mixed-foursome.html | Miss Orcutt-Voigt and Miss Hicks-Driggs Gain Fairfield Mixed Foursome Final; TEAMS WHICH ADVANCED TO FINAL YESTERDAY IN FAIRFIELD MIXED FOURSOME TOURNAMENT. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/prefer-manicure-sets-made-here.html | Prefer Manicure Sets Made Here. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/defaults-in-florida-halt-new-city-financing-there.html | Defaults in Florida Halt New City Financing There | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/doran-off-for-west-to-study-grape-trade-dry-commissioner-on-pacific.html | DORAN OFF FOR WEST TO STUDY GRAPE TRADE; Dry Commissioner on Pacific Coast Tour Will Seek to Learn Whether Law Is Broken. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/kutztown-trot-won-by-indiana-harvester-reading-horse-captures-214.html | KUTZTOWN TROT WON BY INDIANA HARVESTER; Reading Horse Captures 2:14 Split-Heat Contest on Final Day of Fair. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stage-marks-67th-birthday-to-start-40th-year-as-coach.html | Stagg Marks 67th Birthday; To Start 40th Year as Coach | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/beau-cavalier-4th-at-newport-show-trails-noble-roland-the-golfer.html | BEAU CAVALIER 4TH AT NEWPORT SHOW; Trails Noble Roland, The Golfer and Prince Onward in Saddle Horse Class. OWNER PROTESTS DECISION Little Canada Takes Blue in Group for Hunters, Beating Chieftain and Irish Rose. Cassilis Farm Entries Excel. Hunter Blue to Long Acre. | True | By Hentry R. Ilsley. Special To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-battleships-arrive-the-wyoming-and-new-york-to-remain-in-hudson.html | TWO BATTLESHIPS ARRIVE.; The Wyoming and New York to Remain in Hudson Until Aug. 25. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/20-women-fliers-to-race-in-air-derby-four-more-reach-santa-monica.html | 20 WOMEN FLIERS TO RACE IN AIR DERBY; Four More Reach Santa Monica to Start Tomorrow in 18Stop Flight to Cleveland.RECORD HOLDERS ENTER Amelia Earhart, Ruth Elder andOthers Will Compete for $8,000 First Prize. Opal L. Kuntz Arrives. Ruth Elder, Amelica Earhart Enter. Seven Enter Men's Race | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/teller-is-accused-in-21000-thefts-wl-reda-of-bank-of-america-branch.html | TELLER IS ACCUSED IN $21,000 THEFTS; W.L. Reda of Bank of America Branch Charged With Holding Out Deposits. DEALS IN STOCKS BLAMED Gave Himself Up Once, but Was Freed, as Police Then Had No Charge Against Him. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/agnes-holmes-a-bride-wed-to-arnold-c-gardner-at-oak-bluffs.html | AGNES HOLMES A BRIDE.; Wed to Arnold C. Gardner at Oak Bluffs, Mass.--Other Marriages. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/advertisers-feel-they-aided-peace-americans-and-europeans-are.html | ADVERTISERS FEEL THEY AIDED PEACE; Americans and Europeans Are United in Praising Results of Berlin Congress. STRESS WORLD PROSPERITY "Live and Help Live" Should Be Our Slogan, F.H. Sisson Declares-- 300 Speeches in Four Days. Calls Advertising National Optimism. Says War Can't Be Tolerated. Urges "Live and Help Live." | True | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/four-german-vessels-to-be-remodeled-hamburg-line-to-increase-speed.html | FOUR GERMAN VESSELS TO BE REMODELED; Hamburg Line to Increase Speed of Ships to Provide Weekly Service to Europe. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/3-new-indictments-accuse-weinberger-false-pretenses-and-rendering.html | 3 NEW INDICTMENTS ACCUSE WEINBERGER; False Pretenses and Rendering False Statements Charged in Banking Case. HIS BAIL SET AT $50,000 Campbell Also Freed on $50,000 Bond--Grand Jury Adjourns Until Sept. 9. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tailer-wins-junior-golf-title-of-rhode-island-second-time.html | Tailer Wins Junior Golf Title Of Rhode Island Second Time | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cloudburst-starts-gold-rush-as-it-uncovers-colorado-ore.html | Cloudburst Starts Gold Rush As It Uncovers Colorado Ore | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/women-in-industries.html | WOMEN IN INDUSTRIES. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lists-book-assets-of-the-city-trust-broderick-files-inventory-of.html | LISTS BOOK ASSETS OF THE CITY TRUST; Broderick Files Inventory of Items Found on Bank's Ledgers Two Days Before Crash. $9,662,232 VALUE FALSE Document Refers to Persons and Questionable Dealings Mentioned at Moses's Inquiry. Summary of Assets. Loans to Ferrari Enterprises. $3,470,488 Discounted Bills. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/medical-aide-defends-expringham-on-clinic-dr-jj-van-horn-says.html | MEDICAL AIDE DEFENDS EXPRINGHAM ON CLINIC; Dr. J.J. Van Horn Says Minister Did Nothing More Than Take Blood Pressures. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buffalo-four-wins-156-montreal-fails-to-make-goal-gets-only-points.html | BUFFALO FOUR WINS, 15-6.; Montreal Fails to Make Goal, Gets Only Points by Handicap. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stock-broker-buys-house-james-h-watson-acquires-home-of-architect.html | STOCK BROKER BUYS HOUSE; James H. Watson Acquires Home of Architect in Dobbs Ferry. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/liverpools-cotton-week-small-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Small Increase in British Stocks; Imports Less. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/british-flying-boat-to-excel-the-dornier-new-50seater-with-1000mile.html | BRITISH FLYING BOAT TO EXCEL THE DORNIER; New 50-Seater With 1,000-Mile Non-Stop Range Is Being Built by Blackburn. | True | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/trade-volume-rose-in-week-of-aug-10-commerce-department-figures.html | TRADE VOLUME ROSE IN WEEK OF AUG. 10; Commerce Department Figures Show Advance Over 1928 and Also the Previous Week. FEWER BUSINESS FAILURES Seasonal Increase in Activity Observed in Cuba, Where Sugar Control Commands Attention. Argentine Crops Above Normal. To Control Sugar Sales. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/armenian-church-to-open-new-holy-trinity-will-be-ready-for-services.html | ARMENIAN CHURCH TO OPEN.; New Holy Trinity Will Be Ready for Services Next Month. | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/203-mississippians-feted-at-city-hall-goodwill-group-invites-mayor.html | 203 MISSISSIPPIANS FETED AT CITY HALL; Good-Will Group Invites Mayor to Visit State--Kiwanis Club Host at Luncheon. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lang-beats-nannes-at-cooperstown-net-gains-final-and-will-oppose.html | LANG BEATS NANNES AT COOPERSTOWN NET; Gains Final and Will Oppose Mallory Today--Miss Binzen and Mrs. Gray Victors. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/financial-markets-decline-of-68000000-in-brokers-loans-brings-sharp.html | FINANCIAL MARKETS; Decline of $68,000,000 in Brokers' Loans Brings Sharp Upturn in Leading Shares. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/artificial-lightning-to-be-used-in-open-engineers-will-conduct.html | ARTIFICIAL LIGHTNING TO BE USED IN OPEN; Engineers Will Conduct Experiments in Seeking Data onNatural Disturbances. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/referee-to-examine-jr-clarke-in-jail-fear-of-violence-leads.html | REFEREE TO EXAMINE J.R. CLARKE IN JAIL; Fear of Violence Leads Officials to Abandon Plan to Bring Him Before Creditors' Meeting. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-barnett-denies-forcing-indian-to-wed-she-and-daughter-reply-in.html | MRS. BARNETT DENIES FORCING INDIAN TO WED; She and Daughter Reply in Suit for $200,000 Held in Trust-- Marriage Proposal Told Of. | True | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/connecticut-tobacco-damage-heavy.html | Connecticut Tobacco Damage Heavy | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cotton-prices-rise-4-to-11-points-net-english-labor-news-favorable.html | COTTON PRICES RISE 4 TO 11 POINTS NET; English Labor News Favorable as Is Official Estimate of Season's Carry-Over. MILLS IN MARKET EARLY Take Advantage of Low Quotations to Terminate Contracts-- October in Demand. | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/heads-stock-managers-gj-houtain-who-supported-hylan-made-chairman.html | HEADS STOCK MANAGERS.; G.J. Houtain, Who Supported Hylan, Made Chairman and Counsel | True | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bronx-bank-files-plans-savings-institution-to-build-on-site-in.html | BRONX BANK FILES PLANS; Savings Institution to Build on Site in Westchester Square. | True | | C1B 39072 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lancashire-arbitrators-chosen.html | Lancashire Arbitrators Chosen. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pay-to-see-a-shark-bermudians-curiosity-aroused-by-big-fish-from.html | PAY TO SEE A SHARK.; Bermudians' Curiosity Aroused by Big Fish From Distant Waters. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/long-islands-name-is-legally-nassau-colonial-council-measure-in.html | LONG ISLAND'S NAME IS LEGALLY NASSAU; Colonial Council Measure in 1693 Named Land Nassau Island After William III. BILL WAS NEVER REPEALED Other Long Island Place Names Betray Early Settlers' Penchant for Rough Jest. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/herr-feuchtwanger-jests-at-europes-americanization.html | Herr Feuchtwanger Jests at Europe's "Americanization" | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/must-pay-insurance-of-alcohol-victim-company-informed-by-federal.html | MUST PAY INSURANCE OF ALCOHOL VICTIM; Company Informed by Federal Court That Norfolk Man Did Not Violate Dry Law. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/loon-ii-is-yacht-victor-halls-craft-wins-stamford-yc-one-design.html | LOON II IS YACHT VICTOR.; Hall's Craft Wins Stamford Y.C. One Design Class Event. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/busy-stockholm-season.html | BUSY STOCKHOLM SEASON. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/twin-city-bankers-adopt-chain-plan-form-two-holding-companies-to.html | TWIN CITY BANKERS ADOPT 'CHAIN' PLAN; Form Two Holding Companies to Acquire Control of Banks at Key Points. BRANCH BANKING BANNED Conflict With State Law Avoided, Promoters Declare, by New Method of 'Affiliation.' | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sun-god-refueled-off-to-cleveland-spokane-plane-makes-contacts-at.html | SUN GOD, REFUELED, OFF TO CLEVELAND; Spokane Plane Makes Contacts at North Platte, Neb., After Earlier Difficulties. IT IS EXPECTED HERE TODAY Thin Air Caused Delays and Dissension Between Fliers and Refuelers in Wyoming. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fire-island-route-fixed-extension-of-jones-beach-boulevard-by-cap.html | FIRE ISLAND ROUTE FIXED.; Extension of Jones Beach Boulevard by Cap Tree Island. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/eaton-may-lose-his-right-eye.html | Eaton May Lose His Right Eye. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/seaton-pippin-gains-horse-show-title-leads-single-harness-class.html | SEATON PIPPIN GAINS HORSE SHOW TITLE; Leads Single Harness Class, Then Beats Group Victors at Newport Exhibition. PRINCE CHARMING III WINS Captures Three Blue Ribbons and Hunter Crown--Reserve to Longacre Farm's Sinbad. CASSILIS FARM IN SWEEP Carries Off Title and Reserve With Miss Freda and Irvington Bounce III in Pony Group. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-captures-belfast-auto-race-carraciola-wins-british-tourist.html | GERMAN CAPTURES BELFAST AUTO RACE; Carraciola Wins British Tourist Trophy, Finishing 410-Mile. Course in 5:32:40. ITALIAN IS 2D, BRITON 3D Three American Entries Fail to Place in Event Which Is Witnessed by 500,000. MISHAPS MARK THE RACECar, Driven by Watney, CatchesFire and a Ford Skids Into a Public House. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-citys-last-barroom-to-end-days-as-a-drug-store.html | Kansas City's Last Barroom To End Days as a Drug Store | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/small-rumchasers-to-lose-big-guns-but-the-75footers-will-retain.html | SMALL RUM-CHASERS TO LOSE BIG GUNS; But the 75-Footers Will Retain One-Pounders in Great Lakes Patrol, Lewman Rules. PERIL ON SHORE AVOIDED Vessels That Cruise in Shallow Waters Are to Be Limited to Pistols and Rifles. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/foreign-service-changes-three-new-yorkers-get-new-assignments-and.html | FOREIGN SERVICE CHANGES.; Three New Yorkers Get New Assignments and One Resigns. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/st-louis-robin-crashes-endurance-record-plane-damaged-at.html | ST. LOUIS ROBIN CRASHES.; Endurance Record Plane Damaged at Syracuse--Pilot O'Brine Safe. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/worlds-miniature-rifle-title-to-switzerland-us-seventh.html | World's Miniature Rifle Title To Switzerland; U.S. Seventh | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-dance-fostering-the-arts-progress-some-of-the-problems-to-come.html | THE DANCE: FOSTERING THE ART'S PROGRESS; Some of the Problems to Come Before the Convention of Dancing Masters | True | By John Martin. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/750000-for-hotel-addition.html | $750,000 for Hotel Addition. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/crowds-besiege-red-bank-hundreds-gather-in-paris-as-police-remove.html | CROWDS BESIEGE RED BANK; Hundreds Gather in Paris as Police Remove Documents. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/three-held-as-counterfeiters.html | Three Held as Counterfeiters. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-capable-clock.html | A CAPABLE CLOCK. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/17-summer-clubs-elect-at-columbia-14000-students-at-vacation.html | 17 SUMMER CLUBS ELECT AT COLUMBIA; 14,000 Students at Vacation Session Find Common Bond in Regional Groups. TERM ENDS WITH LECTURE A.E. Bestor Speaks on Chautauqua --Education Most Popular of 1,000 Courses Given. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bay-state-politics-stir-party-leaders-november-republican-success.html | BAY STATE POLITICS STIR PARTY LEADERS; November Republican Success Causes Much Doubt Over Democrats' Future. FIGHT IS DUE NEXT YEAR Curley for Mayor, Peters for Governor and 'Honey Fitz' for SenatorSeen as Likely Ticket. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-appeal-envelope-ban-civil-liberties-union-to-fight-for-tom.html | TO APPEAL ENVELOPE BAN.; Civil Liberties Union to Fight for Tom Mooney Legends. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/price-rivalry-on-wane-featuring-of-new-and-special-goods-is-trend.html | PRICE RIVALRY ON WANE.; Featuring of New and Special Goods Is Trend Seen in Retailing. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-orleans-port-gains-arrivals-in-deepsea-trade-for-july-show.html | NEW ORLEANS PORT GAINS.; Arrivals in Deep-Sea Trade for July Show Increase of Thirty-Nine. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/soviet-flight-hero-is-abandoned.html | Soviet Flight Hero Is Abandoned. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-fiery-british-chancellor-philip-snowdens-passion-is-to-get-to.html | THE FIERY BRITISH CHANCELLOR; Philip Snowden's Passion Is to Get to The Hard Facts, Cost What It May | True | By P.w. Wilson. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/many-dances-at-newport-private-homes-of-the-colonists-are-scenes-of.html | MANY DANCES AT NEWPORT; Private Homes of the Colonists Are Scenes Of Notable Affairs--Sports Events | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/foreign-film-flashes.html | FOREIGN FILM FLASHES | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-has-new-hunting-club-known-as-saxon-woods-it-occupies.html | WESTCHESTER HAS NEW HUNTING CLUB; Known as Saxon Woods, It Occupies the Thebaud andBriggs Estates.LAYING OUT POLO FIELDClub Is Adjacent to the Great BridlePath System in Hutchinson River Parkway. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rug-looms-leased-heavy-orders-lead-certain-makes-to-add-more-output.html | RUG LOOMS LEASED.; Heavy Orders Lead Certain Makes to Add More Output. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/37-of-63-take-pastorates-princeton-theological-seminary-reports-for.html | 37 OF 63 TAKE PASTORATES.; Princeton Theological Seminary Reports for Class of 1929. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/oil-and-utility-stocks-lead-trading-on-curb-dixie-gas-anchor-post.html | OIL AND UTILITY STOCKS LEAD TRADING ON CURB; Dixie Gas, Anchor Post Fence, Budd Company and Others Make New Highs. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/found-prosperity-general-in-country-extends-even-to-small-towns-mr.html | FOUND PROSPERITY GENERAL IN COUNTRY; Extends Even to Small Towns, Mr. Mann Noted on Trip Over 25 States. SPREAD OF CHAIN STORES Coast Increases Independence With "Own Producing--Marked Trend to Farm Consolidation. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/stock-exchange-nine-wins-captures-its-ninth-straight-130-elling.html | STOCK EXCHANGE NINE WINS; Captures Its Ninth Straight, 13-0-- Elling Hits Four Homers. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wife-sues-ernest-angell-files-for-divorce-from-new-york-lawyer-at.html | WIFE SUES ERNEST ANGELL; Files for Divorce From New York Lawyer at Reno. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/engineering-experts-at-odds-another-side-of-the-case-of-electric.html | ENGINEERING EXPERTS AT ODDS; Another Side of the Case of Electric Drive Versus Geared Steam Turbines for Ships Presented | True | A. PETERSON. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/geddes-predicts-north-atlantic-line.html | GEDDES PREDICTS NORTH ATLANTIC LINE | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jazz-on-radio-losing-in-appeal-survey-shows.html | JAZZ ON RADIO LOSING IN APPEAL, SURVEY SHOWS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/legionaires-in-lucerne-commander-mcnutt-and-party-rest-after.html | LEGIONAIRES IN LUCERNE.; Commander McNutt and Party Rest After Sightseeing. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/student-sabotage-fails-liberal-elements-in-german-colleges-hail.html | STUDENT SABOTAGE FAILS.; Liberal Elements in German Colleges Hail Constitution Day. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/talkies-set-vogue-in-brazil-for-english-rio-de-janeiro-citizens.html | TALKIES SET VOGUE IN BRAZIL FOR ENGLISH; Rio de Janeiro Citizens Practice Dialogue From First Popular American Sound Film There. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-massapequa-park-sales.html | Big Massapequa Park Sales. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-crisis-in-ecuador-shortage-in-the-cacao-crop-intensifies.html | BUSINESS CRISIS IN ECUADOR; Shortage in the Cacao Crop Intensifies Depression. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/study-by-mail-is-found-equal-to-work-in-class-tests-made-show-that.html | STUDY BY MAIL IS FOUND EQUAL TO WORK IN CLASS; Tests Made Show That Correspondence Pupils Often Do As Well As Others | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/american-a-suicide-in-panama-capital-long-island-city-man-shoots.html | AMERICAN A SUICIDE IN PANAMA CAPITAL; Long Island City Man Shoots Himself in Front of Venezuelan Legation.AT END OF HIS RESOURCESHad Been Arraigned for PassingBad Checks--Formerly Employedon the Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jenkins-replies-in-television-suit-charges-at-washington-that-radio.html | JENKINS REPLIES IN TELEVISION SUIT; Charges at Washington That Radio Firm Failed to Fulfill Its Contract. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plan-goodwill-garment-dinner.html | Plan "Good-Will" Garment Dinner | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-radio-beacon-can-sift-plane-course-from-among-12-device.html | NEW RADIO BEACON CAN SIFT PLANE COURSE FROM AMONG 12; Device Perfected by Bureau of Standards and Department of Commerce Is Simple | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ace-ohearts-best-at-east-hampton-captures-john-drew-memorial-cup.html | ACE O'HEARTS BEST AT EAST HAMPTON; Captures John Drew Memorial Cup and Three Blues in OneDay Horse Competition. 15 PRIZES TO MISS OTTLEY Ladew Entries Also Score Heavily,Winning Ten Ribbons--High HatTakes the Time Event. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hardwicks-return-to-politics-is-seen-former-governor-of-georgia-may.html | HARDWICK'S RETURN TO POLITICS IS SEEN; Former Governor of Georgia May Seek Re-election to Senate Seat He Once Held.HEFLIN ISSUES STATEMENTAlabama Senator Asks Democratsto Forget and Unite--Newspaper Tragedy Averted. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/van-scivers-craft-speedboat-victor-captures-freeforall-trophy-in.html | VAN SCIVER'S CRAFT SPEED-BOAT VICTOR; Captures Free-for-All Trophy in Final of Miles River Y.C. Regatta. MISS RASKOB A WINNER Drives Runabout, Owned by Father, to Clever Victory--Second Honors to E. Van Sciver. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rum-pirate-hanged-for-double-killing-alderman-praying-and-declaring.html | RUM PIRATE HANGED FOR DOUBLE KILLING; Alderman, Praying and Declaring His Lack of Malice, Executed in Florida Hangar.CLIMBS SCAFFOLD CALMLYSpent Night Reading the Bible--Only Clergyman and OfficialsAre Witnesses. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/griffin-wins-net-title-takes-wall-street-aa-honors-by-defeating.html | GRIFFIN WINS NET TITLE.; Takes Wall Street A.A. Honors by Defeating Unterberg. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-demand-greater-trend-predicted-for-singlefamily-homes.html | WESTCHESTER DEMAND.; Greater Trend Predicted for SingleFamily Homes. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/increases-its-capital-350-times-in-52-years-chase-national-bank.html | INCREASES ITS CAPITAL 350 TIMES IN 52 YEARS; Chase National Bank Will Have $105,000,000 in Funds After National Park Merger. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/quick-burglar-gets-2300-loots-brooklyn-room-in-few-minutes-of.html | QUICK BURGLAR GETS $2,300; Loots Brooklyn Room in Few Minutes of Family's Absence. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-spa-in-colombia.html | A SPA IN COLOMBIA. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/manslaughter-charge-set-in-sandlands-case-john-m-heath-faces-count.html | MANSLAUGHTER CHARGE SET IN SANDLANDS CASE; John M. Heath Faces Count in Death of Dry Agent in Detroit --Jurisdiction Unsettled. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gretal-captures-cedarhurst-race-bucks-craft-scores-over-blue-wing.html | GRETAL CAPTURES CEDARHURST RACE; Buck's Craft Scores Over Blue Wing by 1:21 in Atlantic Class Event. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/weeps-passes-sentence-wisconsin-judge-sends-young-bank-robber-who.html | WEEPS, PASSES SENTENCE.; Wisconsin Judge Sends Young Bank Robber, Who Also Weeps, to Prison. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rain-halts-test-in-english-cricket-england-batting-first-compiles.html | RAIN HALTS TEST IN ENGLISH CRICKET; England, Batting First, Compiles 166 for 4 Wickets Against South Africans. PLAYERS FACE DIFFICULTIES Bowlers and Batsmen Handicapped by Adverse Conditions in the Fifth Match. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/speakeasy-graft-put-at-32000000-bennett-estimates-annual-total-in.html | SPEAKEASY GRAFT PUT AT $32,000,000; Bennett Estimates Annual Total in City at That Sum, With Each Place Paying $1,000. TO MANAGE OWN CAMPAIGN Dry Candidate Gets Support of Mrs. Boole and Canon Chase in Race Against LaGuardia. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chicago-loan-rate-rises-charge-to-brokers-to-be-8-per-cent.html | CHICAGO LOAN RATE RISES.; Charge to Brokers to Be 8 Per Cent, Beginning Monday. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/swiss-fliers-plan-ocean-hop-tomorrow-young-men-will-head-for.html | SWISS FLIERS PLAN OCEAN HOP TOMORROW; Young Men Will Head for Halifax on Leaving Lisbon Instead of Trying for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boston-strike-is-ended-longshoremen-agree-te-return-to-work.html | BOSTON STRIKE IS ENDED.; Longshoremen Agree te Return to Work Tomorrow. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/funeral-for-mgr-bogan-clergy-nuns-and-laity-of-new-jersey-honor.html | FUNERAL FOR MGR. BOGAN.; Clergy, Nuns and Laity of New Jersey Honor Plainfield Priest. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/connecticut-lake-named-candlewood-body-of-water-inclosed-by-power.html | CONNECTICUT LAKE NAMED CANDLEWOOD; Body of Water Inclosed by Power Dam in Berkshires Is the Largest in the State. HAS 60 MILES SHORE LINE Flooded Valley Was First Inhabited by Weantinaug Indians and Was Settled by Pioneers in 1707. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/consuelo-will-ruling-gives-sons-heirs-fund-duke-of-manchesters.html | CONSUELO WILL RULING GIVES SON'S HEIRS FUND; Duke of Manchester's Three Younger Children Held Entitled to Income From $250,000. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/modern-michelangelo-how-the-italian-de-carolis-carried-on-in-fresco.html | MODERN MICHELANGELO; How the Italian de Carolis Carried On in Fresco an Art Tradition Long Abandoned | True | By Francis Monotti | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/beacon-hill-first-in-38325-travers-whitney-colt-gallops-to.html | BEACON HILL FIRST IN $38,325 TRAVERS; Whitney Colt Gallops to FourLength Victory Over Marine Before 25,000 at Saratoga.SPINAWAY T0 GOOSE EGG Greentree Entry Takes $12,000Juvenile Filly Classic, BeatingThe Spare by Length.COMES WITH RUSH AT ENDThe Beasel Sets Fast Pace but TiresRedbridge Wins 'Chase--Coronation Destroyed. | True | By Bryan Field. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-senates-nestor-views-the-scene-rich-are-the-memories-of-francis.html | THE SENATE'S NESTOR VIEWS THE SCENE; Rich Are the Memories of Francis E. Warren, Who Is Still Remarkably Vigorous, Despite His Eighty-five Years | True | By L.c. Speers | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-bedford-beats-wanderer-eleven-triumphs-by-5-to-3-over-brooklyn.html | NEW BEDFORD BEATS WANDERER ELEVEN; Triumphs by 5 to 3 Over Brooklyn Team--Fall River Conquers Boston, 3-1. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/state-power-under-dry-law-not-so-broad-as-some-hold-mr-macdonalds.html | STATE POWER UNDER DRY LAW NOT SO BROAD AS SOME HOLD; Mr. MacDonald's Claims Under Concurrent Clause Would Seem to Have Been Denied By the Supreme Court | True | JESSE F. ORTON. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/negroes-seek-600000000-garveys-association-plans-world-embassies.html | NEGROES SEEK $600,000,000; Garvey's Association Plans World Embassies and Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gen-aa-winslow-dies-retired-diplomat-was-in-service-of-united.html | GEN. A.A. WINSLOW DIES; Retired Diplomat Was in Service of United States 36 Years. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sports-of-the-times-signs-and-portents.html | Sports of the Times; Signs and Portents. | True | By John Kieran. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lauds-the-jewish-agency-dr-brown-says-america-has-the-largest-share.html | LAUDS THE JEWISH AGENCY.; Dr. Brown Says America Has the Largest Share in Its Work. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cited-advertising-waste-swedish-firm-felt-too-much-white-space-was.html | CITED ADVERTISING 'WASTE'; Swedish Firm Felt Too Much White Space Was Being Lost. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/exsergeant-gets-dsc-leslie-hardy-wounded-continued-to-direct-attack.html | EX-SERGEANT GETS D.S.C.; Leslie Hardy, Wounded, Continued to Direct Attack in France. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-21-no-title.html | Article 21 -- No Title | True | Times Wide World Photo. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hotel-to-open-aug-19-the-governor-clinton-will-offer-suites-opening.html | HOTEL TO OPEN AUG. 19.; The Governor Clinton Will Offer Suites Opening on Terraces. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reasons-behind-the-snowden-outburst-what-caused-the-british.html | REASONS BEHIND THE SNOWDEN OUTBURST; What Caused the British Chancellor of the Exchequer to Demand a Revision of the Young Plan for German Reparations and Why All Three Political Parties Are Lined Up Solidly Behind Him | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mud-bath-of-czechoslovakia-now-attracts-motley-crowd-people-from.html | MUD BATH OF CZECHOSLOVAKIA NOW ATTRACTS MOTLEY CROWD; People From Many Parts of Europe and Americans Are Seen at Piestany in Heart of Waag Valley | True | By Viola Irwin Williams. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gets-6-cents-a-week-pension-after-forty-years-of-service.html | Gets 6 Cents a Week Pension After Forty Years of Service | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-seasons-gay-new-handbags.html | THE SEASON'S GAY NEW HANDBAGS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/more-ports-for-arizona.html | More Ports for Arizona. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/music-composer-and-film-director-to-arrange-music-scores.html | MUSIC COMPOSER AND FILM DIRECTOR; To Arrange Music Scores. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-e-satterlee-engaged-to-marry-boston-junior-league-member-is-to.html | MISS E. SATTERLEE ENGAGED TO MARRY; Boston Junior League Member Is to Wed Norman Lamont Macy This Autumn. MISS WILLIAMS'S TROTH Daughter of Mrs. Louis N. Williams to Wed William Richardson Biggs --Other Engagements. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/browning-suit-settled-agreement-is-reached-on-wifes-dower-interest.html | BROWNING SUIT SETTLED.; Agreement Is Reached on Wife's Dower Interest in Real Estate. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/long-branch-polo-opens-spring-lake-beats-suneagles-122-in-stern-cup.html | LONG BRANCH POLO OPENS.; Spring Lake Beats Suneagles, 12-2, in Stern Cup Tourney. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/montclair-ac-nine-wins.html | Montclair A.C. Nine Wins. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/25-parks-to-get-concerts-city-wires-to-carry-prospect-park-and.html | 25 PARKS TO GET CONCERTS; City Wires to Carry Prospect Park and Final Goldman Programs. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ontario-increases-gold-mine-output-production-for-seven-months.html | ONTARIO INCREASES GOLD MINE OUTPUT; Production for Seven Months $696,960 More Than in Same Period Year Ago. METAL PRICES ADVANCING Consolidated Company's Profits Gain in Half-Year Despite Smaller Yield. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/farm-board-begins-to-outline-its-work-it-is-likely-to-support.html | FARM BOARD BEGINS TO OUTLINE ITS WORK; It Is Likely to Support Firmly the Cooperative Marketing System, Which Is Believed to Offer a Hopeful Solution to the Farmer's Problems | True | By John Hanna | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/farm-machinery-boosts-production-national-survey-reveals-a.html | FARM MACHINERY BOOSTS PRODUCTION; National Survey Reveals a Substantial Increase Over5-Year Period.MUCH POWER IS UNUTILIZEDGrowth in Size of Farms, With Gainin Output, Has Resulted inReduced Prices. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/k-of-c-party-leaves-for-milwaukee-today-new-yorkers-to-go-from.html | K. OF C. PARTY LEAVES FOR MILWAUKEE TODAY; New Yorkers to Go From Hoboken on Special Train for the National Convention. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/major-putman-to-head-wenonah.html | Major Putman to Head Wenonah. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-race-for-ocean-speed-what-is-the-limit-faster-liners-like-the.html | A RACE FOR OCEAN SPEED: WHAT IS THE LIMIT?; Faster Liners Like the Bremen Involve New Technique in Ship Construction and an Enormous Outlay of Capital | True | By Waldemar Kaempffert. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoover-talks-as-neighbor-as-virginians-greet-him-tells-virtues-of.html | HOOVER TALKS AS NEIGHBOR AS VIRGINIANS GREET HIM; TELLS VIRTUES OF ANGLING; THANKS STATE FOR CAMP President and Guests Go From Retreat to Fair Grounds Ceremony. WELCOMED BY GOV. BYRD Crowd of 5,000 Applauds and Laughs at Hoover's Philosophy of Fishing.PUTS IT NEXT TO PRAYERSays Presidents Take to Anglingfor Refreshment of Souland Clarity of Thought. | True | From s Staff Correspondent of The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos.) | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-lily-cushing-weds-in-newport-her-marriage-to-george-crawford.html | MISS LILY CUSHING WEDS IN NEWPORT; Her Marriage to George Crawford Clark Jr. Is Brilliant Social Occasion.MISS MARY RICE'S BRIDALHer Wedding to Robert OsgoodMason Is Celebrated atWatertown, N.Y. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/many-city-properties-in-auction-market-washington-heights-apartment.html | MANY CITY PROPERTIES IN AUCTION MARKET; Washington Heights Apartment and Bronx Holdings in J.R. Murphy's Sales List. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/400-flee-theatre-in-fire-children-orderly-in-hasty-exit-in-small.html | 400 FLEE THEATRE IN FIRE.; Children Orderly in Hasty Exit in Small Blaze in Trenton. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gold-cup-races-on-shrewsbury.html | GOLD CUP RACES ON SHREWSBURY | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/credit-is-steadier-after-rate-advance-effects-of-reserve-boards.html | CREDIT IS STEADIER AFTER RATE ADVANCE; Effects of Reserve Board's Action on Aug. 8 Follows Predictions of Bankers.--NO MONEY SQUEEZE LIKELY--Wide Cut in Indebtedness ofMember Banks Produces More Favorable Attitude Toward Lending. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/little-emir-show-winner-astoria-li-pomeranian-adjudged-best-dog-at.html | LITTLE EMIR SHOW WINNER.; Astoria (L.I.) Pomeranian Adjudged Best Dog at Lenex Show. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-financing-metropolitan-life-lends-1050000-on-central-park.html | REALTY FINANCING.; Metropolitan Life Lends $1,050,000 on Central Park West Site. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-york-broker-speeds-by-airplane-to-son-in-california-whose-neck.html | New York Broker Speeds by Airplane To Son in California Whose Neck Is Broken | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/refugee-traced-by-brand-lad-reaches-america-to-join-mother-who.html | REFUGEE TRACED BY BRAND.; Lad Reaches America to Join Mother, Who Marked Him With Knife. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/coats-take-on-new-lines-princess-models-lead-in-the-styles-for.html | COATS TAKE ON NEW LINES; Princess Models Lead in the Styles for Coming Season--Flares in Vogue | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fabric-dealers-lease-east-side-structure-johnson-faulkner-to-pay.html | FABRIC DEALERS LEASE EAST SIDE STRUCTURE; Johnson & Faulkner to Pay Rent Totaling $2,142,000 for New Building--Other Deals. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bonds-lead-stocks-in-canadian-trading-figures-for-first-halfyear.html | BONDS LEAD STOCKS IN CANADIAN TRADING; Figures for First Half-Year Show 63% of $554,000,000 New Securities Were Loans. OPPOSITE TREND SEEN HERE Financing by Share Offerings Gaining at Expense of Bonds, Following Public's Preference. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fail-to-find-three-lost-in-boat-crash-planes-river-vessels-and.html | FAIL TO FIND THREE LOST IN BOAT CRASH; Planes, River Vessels and Diver Search St. Lawrence for Syracusan, Wife and Pilot.COUPLE STARTED TO A BALLMr. and Mrs. W. Charles Lipe LostAfter Speedboat Hit Sightseeingcraft--He Inherited Fortune. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-chief-engineer-and-some-others-a-few-footnotes-on-personalities.html | A CHIEF ENGINEER --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | By R.l. Duffus. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/provincetown-has-a-threefold-life-puritans-painters-and-the.html | PROVINCETOWN HAS A THREEFOLD LIFE; Puritans, Painters and the Portuguese Compose Its Diverse Elements | True | By R.l. Duffus | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/it-is-entirely-possible-to-hurt-a-plants-feelings-sir-jc-bose-shows.html | It Is Entirely Possible to Hurt a Plant's Feelings; Sir J.C. Bose Shows That Vegetable and Animal Kingdoms Are Not So Far Apart After All | True | By Charles Johnston | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poultry-trust-trial-set-hearing-of-pricefixing-charges-against-90.html | POULTRY TRUST TRIAL SET.; Hearing of Price-Fixing Charges Against 90 to Begin Oct. 7. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/review-of-arbitrage-warns-of-dangers-filer-co-discuss-practice-of.html | REVIEW OF ARBITRAGE WARNS OF DANGERS; Filer & Co. Discuss Practice of Dealing in Securities Be- fore Issuance. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-airline-in-mexico-first-mexico-cityjuarez-mailpassenger-plane.html | NEW AIRLINE IN MEXICO.; First Mexico City-Juarez MailPassenger Plane Takes Off. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chemical-society-elects-selects-ohio-state-dean-to-fill-vacancy-as.html | CHEMICAL SOCIETY ELECTS.; Selects Ohio State Dean to Fill Vacancy as President. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/earnings-of-utilities-surpass-old-records-ninetyfive-companies.html | EARNINGS OF UTILITIES SURPASS OLD RECORDS; Ninety-five Companies Report Gross and Net Figures for First Half of Year. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/builtin-aerials-no-exposed-radio-wires-in-new-massapequa-homes.html | BUILT-IN AERIALS.; No Exposed Radio Wires in New Massapequa Homes. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/screen-grid-sets-no-passing-fancy-new-tube-is-a-complete-success.html | SCREEN GRID SETS NO PASSING FANCY; New Tube Is a Complete Success, According to Manufacturers--They Tell Why New Sets Are Improvements | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/motorists-penetrate-canadian-northwest-road-development-in-alberta.html | MOTORISTS PENETRATE CANADIAN NORTHWEST; Road Development in Alberta and British Columbia Makes It Possible for Automobiles to Tour Through Famous Rocky Mountain Resorts--Highway News | True | By Leon A. Dickinson. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1000-feet-heights-coming-in-future-electric-welding-improvements.html | 1,000 FEET HEIGHTS COMING IN FUTURE; Electric Welding Improvements Will Make Loftier Structures Possible. ELIMINATE RACKING NOISE Gilbert D. Fish Says New Process Will Require Amendments in Building Codes. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/commerce-agent-resigns.html | Commerce Agent Resigns. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/expolice-heads-fishing-trip-cost-him-wetting-and-1001.html | Ex-Police Head's Fishing Trip Cost Him Wetting and $1,001 | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/burnett-will-help-in-weinberger-case-nyu-law-lecturer-accepts.html | BURNETT WILL HELP IN WEINBERGER CASE; N.Y.U. Law Lecturer Accepts Appointment as Dunn's Associate in Prosecution. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/an-old-british-custom-roux-the-bandit-and-some-other-works-of.html | AN OLD BRITISH CUSTOM; "Roux the Bandit" and Some Other Works of Fiction | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/overlapping-rents-subject-of-ruling-court-releases-first-tenant-for.html | OVERLAPPING RENTS SUBJECT OF RULING; Court Releases First Tenant for Period After New Lease Began. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plans-completed-for-gold-cup-test-motorboat-classic-will-be-staged.html | PLANS COMPLETED FOR GOLD CUP TEST; Motor-Boat Classic Will Be Staged Next Saturday on the Shrewsbury River. VARIED PROGRAM LISTED Craft Ranging From Outboards to Displacement Boats Entered-- Regatta Continued Sunday. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pantages-aide-seized-in-witness-tampering-theatre-owner-to-be.html | PANTAGES AIDE SEIZED IN WITNESS TAMPERING; Theatre Owner to Be Arraigned in Los Angeles Tomorrow on Girl's Charge. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/american-builders-lead-in-safety-max-baumann-finds-structural.html | AMERICAN BUILDERS LEAD IN SAFETY; Max Baumann Finds Structural Methods Inferior in Foreign Countries. VIENNA GARDEN APARTMENT Building Group Will House 20,000 Persons--European Workers Superior in Craftsmanship. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-exchange-names-members-partial-list-given-by-committee-for.html | REALTY EXCHANGE NAMES MEMBERS; Partial List Given by Committee for Trading in RealEstate Securities.TRADING WILL BEGIN OCT. 1Floor Arrangement Will ResembleMethod In Use on the New York Stock Exchange. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/krauer-brothers-win-canoe-titles-new-york-pair-takes-manhattan.html | KRAUER BROTHERS WIN CANOE TITLES; New York Pair Takes Manhattan Trophy Tandem Eventand the Tilting Contest.REIDEL RETAINS CROWNPendleton Club Star Gains International Paddling Championshipfor the Seventh Time. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/women-will-start-flier-derby-today-signal-for-takeoff-at-santa.html | WOMEN WILL START FLIER DERBY TODAY; Signal for Take-Off at Santa Monica Will Be Sent by Radio From Cleveland. LAPS TO COVER EIGHT DAYS Well-Known Fliers Are Among the Twenty Entrants-- "Mechanic" Substitutes Barred From Race. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-sell-long-island-estate.html | To Sell Long Island Estate. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brussilovs-memoirs.html | BRUSSILOV'S MEMOIRS. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cubans-to-increase-potato-acreage.html | Cubans to Increase Potato Acreage. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/prosperous-autumn-expected-by-nation-general-business-conditions.html | PROSPEROUS AUTUMN EXPECTED BY NATION; General Business Conditions Reported Maintained at Unusually High Level. RECESSION HELD UNLIKELY Some Tapering Off in Retail Trade and Industry Laid to Abnormal Summer. RESERVE DISTRICTS FIRM Both Wholesalers and Jobbers Continue More Active Than a Year Ago. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radio-architects-assist-schools-centralized-receiving-system.html | RADIO ARCHITECTS ASSIST SCHOOLS; Centralized Receiving System Installed in New Buildings in Same Manner as Plumbing, Heating and Electric Wiring | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cleared-in-prison-death-leesburg-guards-held-blameless-in-prisoners.html | CLEARED IN PRISON DEATH.; Leesburg Guards Held Blameless in Prisoner's Alcohol Theft. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/forger-is-deported-after-three-terms-samuel-proudfoot-54-says-he-is.html | FORGER IS DEPORTED AFTER THREE TERMS; Samuel Proudfoot, 54, Says He Is Penniless and Plans New Start in Australia. TELLS OF DANNEMORA PLOT Imprisoned There at Time of Break, He Asserts More Convicts Were Killed Than Was Reported. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/earnings-increase-faster-than-production-banks-survey-of-314.html | Earnings Increase Faster Than Production, Bank's Survey of 314 Corporations Shows | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-inside-of-prohibition-in-this-article-mrs-willebrandt-describes.html | THE INSIDE OF PROHIBITION; In this article Mrs. Willebrandt describes what she considers to be one of the signal successes of enforcement, the routing of Rum Row, when, backed by an $11,000,000 appropriation, the Coast Guard smashed the enemy line. CHAPTER 14-- ROUTING RUM ROW. | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vanitie-captures-kings-yacht-cup-adams-is-at-wheel-lamberts-sloop.html | VANITIE CAPTURES KING'S YACHT CUP; ADAMS IS AT WHEEL; Lambert's Sloop Repeats Its Victory of 1926, When Rigged as a Schooner. SECRETARY OF NAVY PILOT Sails Fine Race in Noted Craft in Blue Ribbon Event Off Newport. ISTALENA 16 SECONDS BACK Trails on Elapsed Time, but Draws Close on Corrected--Onawa Scores in Two Classes. | True | By Shannon Cormack. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cutten-bullish-on-wheat-expects-higher-prices-because-of-damage-to.html | CUTTEN BULLISH ON WHEAT; Expects Higher Prices Because of Damage to Crops. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/soviet-efficiency-impresses-visitors-american-business-men-however.html | SOVIET EFFICIENCY IMPRESSES VISITORS; American Business Men, However, Express Doubts of Feasibility of Five-Years' Plan.--FEAR BURDEN ON COUNTRY--Banker Points Out That Payment for Foreign Purchases Must Depend on Meager Exports. | True | By Walter Duranty. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bathing-pavilion-ready-100000-addition-to-nassau-snores-club-to.html | BATHING PAVILION READY.; $100,000 Addition to Nassau Snores Club to Open Today. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cost-of-medical-care-a-reply-to-a-critic-the-journal-of-the.html | COST OF MEDICAL CARE A REPLY TO A CRITIC; The Journal of the American Medical Association Takes Issue With the Opinions Recently Expressed by the President of the Julius Rosenwald Fund | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/president-lulled-by-roaring-streams-these-form-part-of-surroundings.html | PRESIDENT LULLED BY ROARING STREAMS; These Form Part of Surroundings of Camp on 2-500-Foot Plateau.--STEEP ROAD BEING WIDENED--Newspaper Men Get First Viewof Virginia Retreat, With Special Cabin for Guests. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/question-clarke-anew-but-trace-no-assets-receivers-and-others.html | QUESTION CLARKE ANEW BUT TRACE NO ASSETS; Receivers and Others Declare Banker Revealed Nothing at Hearing in Jail. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/amateurs-expenses-threaten-golf-split-massachusetts-players-are.html | AMATEURS' EXPENSES THREATEN GOLF SPLIT; Massachusetts Players Are Warned Not to Accept Fare to Leslie Cup Matches. IS CALLED OPEN REBELLION Plan of State Body to Pay Way of Entries Seen as Violation of U.S.G.A. Rules. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/speeding-car-hurls-fireman-to-death-two-comrades-only-cut-when-men.html | SPEEDING CAR HURLS FIREMAN TO DEATH; Two Comrades Only Cut When Men Off Duty Crash Into Truck as They Try Out New Auto. BOTTLE FOUND NEAR WRECK Inquiry Begins as Policeman Says 3 Refused to Slow Down in West 127th St., Filled With Children. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/four-estates-hit-by-fire-incendiaries-blamed-in-blazes-near.html | FOUR ESTATES HIT BY FIRE.; Incendiaries Blamed in Blazes Near Philadelphia--Antiques Lost. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-orleans-mayor-cited-in-jitney-war-injunction-hearing-set-for.html | NEW ORLEANS MAYOR CITED IN JITNEY WAR; Injunction Hearing Set for Tues- day in Dispute Growing Out of Trolley Strike. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lenins-widow-charges-persecution-of-children-in-an-attack-on-the.html | LENIN'S WIDOW CHARGES PERSECUTION OF CHILDREN; In an Attack on the Soviet School System She Demands Equal Treatment for All | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-trace-bank-run-rumor-dodd-issues-subpoenas-in-search-for-bay.html | TO TRACE BANK RUN RUMOR.; Dodd Issues Subpoenas In Search for Bay Ridge Culprit. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/samuel-katz-marries-mrs-eleanor-maurice-president-of-publix.html | SAMUEL KATZ MARRIES MRS. ELEANOR MAURICE; President of Publix Theatres Corporation Wed to Famous Dancer's Widow by Peace Justice. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trades-for-sailors.html | TRADES FOR SAILORS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/forest-fire-imperils-long-island-homes-many-battle-flames-that-have.html | FOREST FIRE IMPERILS LONG ISLAND HOMES; Many Battle Flames That Have Spread Over Wide Area in Suffolk County. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bears-lose-in-12th-to-toronto-by-96-tie-count-in-ninth-with-three.html | BEARS LOSE IN 12TH TO TORONTO BY 9-6; Tie Count in Ninth With Three Runs but Bow When Royals Get Four in Final. FOUR PITCHERS OVERCOME Newark Quartet of Hurlers Fail Despite Homers by Ainsmith and Wrightstone. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/record-fleet-sails-in-seawanhaka-races-handicap-class-winner-is-the.html | RECORD FLEET SAILS IN SEAWANHAKA RACES; Handicap Class Winner Is the Seawan--Senta Shows Way to Class S Yachts. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sons-of-italy-to-meet-new-jersey-state-convention-to-open.html | SONS OF ITALY TO MEET.; New Jersey State Convention to Open Today--Tariff a Topic. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/light-quake-felt-in-italy.html | Light Quake Felt in Italy. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/native-singers-engaged.html | NATIVE SINGERS ENGAGED | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/secrecy-on-race-plane-british-berth-schneider-cup-entry-2d-italian.html | SECRECY ON RACE PLANE.; British Berth Schneider Cup Entry --2d Italian Machine Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-wynne-records-gain-in-health-here-recalls-in-report-to-mayor.html | DR. WYNNE RECORDS GAIN IN HEALTH HERE; Recalls in Report to Mayor That City Passed Year Without an Epidemic. ESCAPED INFLUENZA WAVE Drop Is Noted in Diphtheria and Fewest Cases of Typhoid in History. URGES CLINIC REFORMS Plans to Establish Diagnostic Centres Manned by Experts in Tuberculosis. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/better-home-planning-increased-tendency-seen-for-attractive.html | BETTER HOME PLANNING.; Increased Tendency Seen for Attractive Surroundings. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/move-to-speed-work-on-manasquan-inlet-jersey-officials-see-army.html | MOVE TO SPEED WORK ON MANASQUAN INLET; Jersey Officials See Army Engineers--Call for Bids Is Expected Within Sixty Days. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/suneagles-model-home.html | Suneagles Model Home. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/call-general-strike-for-rosario-agin-delegates-of-unions-act-and.html | CALL GENERAL STRIKE FOR ROSARIO AGAIN; Delegates of Unions Act and Workers Will Vote Today on Stoppage Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/auction-at-fort-lee-palisade-gardens-property-to-be-sold-labor-day.html | AUCTION AT FORT LEE.; Palisade Gardens Property to Be Sold Labor Day. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mystery-still-shrouds-the-strange-ship-mary-celeste-mr-keating.html | Mystery Still Shrouds the Strange Ship Mary Celeste; Mr. Keating Tries to Prove the Affair a Hoax, But Merely Succeeds in Reopening the Question | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1600000000-gain-1928-in-our-life-insurance-assets.html | $1,600,000,000 Gain 1928 In Our Life Insurance Assets | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/says-city-neglects-port-new-weekly-asserts-officials-fail-to-resist.html | SAYS CITY NEGLECTS PORT.; New Weekly Asserts Officials Fail to Resist Rivals' Attacks. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brief-reviews-aids-to-good-health.html | Brief Reviews; AIDS TO GOOD HEALTH | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/electrical-trade-steady-upswing-now-seen-following-the-usual-summer.html | ELECTRICAL TRADE STEADY.; Upswing Now Seen Following the Usual Summer Slackness. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-future-of-europes-nine-dictatorships-professor-rappard-contends.html | THE FUTURE OF EUROPE'S NINE DICTATORSHIPS; Professor Rappard Contends That While Autocratic Methods of Government May Now Be Necessary And Wholesome They Will in Time Yield to the Greater Freedom of Democratic Institutions | True | By William E. Rappard. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dream-of-death-game-true.html | Dream of Death Game True. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-york-closes-in-upon-its-squares-their-setting-changes-as-the.html | NEW YORK CLOSES IN UPON ITS SQUARES; Their Setting Changes As the City Tears Down and Builds Up Again | True | By Diana Rice | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vienna-makes-bath-a-political-issue-socialists-are-accused-of.html | VIENNA MAKES BATH A POLITICAL ISSUE; Socialists Are Accused of Trying to Make All Ablutions Communal Affairs.CITY OWNS 54 BIG PLANTSTwo Million Persons Use the PublicFacilities in Year--Workers'Homes Are Unequipped. | True | By John MacCormac. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/zeppelin-speeds-on-escaping-a-typhoon-due-in-tokio-monday-airship.html | ZEPPELIN SPEEDS ON, ESCAPING A TYPHOON; DUE IN TOKIO MONDAY; Airship Completes Two-thirds of 6,600-Mile Journey Within 60 Hours. RUNS INTO BAD WEATHER Japan Orders Three Navy Bases Ready as a Precaution, to Aid if Needed. RADIO CONTACT WITH GOAL Japanese Stations and American Navy Station at Peking Get First Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vast-movie-crowds-key-to-prosperity-record-audiences-pack-houses.html | VAST MOVIE CROWDS KEY TO PROSPERITY; Record Audiences Pack Houses Even in August, and 'Talkies' Get Much of the Credit. 210,000 AT ROXY IN WEEK Receipts There Reach New High at $173,000--Million a Day Go to Picture Shows Here. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/outboard-mark-set-by-hundertmark-averages-4415-with-cee-stepper-iv.html | OUTBOARD MARK SET BY HUNDERTMARK; Averages 44.15 With Cee Stepper IV in Class D Trial at Greenwood Lake.FORMER RECORD WAS 41.76Chapman, Pulitzer Trophy Winner, Fails in Bid--Regatta toBe Concluded Today. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-methods-in-france-slow-lewis-w-flaunlacher-suggests-adoption.html | REALTY METHODS IN FRANCE 'SLOW'; Lewis W. Flaunlacher Suggests Adoption of American Ideas. INVESTMENT OPPORTUNITY New York Man, Back After Survey, Reports Frequent Loss of Time in Developing Deals. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/leases-at-kew-gardens.html | Leases at Kew Gardens. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aau-meet-is-won-by-passaic-ymca-scores-22-points-to-triumph-in.html | A.A.U. MEET IS WON BY PASSAIC Y.M.C.A.; Scores 22 Points to Triumph in Passaic County Title Games --Two Tie for Second. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/idle-tonnage-reduced-ship-rates-are-reported-higher-than-a-year-ago.html | IDLE TONNAGE REDUCED.; Ship Rates Are Reported Higher Than a Year Ago. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/battle-of-flowers-rages-like-a-presidential-campaign-in-the-contest.html | BATTLE OF FLOWERS RAGES LIKE A PRESIDENTIAL CAMPAIGN; In the Contest for a National Symbol There Are Lovely Entrants, But Behind the Scenes There Is Much Political Wire-Pulling | True | By L.h. Robbins | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-openings.html | THE OPENINGS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/garrett-is-greeted-in-naples.html | Garrett Is Greeted in Naples. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/goodyear-airship-covers-golf-links-committee-in-charge-of-10000-los.html | GOODYEAR AIRSHIP COVERS GOLF LINKS; Committee in Charge of $10,000 Los Angeles Open Selects Unique Inspection Method. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/english-cricket.html | English Cricket. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/claims-biggest-elevated-station.html | Claims Biggest Elevated Station. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/king-vidors-negro-production.html | KING VIDOR'S NEGRO PRODUCTION | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/in-rum-rows-more-stalwart-days-rum-row.html | In "Rum Row's" More Stalwart Days; Rum Row" | True | By R.l. Duffus | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1000-tourists-visit-russia.html | 1,000 Tourists Visit Russia. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airplane-to-help-find-ancient-hidden-ruins-report-that-lindbergh.html | AIRPLANE TO HELP FIND ANCIENT HIDDEN RUINS; Report That Lindberg Recently Saw a Long-Lost Maya Structure From the Air Suggests the Use of Planes In Central American Exploration | True | By Herbert J. Spinden of the Peabody Museum, Harvard. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/will-accept-stock-deposits.html | Will Accept Stock Deposits. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/made-officer-of-legion-of-honor.html | Made Officer of Legion of Honor. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-town-supplies-sticks-for-whittlers-who-register.html | Kansas Town Supplies Sticks For Whittlers Who Register | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/golf-club-acreage-queens-players-will-use-1500-of-boroughs-75000.html | GOLF CLUB ACREAGE.; Queens Players Will Use 1,500 of Borough's 75,000 Acres. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/accuses-governor-in-kentucky-deal-state-attorney-general-protests.html | ACCUSES GOVERNOR IN KENTUCKY DEAL; State Attorney General Protests Insull Contract forCumberland Falls.DECLARES IT IS ILLEGALPlea to Federal Commission SaysSampson Exceeded Authority inYielding Rights of Public. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/attorney-77-dies-of-bullet-wounds-theodore-van-tassel-shot-by.html | ATTORNEY, 77, DIES OF BULLET WOUNDS; Theodore Van Tassel, Shot by Yonkers Client, Balks at Operation Until Near End | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-finnish-government-kallio-names-cabinet-foreign-policy-to.html | NEW FINNISH GOVERNMENT.; Kallio Names Cabinet; Foreign Policy to Remain Same. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/suggest-a-gauge-for-executive-pay-hitormiss-plans-now-in-vogue-too.html | SUGGEST A GAUGE FOR EXECUTIVE PAY; Hit-or-Miss Plans Now in Vogue Too Generous or Vice Versa, H.A. Hopf Holds. WOULD FIX FUND ON VALUE Each Department and Duties of Post Would Be Rated-- Thoughtless Bonus Plans Scored. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/invest-1325000000-in-mexico.html | Invest $1,325,000,000 in Mexico. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/makes-jews-help-church-austrian-court-upholds-ancient-law-on.html | MAKES JEWS HELP CHURCH.; Austrian Court Upholds Ancient Law on Land-Owners' Liability. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-costs-of-prize-homes-architects-estimate-price-of-three.html | BUILDING COSTS OF PRIZE HOMES; Architects Estimate Price of Three Dwellings Published Last Sunday. RANGE FROM $13,000 TO Figures Are Average for the Metropolitan District and Based on Prevalent Material Prices. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-deals-thirtyacre-tract-at-somers-changes-hands.html | WESTCHESTER DEALS.; Thirty-Acre Tract at Somers Changes Hands. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lawrence-buck-architect-and-watercolorist-dies-in-ravinia-ill-of.html | LAWRENCE BUCK.; Architect and Water-Colorist Dies in Ravinia, Ill., of Heart Disease. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-cotswold-type-of-small-home-combines-pleasing-architecture-with.html | THE COTSWOLD TYPE OF SMALL HOME; Combines Pleasing Architecture With Charm of the Rugged English Farmhouse. DESIGN WON $500 PRIZE Home Well Adapted for Metropolitan Zone, With Spacious LivingRoom and Five Bedrooms. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/questions-and-answers-how-to-arrange-for-a-radio-auditionrubber.html | QUESTIONS AND ANSWERS; How to Arrange for a Radio Audition-- Rubber Cushions Under Set a Cure for Hums Caused by Mechanical Vibrations--A Remedy for Fading | True | By Orrin E. Dunlap Jr. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cuba-starts-drive-on-insurance-rates-foreign-life-companies-are.html | CUBA STARTS DRIVE ON INSURANCE RATES; Foreign Life Companies Are Accused of Charging 15 Per CentMore Than Elsewhere. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/woman-smothered-in-home-by-burglar-husband-returns-from-prayer-to.html | WOMAN SMOTHERED IN HOME BY BURGLAR; Husband Returns From Prayer to Find Wife Dead in East Side Apartment. GEMS STRIPPED FROM BODY Slayer Escapes After Suffocating Victim With Pillow--Whalen Visits Scene. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/comedys-fugitive-career-in-the-playhouses-of-the-english-dr.html | Comedy's Fugitive Career in the Playhouses of the English; Dr. Thorndike Traces Its Ups and Downs From Shakespeare to Shaw- Another Book Apologizes for Its Decline | True | By Edwin Clark | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/attempts-at-unity-fail-in-near-east-political-and-social-bars-have.html | ATTEMPTS AT UNITY FAIL IN NEAR EAST; Political and Social Bars Have Been Raised Against Several Projects in Decade. ARAB COOPERATION SOUGHT So Far, However, This Has Resulted Principally in Cultural and Spiritual Ties. | True | By Joseph M. Levy. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/welfare-island-inmate-hangs-self.html | Welfare Island Inmate Hangs Self. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jersey-city-wins-then-loses-4-to-0-captures-opener-5-to-4-in-ten-in.html | JERSEY CITY WINS, THEN LOSES, 4 TO 0; Captures Opener, 5 to 4, in Ten Innings With Montreal-- Nichols Gives Three Hits. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/50ft-water-wall-sweeps-down-indus-bursting-of-glacier-dam-in.html | 50-FT. WATER WALL SWEEPS DOWN INDUS; Bursting of Glacier Dam in Kashmir Menaces That Province and Punjab. NATIVES FLEEING IN TERROR Millions in River Valley in Danger and Disaster Is Feared--Other Glacier Dams May Break. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/louis-xi-a-business-king-in-the-late-middle-ags-a-biography-of-the.html | Louis XI, a Business King In the Late Middle Ags; A Biography of the First French Monarch to Consider the People a Part of the Nation | True | By Charles Willis Thompson | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/8yearold-skipper-wins-yacht-honors-rl-smith-jr-beats-his-sister.html | 8-YEAR-OLD SKIPPER WINS YACHT HONORS; R.L. Smith Jr. Beats His Sister Ruth, 14, in Marconi-Rigged Class on Moriches Bay. MINX STAR CLASS VICTOR Atwater's Pocahontas Home First in Indian Class in West Hampton Club Regatta. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ellyn-home-first-in-pequot-yc-race-starrings-craft-beats-pampero-by.html | ELLYN HOME FIRST IN PEQUOT Y.C. RACE; Starring's Craft Beats Pampero by 55 Seconds in Atlantic Class Event. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-strange-peasant-type.html | A STRANGE PEASANT TYPE | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gay-dinners-in-hamptons-coming-horse-show-is-occasion-for-much.html | GAY DINNERS IN HAMPTONS; Coming Horse Show Is Occasion for Much Entertaining--Art Show Arranged | True | Photograph by International Newsreel. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/peru-may-get-seat-on-league-council-prodigal-seen-as-likely-to-be.html | PERU MAY GET SEAT ON LEAGUE COUNCIL; 'Prodigal' Seen as Likely to Be Choice for Chile Place at September Session. HAS BEEN AWAY 10 YEARS Happy Ending of Old Conflict Is Held Responsible for Nation's Return. | True | By Clarence W. Streit. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-19-no-title.html | Article 19 -- No Title | True | Photo by Freudy. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scientific-spirit-wins-a-place-in-politics-r-fulton-cutting.html | SCIENTIFIC SPIRIT WINS A PLACE IN POLITICS; R. FULTON CUTTING | True | By Virginia Pope. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mr-langdondavies-visits-the-catalans.html | Mr. Langdon-Davies Visits the Catalans | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/arnold-landmark-passing-tavern-where-traitor-was-tried-in.html | ARNOLD LANDMARK PASSING; Tavern Where Traitor Was Tried In Morristown (N.J. to Go. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/5000-to-aid-laguardia-almerindo-portfolio-gives-largest-sum-to.html | $5,000 TO AID LAGUARDIA.; Almerindo Portfolio Gives Largest Sum to Campaign Fund. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/two-veterans-drowned-inmates-of-maine-soldiers-home-die-when-boat.html | TWO VETERANS DROWNED.; Inmates of Maine Soldiers Home Die When Boat Upsets. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/navy-resignations-are-under-inquiry-navigation-bureau-wants-to-know.html | NAVY RESIGNATIONS ARE UNDER INQUIRY; Navigation Bureau Wants to Know Why So Many Officers Leave the Service. 82 RESIGN IN 7 MONTHS Hereafter All Who Quit Voluntarily Will Be Required to State Their Reasons. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/convertible-bonds-rise-impressively-a-t-t-4-s-up-5-points-net-after.html | CONVERTIBLE BONDS RISE IMPRESSIVELY; A. T. & T. 4 s Up 5 Points Net After Reacting 3--Brooklyn Union Gas 5 s Jump.STRENGTH IN SUGAR ISSUESTotal of Transactions on StockExchange Small, However,Being Only $4,246,000. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sinclair-appeals-for-full-pardon-on-plea-of-health-oil-mans-partner.html | SINCLAIR APPEALS FOR FULL PARDON ON PLEA OF HEALTH; Oil Man's Partner Confers With Attorney General Mitchell, Calls at White House. HOOVER HAS THE DECISION But It Will Be Some Time Before President Gets Report--Prisoner Has Lost Weight.--DAY ALSO ASKS RELEASE-- Business Associate, Convicted in Contempt Case, Files Pardon Petition. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nightingale-status-up-again-in-london-berkeley-play-revives-the-old.html | NIGHTINGALE STATUS UP AGAIN IN LONDON; Berkeley Play Revives the Old Question Whether the Famous Crimean Nurse Was a Spy. HER 'HEAVEN' WITH HERBERT Playwright Contends She Was Responsible for His Death by Keeping Him in Public Life. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fight-in-congress-due-on-labor-bill-measure-drafted-by-af-of-l.html | FIGHT IN CONGRESS DUE ON LABOR BILL; Measure Drafted by A.F. of L. Council and Senators Aims to Give Unions More Power. WOULD CURB INJUNCTIONS Green Says Workers Will Insist They Have as Much Right to Relief as Farmers. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/insurance-shows-big-gain-in-assets-survey-of-nineteen-leading.html | INSURANCE SHOWS BIG GAIN IN ASSETS; Survey of Nineteen Leading Companies Reports 'Banner' Half-Year Period. STOCKS ADVANCE LITTLE Slight Rises Since December Are Contrasted With Jumps by Other Securities. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/value-diamond-at-150000-stone-said-to-be-third-largest-ever.html | VALUE DIAMOND AT $150,000.; Stone Said to Be Third Largest Ever Discovered in Brazil. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/our-navy-in-tough-with-the-zeppelin-peking-station-makes-its-first.html | OUR NAVY IN TOUGH WITH THE ZEPPELIN; Peking Station Makes Its First Radio Contact as Big Ship Flies Over Siberia. PRIVATE SERVICE ARRANGED Washington Announces Program for Commercial Service Over Pacific and American Continent. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pirates-conquer-braves-by-3-to-2-triple-play-by-grantham-and.html | PIRATES CONQUER BRAVES BY 3 TO 2; Triple Play by Grantham and Bartell Aids Pittsburgh to Gain Third Triumph. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/freaks-and-antedated-devices-swamping-radio-patent-office-inventors.html | FREAKS AND ANTE-DATED DEVICES SWAMPING RADIO PATENT OFFICE; Inventors Have Three Aims. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/14-firemen-felled-in-brooklyn-blaze-overcome-by-fumes-from-blasts.html | 14 FIREMEN FELLED IN BROOKLYN BLAZE; Overcome by Fumes From Blasts in Burning Two-Story Building in Fort Hamilton Parkway. FIVE TAKEN TO HOSPITAL Cause of Explosions in Fire Starting in Grocery Cellar Is Undetermined. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/quarantine-hits-chinese-order-reduces-number-entering-philippine.html | QUARANTINE HITS CHINESE.; Order Reduces Number Entering Philippine Islands. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-whittelsey-sails-home-first-girl-skipper-pilots-clown-to.html | MISS WHITTELSEY SAILS HOME FIRST; Girl Skipper Pilots Clown to Victory in Atlantic Coast Design Division. ACE WINS IN STAR CLASS 108 Yachts in Eighteen Classes Compete in Regatta of Port Washington Club. | True | By Grover Theis. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/potato-prices-rise-as-shortage-looms-crop-is-now-6000000-bushels.html | POTATO PRICES RISE AS SHORTAGE LOOMS; Crop Is Now 6,000,000 Bushels Under Early Estimates, State Market Bureau Reports. CAULIFLOWER PRICES DROP Peppers, Eggplant, Squash, Chicory and Swiss Chard Also Low--Spinach Continues High. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/neighborhood-type-for-home-centres-report-points-out-benefits-in.html | NEIGHBORHOOD TYPE FOR HOME CENTRES; Report Points Out Benefits in Wise Planning for Streets and Buildings. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/advocating-the-formation-of-american-labor-party-contentions-of-the.html | ADVOCATING THE FORMATION OF AMERICAN LABOR PARTY; Contentions of the President of the Federation Of Labor Regarding Independent Political Action Are Disputed | True | A.J. MUSTE. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/princeton-ends-summer-session.html | Princeton Ends Summer Session. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/r-wiedefeld-wins-caruso-scholarship-award-for-year-of-study-in.html | R. WIEDEFELD WINS CARUSO SCHOLARSHIP; Award for Year of Study in Italy Given to Young American Singer Over Five Candidates. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/british-in-rio-de-janeiro-mission-arrives-to-study-industry-in.html | BRITISH IN RIO DE JANEIRO.; Mission Arrives to Study Industry in Brazil and Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/austrians-reveal-coup-detat-plans-christian-socialists-prepare-to.html | AUSTRIANS REVEAL COUP D'ETAT PLANS; Christian Socialists Prepare to Seize Government With Aid of Heimwehr. SEIPEL SEEN AS LEADER Former Chancellor Is Called Man Who Will Save Nation From Red Menace. STEERUWITZ IS WARNED Four Marches of Military Groups Sept. 29 Are Expected to Lead to Move for Power. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dewey-flagship-is-still-afloat-veteran-of-a-famous-naval-battle.html | DEWEY FLAGSHIP IS STILL AFLOAT; VETERAN OF A FAMOUS NAVAL BATTLE | True | Photograph Copyrighted by International. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-war-on-the-mosquito-has-become-nationwide-airplanes-poison.html | THE WAR ON THE MOSQUITO HAS BECOME NATION-WIDE; Airplanes, Poison Gases and Natural Foes of The Pest Are Employed | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-cat-out-of-the-bag.html | THE CAT OUT OF THE BAG | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/village-smithy-sells-lunches-from-forge.html | VILLAGE SMITHY SELLS LUNCHES FROM FORGE | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/exporting-highways-seen-as-big-industry-assistant-secretary-klein.html | 'EXPORTING HIGHWAYS' SEEN AS BIG INDUSTRY; Assistant Secretary Klein in Radio Talks Stresses Our Interest in New Foreign Roads. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trade-balance-for-soviet-imports-put-at-155503500-in-six-months.html | TRADE BALANCE FOR SOVIET.; Imports Put at $155,503,500 in Six Months, Exports $170,388,000. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vaudeville.html | VAUDEVILLE | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/weekend-holiday-at-plattsburg-camp-citizen-soldiers-will-take-a.html | WEEK-END HOLIDAY AT PLATTSBURG CAMP; Citizen Soldiers Will Take a Trip Down Lake Champlain Today. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/5065-births-in-year-at-lyingin-hospital-institution-cared-for-more.html | 5,065 BIRTHS IN YEAR AT LYING-IN HOSPITAL; Institution Cared for More Than 11 Per Cent of Manhattan Total, Survey Shows. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hollywoods-revue-audible-film-wins-favor-with-its-stars-and-good.html | HOLLYWOOD'S REVUE; Audible Film Wins Favor With Its Stars and Good Fun | True | By Mordaunt Hall. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-names-for-the-familiar-clouds-these-a-shifting-vapory-forms-are.html | NEW NAMES FOR THE FAMILIAR CLOUDS; These a Shifting Vapory Forms Are Now to Be Classified | True | Photograph Courtesy of the New England Power Company. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ridgewood-nj-growth-population-said-to-be-increasing-more-than-1000.html | RIDGEWOOD (N.J.) GROWTH.; Population Said to Be Increasing More Than 1,000 Per Year. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/urban-and-rural-death-rates-tabulations-are-presented-to-show.html | URBAN AND RURAL DEATH RATES; Tabulations Are Presented to Show Causes and Seasons of Variations | True | JACQUES W. REDWAY. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/housekeeper-not-a-teacher.html | Housekeeper Not a Teacher. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/300000-wood-plant-fire-incendiarism-is-suspected-in-second-asheboro.html | $300,000 WOOD PLANT FIRE.; Incendiarism Is Suspected in Second Asheboro (N.C.) Blaze in 3 Days. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dueling-lingers-in-cuba-despite-law-one-challenge-made-on-floor-of.html | Dueling Lingers in Cuba Despite Law; One Challenge Made on Floor of Senate | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ample-sewage-plant-sleepy-hollow-manor-system-can-serve-adjacent.html | AMPLE SEWAGE PLANT.; Sleepy Hollow Manor System Can Serve Adjacent Territory. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gulls-led-by-misfit-knapp-craft-first-home-in-weekly-race-at.html | GULLS LED BY MISFIT.; Knapp Craft First Home in Weekly Race at Bayside. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/venezuelan-rebels-claim-cumana-city-said-to-be-holding-port-and.html | VENEZUELAN REBELS CLAIM CUMANA CITY; Said to Be Holding Port and Beating Off Attacks by Land, Sea and Air. FEDERAL TRANSPORT SUNK Government Denies Insurgents Have Carupano and Island--Rushes Troops to Attack Cumana. | True | Copyright, 1929, by the Chicago Tribune Co. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/silver-output-in-july-declined-in-america-4674000-fine-ounces-were.html | SILVER OUTPUT IN JULY DECLINED IN AMERICA; 4,674,000 Fine Ounces Were Produced as Compared With 4,817,000 in June. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/programs-of-week-waning-of-stadium-seasonkaltenborn-concertsother.html | PROGRAMS OF WEEK; Waning of Stadium Season--Kaltenborn Concerts--Other Events | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/germans-keep-lead-in-yachting-series-kickerle-captures-third-race.html | GERMANS KEEP LEAD IN YACHTING SERIES; Kickerle Captures Third Race in Row and Hathi Finishes. in Second Place. SCORE STANDS AT 45 TO 39 U.S. Saved From Loss of Series by Shuman, Who LuffsGluckauf V Off Course.AMERICANS 3D AND 4THOriole and Yankee Home Ahead ofTipler ill and Gluckauf--Fifthand Last Race Today. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/language-of-the-moor.html | LANGUAGE OF THE MOOR. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/midwick-four-wins-intercircuit-title-defeats-oakbrook-at-polo-109.html | MIDWICK FOUR WINS INTERCIRCUIT TITLE; Defeats Oakbrook at Polo, 10-9, in the Final Contest of the Tourney in Chicago. CRITES TAKES BAD SPILL Star Back's Injury Proves Costly to Oakbrook--Butler's Play Features Game. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kisses-her-children-hangs-herself.html | Kisses Her Children, Hangs Herself. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bribe-to-free-capone-alleged-by-official-philadelphia-prosecutor.html | BRIBE TO FREE CAPONE ALLEGED BY OFFICIAL; Philadelphia Prosecutor Was Approached Indirectly With a $50,000 Offer, He Reveals. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/veterans-find-28-of-our-war-dead-in-russia-bodies-will-be-sent-home.html | Veterans Find 28 of Our War Dead in Russia; Bodies Will Be Sent Home From Archangel | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/friend-of-hoover-dies-dr-will-tebbe-of-yreka-cal-used-to-fish-with.html | FRIEND OF HOOVER DIES.; Dr. Will Tebbe of Yreka, Cal., Used to Fish With President. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/apropos-of-de-reszke.html | APROPOS OF DE RESZKE. | True | LOUIS HOW. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/circling-continent-in-car-new-jersey-woman-writes-from-british.html | CIRCLING CONTINENT IN CAR.; New Jersey Woman Writes From British Columbia of Trials. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/striking-cigar-workers-to-return.html | Striking Cigar Workers to Return. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/forms-air-motor-company-continental-motors-corporation-organizes.html | FORMS AIR MOTOR COMPANY.; Continental Motors Corporation Organizes Subsidiary. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/assessed-values-rise-nassau-county-shows-a-gain-in-1929-of-59-per.html | ASSESSED VALUES RISE.; Nassau County Shows a Gain in 1929 of 59 Per Cent. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pope-receives-cincinnati-students.html | Pope Receives Cincinnati Students. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/du-ponts-sloop-wins-fishers-island-race-pelican-beats-seagull-by-45.html | DU PONT'S SLOOP WINS FISHERS ISLAND RACE; Pelican Beats Seagull by 45 Seconds in One-Design Event Over Seven-Mile Course. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-yoyo-is-coming-east-it-is-an-unusual-kind-of-top-a-brightly.html | THE YO-YO IS COMING EAST; IT IS AN UNUSUAL KIND OF TOP; A Brightly Colored Wooden Spheroid That Runs on a String Now Engages New Orleans | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/summer-realty-activity-marked-by-sale-of-old-estates.html | SUMMER REALTY ACTIVITY MARKED BY SALE OF OLD ESTATES | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/under-sail-with-the-racing-skipper-he-has-his-thrills-windjamming.html | UNDER SAIL WITH THE RACING SKIPPER; He Has His Thrills Windjamming in This Day of the Small Boat | True | By Foster Ware | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/communists-start-new-marine-union-70-attend-conference-here-to.html | COMMUNISTS START NEW MARINE UNION; 70 Attend Conference Here to Launch Rival to American Labor Federation. AFFILIATED WITH MOSCOW Reds Seek to Organize All Classes of Shipping Workers--Only 30 Gather for Mass Meeting. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-on-18000-acres-to-serve-the-steel-industry.html | Building on 18,000 Acres To Serve the Steel Industry | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tariff-changes-peru-places-embargo-on-florida-fruitscolombia-now.html | TARIFF CHANGES.; Peru Places Embargo on Florida Fruits--Colombia Now Taxes Foreign Salesmen. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/port-morris-bank-gives-rights.html | Port Morris Bank Gives Rights. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/germans-explain-features-of-cruiser-ersatz-preussen.html | GERMANS EXPLAIN FEATURES OF CRUISER ERSATZ PREUSSEN | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/all-suites-rented-new-apartment-in-central-park-west-has-no.html | ALL SUITES RENTED.; New Apartment in Central Park West Has No Vacancies. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vixen-iii-wins-trophy-in-barnegat-bay-race-commodore-grovers-boat.html | VIXEN III WINS TROPHY IN BARNEGAT BAY RACE; Commodore Grover's Boat Leads From Start--Lacke's Nick Nack Second. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/northerners-buying-big-southern-estates-famous-old-plantations-are.html | NORTHERNERS BUYING BIG SOUTHERN ESTATES; Famous Old Plantations Are Being Used for Game Preserves and Winter Homes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sleep-the-need-of-adolescence.html | Sleep the Need of Adolescence. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-four-beats-princemere-gains-victory-at-portsmouth-by.html | WESTCHESTER FOUR BEATS PRINCEMERE; Gains Victory at Portsmouth by 7-4--Wins Prizes Offered by Mrs. Ogden L. Mills. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/giants-and-cards-split-double-bill-new-york-wins-opener-9-to-5-then.html | GIANTS AND CARDS SPLIT DOUBLE BILL; New York Wins Opener, 9 to 5, Then Is Routed in Second Contest, 11 to 4. FRISCH HITS TWO HOMERS Farrell and Terry Get Circuit Clouts--Hubbell Is Struck by Batted Ball and Injured. | True | By John Drebinger. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/now-we-know-boswell-better-further-malahide-papers-reveal-the.html | NOW WE KNOW BOSWELL BETTER; Further Malahide Papers Reveal the Artist and the Man | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/northwest-roused-over-tariff-change-lumber-industry-in-particular.html | NORTHWEST ROUSED OVER TARIFF CHANGE; Lumber Industry in Particular Feels Senate Committee Has Slighted It. OREGON TALKING POLITICS State Will Choose Candidates for Governor and Senator at the Next Primaries. | True | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boy-who-gave-hoover-possum-gets-two-more-at-5-apiece.html | Boy Who Gave Hoover Possum Gets Two More at $5 Apiece | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/no-anxiety-felt-in-office-rentals-survey-by-building-managers.html | NO ANXIETY FELT IN OFFICE RENTALS; Survey by Building Managers Reveals No Serious Condition in Vacancies.RAPID SPACE ABSORPTIONNew Structures in Grand CentralZone District Maintain a High Rental Average. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ten-years-after-an-equity-official-looks-back-upon-the-turbulent.html | TEN YEARS AFTER; An Equity Official Looks Back Upon the Turbulent Days of August 1919, When the Actors and Managers Went to War | True | By Alfred Harding. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/southern-educational-progress.html | SOUTHERN EDUCATIONAL PROGRESS. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/postal-savings-rise-sharply-attributed-to-bank-failures.html | Postal Savings Rise Sharply; Attributed to Bank Failures | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mimzy-scores-at-keene-takes-215-trot-and-pace-breaking-stafford.html | MIMZY SCORES AT KEENE.; Takes 2:15 Trot and Pace, Breaking Stafford Park Record. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-building-years-construction-may-reach-new-record.html | WESTCHESTER BUILDING.; Year's Construction May Reach New Record Figures. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dining-out-habit-grows-inamerica-in-new-yolk-alone-15000-eating.html | DINING OUT HABIT GROWS IN-AMERICA; In New Yolk Alone 15,000 Eating Places Area Frequented by 2,000,000 Patrons.THEIR FOOD BILL $1,250,000They Consume 1,000 Tons of Products Which It Takes 100,000 Men and Women to Handle. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/helpful-foreign-invest-ments.html | HELPFUL FOREIGN INVEST MENTS. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/says-kellogg-pact-is-too-ambiguous-dr-we-rappard-at-institute-of.html | SAYS KELLOGG PACT IS TOO AMBIGUOUS; Dr. W.E. Rappard at Institute of Politics Contrasts it With League of Nations. CAUSES OF WAR DEBATED George Young, British Diplomat, Denies Armaments Aid Diplomatic Negotiations. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boulder-dam-lands-warning-against-the-high-prices-asked-for-useless.html | BOULDER DAM LANDS; Warning Against the High Prices Asked for Useless Tracts. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/little-activity-shown-by-unlisted-stocks-institutional-issues-are.html | LITTLE ACTIVITY SHOWN BY UNLISTED STOCKS; Institutional Issues Are Firm, but Industrials and Others Are Generally Dull. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/switzerland-calls-the-world-to-play-tourists-with-americans.html | SWITZERLAND CALLS THE WORLD TO PLAY; Tourists, With Americans Predominating, Flock to Alpine Paradise.TRAVEL IS MADE EASIERRailroads Are Rapidly Being Electrified--Everything Done to Attract the Visitor. | True | By May Birkhead. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/asks-test-of-flying-as-aid-to-deaf.html | Asks Test of Flying as Aid to Deaf. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-trust-employe-faces-6-indictments-grand-jury-is-expected-to.html | CITY TRUST EMPLOYE FACES 6 INDICTMENTS; Grand Jury Is Expected to Hand Up Tomorrow True Bills Charging Forgeries. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nobile-rescue-award.html | NOBILE RESCUE AWARD: | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-rumanian-auto-duty-ad-valorem-rate-and-luxury-tax-imposed-on.html | NEW RUMANIAN AUTO DUTY.; Ad Valorem Rate and Luxury Tax Imposed on American Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cj-fitzgerald-named-steward-for-havana-winter-race-meet.html | C.J. Fitzgerald Named Steward For Havana Winter Race Meet | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/naphen-cups-won-by-rockaway-four-victory-over-point-judith-wins.html | NAPHEN CUPS WON BY ROCKAWAY FOUR; Victory Over Point Judith Wins Trophies After Tie With Westchester. STEVENSON HELPS VICTORS Dempsey, Beadleston Also Score for Winners in Round Robin at Narragansett. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radio-to-relieve-boredom-of-prisoners-in-austria.html | Radio to Relieve Boredom of Prisoners in Austria | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/li-board-officials-nominations-made-by-queens-and-nassau-divisions.html | L.I. BOARD OFFICIALS; Nominations Made by Queens and Nassau Divisions. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hide-futures-quiet-early-weakness-laid-to-profit-taking-after.html | HIDE FUTURES QUIET .; Early Weakness Laid to Profit Taking After Recent Upturns. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wage-cuts-rouse-protest-in-russia-union-officials-voice-indignation.html | WAGE CUTS ROUSE PROTEST IN RUSSIA; Union Officials Voice Indignation Felt by 10,000,000 Organized Workers.LABOR DISPUTES INCREASEIn the Meantime a Marked Rise inthe Cost of Living Is NotedIn the Cities. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/proposes-special-streets-for-autos.html | PROPOSES SPECIAL STREETS FOR AUTOS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/title-to-outsider-in-canadian-shoot-jb-austman-private-in-regina.html | TITLE TO OUTSIDER IN CANADIAN SHOOT; J.B. Austman, Private in Regina Rifles, Wins Over 149 Other Expert Marksmen. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/money.html | MONEY. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-start-canal-survey-battalion-of-engineers-ordered-to-nicaragua.html | TO START CANAL SURVEY.; Battalion of Engineers Ordered to Nicaragua by Secretary Good. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shows-french-influence-simplicity-and-good-taste-are-featured-in.html | SHOWS FRENCH INFLUENCE; Simplicity and Good Taste Are Featured in Suburban Residence | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/murcy-beats-margo-in-black-rock-race-dr-hawleys-craft-takes.html | MURCY BEATS MARGO IN BLACK-ROCK RACE; Dr. Hawley's Craft Takes Atlantic Class Event--Grout's MedaWins the Indian Class. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/childs-restaurant-in-savoyplaza-annex-will-be-the-largest-in-childs.html | CHILDS RESTAURANT IN SAVOY-PLAZA ANNEX; Will Be the Largest in Childs Chain--Early Spanish in Type With Large Fountain. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/science-affirmed-as-engineering-key-progress-made-in-last-century.html | SCIENCE AFFIRMED AS ENGINEERING KEY; Progress Made in Last Century Attributed to Fundamental Discoveries of Scientific Research,FUTURE POWER VISIONEDProfessor Lea Tells of Hopes ofControlling New Sources of Unused Atomic Energy. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-resort-week.html | THE RESORT WEEK | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/employment-fell-a-little-in-july-but-the-increase-over-1928-was-6-a.html | EMPLOYMENT FELL A LITTLE IN JULY; But the Increase Over 1928 Was 6 % and Earnings 7 % Greater. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/frankfort-honors-goethe.html | Frankfort Honors Goethe. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-16-no-title.html | Article 16 -- No Title | True | Times Wide World Photo. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chains-seek-new-items-department-stores-would-benefit-by-same.html | CHAINS SEEK NEW ITEMS.; Department Stores Would Benefit by Same Attitude, Is Claim. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/college-man-in-mail-job-rutgers-graduate-expected-to-get-monmouth.html | COLLEGE MAN IN MAIL JOB.; Rutgers Graduate Expected to Get Monmouth Rural Delivery Route. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/huge-flow-expected-from-yates-oil-pool-production-now-130000.html | HUGE FLOW EXPECTED FROM YATES OIL POOL; Production Now 130,000 Barrels a Day--Cost Only One-sixth of That at Seminole. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/thomas-says-british-are-behind-snowden-lord-privy-seal-in-ottawa.html | THOMAS SAYS BRITISH ARE BEHIND SNOWDEN; Lord Privy Seal, in Ottawa, Expresses Hope for Agreement on Naval Matters. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cadets-to-hike-this-week-threeday-march-to-cover-forty-miles-in.html | CADETS TO HIKE THIS WEEK; Three-Day March to Cover Forty Miles in Harriman Park. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/walker-urged-to-put-hylan-on-queens-bench-post-would-give-him.html | Walker Urged to Put Hylan on Queens Bench; Post Would Give Him Pension He Lost in 1925 | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scotland-yard-loses-wensley-the-old-man-a-noted-detective.html | SCOTLAND YARD LOSES WENSLEY, THE "OLD MAN"; A NOTED DETECTIVE | True | By George Dilnot. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/modernizing-the-bible-kansas-man-believes-young-people-will-read.html | MODERNIZING THE BIBLE.; Kansas Man Believes Young People Will Read His New Testament. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bermuda-in-draw-in-cricket-match-contest-with-cosmopolitan-team.html | BERMUDA IN DRAW IN CRICKET MATCH; Contest With Cosmopolitan Team Called With Score 183 to 79 for 8 Wickets. BROOKLYN C.C. IS WINNER Triumphs Over Columbia Oval Eleven, 104-39--Union County C.C. Downs Newark Eleven, 121-78. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/export-of-equipment-shows-big-increase.html | EXPORT OF EQUIPMENT SHOWS BIG INCREASE | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/legendary-seaserpent-rears-head-once-more-lake-champlain-whose.html | LEGENDARY SEA-SERPENT REARS HEAD ONCE MORE; Lake Champlain, Whose Discoverer Heard of the Monster Three Centuries Ago, Revives the Story--Reports of Deep Sea Appearances Attacked by Science. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/oliver-mead-stafford-banker-and-industrialist-of-cleveland-dies-at.html | OLIVER MEAD STAFFORD.; Banker and Industrialist of Cleveland Dies at 78. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mr-mumfords-sayso-on-american-taste.html | Mr. Mumford's Say-So on American Taste | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-emerson-in-row-in-trolley-over-cigar-former-health-head-charges.html | DR. EMERSON IN ROW IN TROLLEY OVER CIGAR; Former Health Head Charges That a Colleague, Dr. Mancuso, Was Smoking. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ventilation-studies-many-schools-have-courses-on-air-conditions-in.html | VENTILATION STUDIES; Many Schools Have Courses on Air Conditions in Buildings. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jersey-coast-auction-many-asbury-park-and-deal-properties-on-sale.html | JERSEY COAST AUCTION.; Many Asbury Park and Deal Properties on Sale Saturday. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airline-to-cross-nation-new-company-plans-service-between-los.html | AIRLINE TO CROSS NATION.; New Company Plans Service Between Los Angeles and This City. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/stock-trading-begins-on-the-leviathan-meehan-co-open-first-office.html | STOCK TRADING BEGINS ON THE LEVIATHAN; Meehan & Co. Open First Office on Steamship Westbound--Located in Tea Room. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/warrens-edna-wins-sayville-yc-event-scores-over-pelican-by-307-in-p.html | WARREN'S EDNA WINS SAYVILLE Y.C. EVENT; Scores Over Pelican by 3:07 in P Class of Invitation Regatta -- Picken's Phantom Victor. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-cocoa-crop-normal-in-size.html | New Cocoa Crop Normal in Size. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chain-stores-sales-up-2767-pc-in-july-total-of-233699778-for-forty.html | CHAIN STORES' SALES UP 27.67 P.C. IN JULY; Total of $233,699,778 for Forty- seven Systems Reported-- Figures Tabulated. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/less-seasonal-variation-shown-in-use-of-gasoline.html | Less Seasonal Variation Shown in Use of Gasoline | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/at-alexandria-yacht-club-is-arranging-ball-for-saturday.html | AT ALEXANDRIA; Yacht Club Is Arranging Ball for Saturday | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/busy-days-at-mountain-colonies-programs-at-adirondacks.html | BUSY DAYS AT MOUNTAIN COLONIES; Programs at Adirondacks, Massachusetts and New Hampshire Resorts | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/filmy-stuffs-modish-in-paris-charming-evening-costumes-are-made-of.html | FILMY STUFFS MODISH IN PARIS; Charming Evening Costumes Are Made of Chiffon and Tulle--New Designs in Dresses of Net | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blast-rocks-new-albany-city-is-shaken-as-dynamite-is-destroyed.html | BLAST ROCKS NEW ALBANY.; City Is Shaken as Dynamite Is Destroyed. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nickels-have-founded-many-big-fortunes-faith-in-great-profits-from.html | NICKELS HAVE FOUNDED MANY BIG FORTUNES; Faith in Great Profits From Low Prices Justified By Wide Use of These Coins | True | By Warren Irvin. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/willothewisps-of-the-underworld-the-racketeer-is-as-nebulous-as-his.html | WILL-O'-THE-WISPS OF THE UNDERWORLD; The Racketeer Is as Nebulous as His Business, and, Aiming for Big Money, He Uses Guile to Stay Within the Law | True | By Bruce Rae | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/seeding-a-new-lawn-august-is-good-month-to-start-say-botanical.html | SEEDING A NEW LAWN.; August Is Good Month to Start, Say Botanical Experts. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sues-to-get-childs-body-filipino-asks-supreme-court-to-rule-on.html | SUES TO GET CHILD'S BODY.; Filipino Asks Supreme Court to Rule on Removal From Cemetery. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hookworm-remedy-found-by-chance.html | HOOKWORM REMEDY FOUND BY CHANCE | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brazil-licenses-air-line-permits-passenger-and-mail-service-to-new.html | BRAZIL LICENSES AIR LINE.; Permits Passenger and Mail Service to New York Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/copper-boom-in-south-state-geologist-finds-prospects-hopeful-in.html | COPPER BOOM IN SOUTH.; State Geologist Finds Prospects Hopeful in North Carolina. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/urges-bringing-the-olympia-as-naval-museum-to-newport.html | Urges Bringing the Olympia As Naval Museum to Newport | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reviving-old-dances.html | REVIVING OLD DANCES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ruth-hits-no-33-as-yanks-win-72-hoyt-returns-to-form-and-has-little.html | RUTH HITS NO. 33 AS YANKS WIN, 7-2; Hoyt Returns to Form and Has Little Trouble Subduing the Tigers in Farewell Game. RECORDS HIS 10TH TRIUMPH Champions Leave Detroit With Series Even--Have Won 3 Out of 8 on Trip. | True | By William E. Brandt. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/senate-sugar-rate-widely-protested-democrats-progressives-and-cuban.html | SENATE SUGAR RATE WIDELY PROTESTED; Democrats, Progressives and Cuban Interests Charge Excess Over Protection Needs. WATSON ISSUES A DEFENSE Senator Declares Tariff Lower on Product Than in Thirty Other Countries. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plan-tubercular-home-highland-mills-officials-reveal-project-at.html | PLAN TUBERCULAR HOME.; Highland Mills Officials Reveal Project at Denver Parley. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-man-makes-a-success-with-piece-of-worthless-land.html | City Man Makes a Success With Piece of Worthless Land | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/france-buys-transport-planes-convertible-to-restaurants.html | FRANCE BUYS TRANSPORT PLANES CONVERTIBLE TO RESTAURANTS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/resort-damaged-by-fire-loss-at-ligonier-pa-is-estimated-at.html | RESORT DAMAGED BY FIRE; Loss at Ligonier, Pa., Is Estimated at Approximately $200,000. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/in-seats-of-the-mighty-scotsmen-sit-from-their-dour-land-has.html | IN SEATS OF THE MIGHTY SCOTSMEN SIT; From Their Dour Land Has Emerged a Procession of Ruling Spirits, Symbolized by Premier MacDonald | True | By P.w. Wilson | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/police-vacations-delayed-800-in-philadelphia-ordered-to-remain-on.html | POLICE VACATIONS DELAYED; 800 in Philadelphia Ordered to Remain on Duty for Election. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-wills-to-seek-her-6th-us-title-miss-nuthall-and-miss-jacobs.html | MISS WILLS TO SEEK HER 6TH U.S. TITLE; Miss Nuthall and Miss Jacobs Outstanding Rivals in Tourney Starting Tomorrow.LOWER HALF IS STRONG Splendid Matches From the Opening Round Are Expected on Courtsat Forest Hills. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reds-and-phillies-divide-twin-bill-homer-by-allen-gives-cincinnati.html | REDS AND PHILLIES DIVIDE TWIN BILL; Homer by Allen Gives Cincinnati Nightcap, 3 to 2, After Phils Take First, 8-2. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/larson-going-to-pine-camp-governor-will-visit-new-jersey-troops-in.html | LARSON GOING TO PINE CAMP; Governor Will Visit New Jersey Troops in Training There. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/at-the-wheel-side-roads-and-main-issues.html | AT THE WHEEL; Side Roads and Main Issues | True | By James O. Spearing. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/statistical-summary.html | Statistical Summary | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/when-poincare-and-clemenceau-clashed-over-the-war-the-third-volume.html | When Poincare and Clemenceau Clashed Over the War; The Third Volume of the French Ex-President's Memoirs Depict the Confused Later Months of 1914 | True | Photo by Times Wide World. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/murder-theory-dispelled-field-museum-employe-drowned-trying-to-save.html | MURDER THEORY DISPELLED; Field Museum Employe Drowned Trying to Save Wife. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/from-foreign-parts-colosseum-a-musical-forumsale-of-berlins.html | FROM FOREIGN PARTS; Colosseum a Musical Forum--Sale of Berlin's Komische Oper--Concert Standards | True | Photo by Boris. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mosaics-show-three-buildings.html | Mosaics Show Three Buildings. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/demand-from-the-bar-for-reform-of-bench-a-new-system-of-choosing.html | DEMAND FROM THE BAR FOR REFORM OF BENCH; A New System of Choosing Men Eligible for Judgeships Is Presented as the First and Most Necessary Step In Elevating Our Court Procedure | True | By Harry A. Gordon. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/col-lindbergh-back-flics-here-with-wife-and-mother-after-trip-to.html | COL. LINDBERGH BACK.; Flies Here With Wife and Mother After Trip to Capital and Detroit. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hindu-ruler-on-way-to-take-throne.html | Hindu Ruler on Way to Take Throne | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-navy-scrap-steel-goes-back-to-the-krupps.html | German Navy Scrap Steel Goes Back to the Krupps | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/allmetal-dirigible-ready-for-first-test-new-type-of-aircraft-built.html | ALL-METAL DIRIGIBLE READY FOR FIRST TEST; New Type of Aircraft, Built in Detroit for the Navy, Will Make Its Initial Flight Tuesday. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/victor-radio-loses-suit-is-denied-injunction-in-fight-over-use-of.html | VICTOR RADIO LOSES SUIT.; Is Denied Injunction in Fight Over Use of Trade Name. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/-1485316-in-judgments-federal-court-in-jersey-totals-awards-for.html | $ 1,485,316 IN JUDGMENTS.; Federal Court in Jersey Totals Awards for Year Ending June 30. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bankers-plan-convention-association-of-investment-institutions-to.html | BANKERS PLAN CONVENTION.; Association of Investment Institutions to Meet in Quebec. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-kitty-wickes-in-newport-debut-mr-and-mrs-forsyth-wickes-give.html | MISS KITTY WICKES IN NEWPORT DEBUT; Mr. and Mrs. Forsyth Wickes Give Reception and Dance for Her at Clambake Club. W.H. VANDERBILT IS HOST Others Entertaining Are Mrs. Hermann Oelrichs, Mrs. Vincent Astor and Mrs. K.P. Budd. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/general-hogan-at-massapequa.html | General Hogan at Massapequa. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoover-invited-to-first-game-of-legion-baseball-tourney.html | Hoover Invited to First Game Of Legion Baseball Tourney | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dishes-designed-to-tempt-appetites-of-convalescents-pennsylvania.html | DISHES DESIGNED TO TEMPT APPETITES OF CONVALESCENTS; Pennsylvania Hospital in Philadelphia Finds Trays With Pretty China Practical | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-cc-little-divorced-former-head-of-university-of-michigan-gets.html | DR. C.C. LITTLE DIVORCED.; Former Head of University of Michigan Gets Degree for Cruelty. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-fight-bootleg-wine-commissioner-doran-announces-new-campaign-by.html | TO FIGHT BOOTLEG WINE.; Commissioner Doran Announces New Campaign by Dry Forces. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/indians-2-in-9th-defeat-athletics-double-single-two-passes-by.html | INDIANS' 2 IN 9TH DEFEAT ATHLETICS; Double, Single, Two Passes by Walberg Pave Way for 2-1 Victory. HODAPP DECIDES THE GAME Makes Sacrifice Off Relief Hurler Quinn to Sore the Winning Tally. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/need-seventy-shops-for-6000-residents-regional-plan-report-presents.html | NEED SEVENTY SHOPS FOR 6,000 RESIDENTS; Regional Plan Report Presents Data as Guide in Mapping Neighborhood Centres. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cost-of-government-increased-20000000-in-july-over-the-same-month.html | Cost of Government Increased $20,000,000 In July Over the Same Month Last Year | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/governor-clinton-thirtyonestory-hotel-on-seventh-avenue-corner.html | GOVERNOR CLINTON; Thirty-one-Story Hotel on Seventh Avenue Corner Has 1,200 Rooms. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aycock-beats-ulmer-in-final.html | Aycock Beats Ulmer in Final. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plane-fights-andean-snow-the-santiago-opens-line-from-argentina-to.html | PLANE FIGHTS ANDEAN SNOW; The Santiago Opens Line From Argentina to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-javelin-mark-broken.html | German Javelin Mark Broken. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ox-ridge-four-bows-to-purchase-1110-baldwin-scores-winning-goal-at.html | OX RIDGE FOUR BOWS TO PURCHASE. 11-10; Baldwin Scores Winning Goal at Darien in Game Requiring Two Extra Periods. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-news-from-detroit-added-to-the-chevrolet-line.html | THE NEWS FROM DETROIT; ADDED TO THE CHEVROLET LINE | True | By Fred Kingsbury. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poor-co-report.html | Poor & Co. Report. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reds-and-italians-fight-at-kiel.html | Reds and Italians Fight at Kiel. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/morrow-returning-home-for-vacation-leaves-mexico-city-with-his.html | MORROW RETURNING HOME FOR VACATION; Leaves Mexico City With His Family to Spend 2-Month Holiday in United States. DUE HERE WEDNESDAY NOON Will Spend Month on Maine Estate --International Waterways Commission to Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/illiteracy-wiped-out-in-denmark.html | Illiteracy Wiped Out in Denmark. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airport-hotel-opens.html | Airport Hotel Opens | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/claims-board-continued-convention-signed-with-mexico-extending.html | CLAIMS BOARD CONTINUED.; Convention Signed With Mexico Extending Special Commission. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/through-villages-of-countryside-france.html | Through Villages of Countryside France | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/denies-appraising-west-chester-land-christopher-contradicts-story.html | DENIES APPRAISING WEST CHESTER LAND; Christopher Contradicts Story Told by Sullivan at Untermyer Hearing. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/signs-to-guide-motorists-to-make-debut-this-week.html | Signs to Guide Motorists To Make Debut This Week | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/factors-governing-industrial-sites-wages-higher-in-cities-but-labor.html | FACTORS GOVERNING INDUSTRIAL SITES; Wages Higher in Cities, but Labor More Efficient, Points Out Charles W. Cuno. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-iroquois-confederacy-dad-is-all-hetup.html | THE IROQUOIS CONFEDERACY; DAD" IS ALL "HET-UP" | True | WM. PIERREPONT WHITE. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/columbia-to-mark-175th-anniversary-weeks-celebration-starting-on.html | COLUMBIA TO MARK 175TH ANNIVERSARY; Week's Celebration Starting on Oct. 25 Will Stress Its International Character.WORLD LEADERS TO ATTENDLectures to Trace Evolution ofModern Culture--Honorary Degrees to Be Conferred.WILL GET 35 PORTRAITSDr. Butler to Accept Paintings ofOfficers and Noted Alumni--Dinner to Be on Oct. 30. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/moscow-denies-starting-offensive-press-on-the-contrary-reports.html | MOSCOW DENIES STARTING OFFENSIVE; Press, on the Contrary, Reports Raids by Chinese, With Looting of Peasants' Homes.APPEALS TO PATRIOTISMAdvances Theory That ForeignPowers Are Pushing Attack on Socialist Fatherland. | True | By Walter Duranty. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/more-about-poe-and-griswold-yinna-and-yawl.html | MORE ABOUT POE AND GRISWOLD; YINNA" AND "YAWL". | True | THOMAS OLLIVE MABBOTT, Ph.D. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shackled-swimmer-fails-fagen-forced-to-quit-in-batterytobedloes.html | SHACKLED SWIMMER FAILS.; Fagen Forced to Quit in Battery-toBedloe's Island Attempt. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mortgage-survey-to-determine-costs-facts-will-be-announced-in.html | MORTGAGE SURVEY TO DETERMINE COSTS; Facts Will Be Announced in October at New Orleans Convention. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/old-hempstead-lands-coming-into-value-long-unused-tract-is-under.html | OLD HEMPSTEAD LANDS COMING INTO VALUE; Long Unused Tract Is Under Development for a Golf and Country Club. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gemini-home-first-in-noroton-yc-race-guerrflichs-entry-is-never.html | GEMINI HOME FIRST IN NOROTON Y.C. RACE; Guerrlich's Entry Is Never Headed in Star Class Event--Mrs. Lovell's Terek Second. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-emden-at-honolulu-german-residents-take-weeks-holiday-on.html | THE EMDEN AT HONOLULU.; German Residents Take Week's Holiday on Cruiser's Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mrs-dw-shriner-wins-alimony.html | Mrs. D.W. Shriner Wins Alimony. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cuba-names-league-delegates.html | Cuba Names League Delegates. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/antwerp-plans-drome-for-field-at-deurne.html | ANTWERP PLANS DROME FOR FIELD AT DEURNE | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/3-held-as-loan-swindlers-officers-of-mortgage-companies-are-seized.html | 3 HELD AS LOAN SWINDLERS; Officers of Mortgage Companies Are Seized by Newark Police. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo. (Brought to New York by Coastal Airways, Inc.) | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/san-francisco-has-a-municipal-war-mayor-rolph-sartorially-perfect.html | SAN FRANCISCO HAS A MUNICIPAL WAR; Mayor Rolph, Sartorially Perfect, Enters, Fray in Defense of His City Treasurer.REPUBLICAN MACHINE HURTCut Deep by Hoover's Naming of aDemocrat as Administratorof the Dry Law. | True | By Fred Brandt, Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-wig-makers-art.html | THE WIG MAKER'S ART. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/baltic-states-buy-our-radio.html | Baltic States Buy Our Radio. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/soviet-composers-rights.html | SOVIET COMPOSERS' RIGHTS. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/slight-gain-in-gold-by-the-reichsbank-weeks-addition-is-1946000.html | SLIGHT GAIN IN GOLD BY THE REICHSBANK; Week's Addition Is 1,946,000 Marks--Foreign Exchange Reserve Reduced by 28,062,000. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/what-the-new-tubes-do-for-broadcast-listeners.html | WHAT THE NEW TUBES DO FOR BROADCAST LISTENERS | True | Underwood & Underwood. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/snowden-incident-resented-in-france-british-chancellors-sharp-stand.html | SNOWDEN INCIDENT RESENTED IN FRANCE; British Chancellor's Sharp Stand at The Hague Expected to Have Long Effect. GERMAN ENTENTE PROPOSED Fear of Anglo-American Alliance, However, Cools Anger--Paris Stirred by Murders of Women. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blind-boy-scouts-to-camp-forty-will-start-tomorrow-on-annual-outing.html | BLIND BOY SCOUTS TO CAMP; Forty Will Start Tomorrow on Annual Outing on Barnegat Bay. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-city-adopts-the-iris.html | Kansas City Adopts the Iris. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/snooks-attorneys-file-new-trial-plea-accuse-many-of-jurors-of.html | SNOOK'S ATTORNEYS FILE NEW TRIAL PLEA; Accuse Many of Jurors of Prejudice and Attack Methods of Prosecutor.COURT ERRORS ALLEGEDTentative Hearing Date Set for Tomorrow--Convicted Man Isolated From All but Counsel. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/formal-georgian-style-architects-design-rectangular-home-with-many.html | FORMAL GEORGIAN STYLE; Architects Design Rectangular Home With Many Interior Comforts | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/providence-line-plans-2-big-ships-gardner-says-they-will-be-the.html | PROVIDENCE LINE PLANS 2 BIG SHIPS; Gardner Says They Will Be the Most Luxurious That Can Be Designed for the Service. BUILDING SHIP TERMINAL Expansion of Passenger and Freight Service From New Spreads to Bay State Line. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/girl-sought-swing-record-but-springfield-officials-stopped-her.html | GIRL SOUGHT SWING RECORD; But Springfield Officials Stopped Her "Endurance" Test. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/orders-at-cost-refused-manufacturers-insisting-on-right-to-profit.html | ORDERS AT COST REFUSED.; Manufacturers Insisting on Right to Profit Margin. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-split-infinitive-again-finds-support.html | THE SPLIT INFINITIVE AGAIN FINDS SUPPORT | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fiery-is-the-pedestrian.html | FIERY IS THE PEDESTRIAN | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/potato-rows-a-mile-long.html | POTATO ROWS A MILE LONG | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/invents-a-sail-plane.html | Invents a Sail Plane. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-success-biography-called-pious-fictionization-some-of-our.html | BUSINESS SUCCESS BIOGRAPHY CALLED PIOUS FICTIONIZATION; Some of Our Most Cherished Illusions Are Ruthlessly Torn From Us by Mr. Kingsley's Reference to Cold Facts | True | RANULPH KINGSLEY. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/taken-for-ride-gunman-epitaph-ganglands-newest-method-of-settling.html | TAKEN FOR RIDE" GUNMAN EPITAPH; Gangland's Newest Method of Settling Its Feuds By Murder in a Fast Car Has Exact Technique And Is Hard to Stop--Recent Examples | True | By E.I. Yordan. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-permits-decline-new-york-states-total-for-last-month-was.html | BUILDING PERMITS DECLINE.; New York State's Total for Last Month Was $70,662,787. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-delegates-to-tax-convention-governor-roosevelt-names-state.html | REALTY DELEGATES TO TAX CONVENTION; Governor Roosevelt Names State Members for National Conference at Saranac Lake. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vare-forces-face-hot-primary-fight-mayor-mackey-former-supporter.html | VARE FORCES FACE HOT PRIMARY FIGHT; Mayor Mackey, Former Supporter, Now Arrayed Against Philadelphia Leader,MANY OTHER DEFECTIONSRepublican League Puts Opposition Ticket in Field--CoalitionistsClaim 18 Ward Leaders. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rossini-case-reconsidered-new-critical-estimates-of-italian-master.html | ROSSINI CASE" RECONSIDERED; New Critical Estimates of Italian Master of Early 19th Century Consequent Upon Paris Revivals | True | By Guido M. Gatti. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/americas-yacht-cup-has-cost-us-and-lipton-14000000.html | America's Yacht Cup Has Cost U.S. and Lipton $14,000,000 | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hits-hoover-on-cruisers-commander-mckay-of-state-legion-cheered-by.html | HITS HOOVER ON CRUISERS.; Commander McKay of State Legion Cheered by Queens Legionaires. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos, Washington Bureau.) | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-prussian-penal-code-gives-prisoners-holidays-a-convict-may-win.html | NEW PRUSSIAN PENAL CODE GIVES PRISONERS HOLIDAYS; A Convict May Win His Way to Freedom by His Industry and Earn Many Privileges | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/history-depicted-on-postage-stamps-new-issues-constantly-appearing.html | HISTORY DEPICTED ON POSTAGE STAMPS; New Issues Constantly Appearing Commemorative of Famous Events.NOVEL DESIGN FOR RHODESFirst Postal Set Honors Knights ofSt. John--Early BulgarianRuler Portrayed. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-fraud-on-creditors-exposed-high-court-sets-aside-first.html | REALTY FRAUD ON CREDITORS EXPOSED; High Court Sets Aside First Avenue Conveyance as an Illegality. JUDGE CARDOZO'S VIEWS "Strain on Credulity," Says Opinion Reversing the Lower Tribunal. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/west-side-apartment-bonds.html | West Side Apartment Bonds. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dictograph-betrays-suspects-in-robbery-oklahoma-city-police-elicit.html | DICTOGRAPH BETRAYS SUSPECTS IN ROBBERY; Oklahoma City Police Elicit Confession of $75,000 Hold-Up by Use of Concealed Device. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-orcutt-voigt-triumph-for-title-conquer-miss-hicksdriggs-in-gold.html | MISS ORCUTT-VOIGT TRIUMPH FOR TITLE; Conquer Miss Hicks-Driggs in Gold Ball Final and Win Mixed Foursome Crown. WOMEN TIE MEN IN MATCH Allowed Seven Bisques, They Win Two, Lose Two and Halve Two at Fairfield. MISS ORCUTT BEATS VOIGT Victor Has a Brilliant Card of 75-- Miss Wilson Also Scores, Turning Back Marston. | True | By William D. Richardson. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/artist-accused-in-plots-mexican-charged-by-critic-with-threatening.html | ARTIST ACCUSED IN PLOTS.; Mexican Charged by Critic With Threatening Government. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/harry-j-luce-dies-at-his-country-home-he-was-formerly-president-of.html | HARRY J. LUCE DIES AT HIS COUNTRY HOME; He Was Formerly President of the Acker, Merrall & Condit Company for 27 Years. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rumson-four-beats-bryn-mawr-9-to-4-new-jersey-poloists-although.html | RUMSON FOUR BEATS BRYN MAWR, 9 TO 4; New Jersey Poloists, Although Getting 2-Goal Handicap, Outscore Opponents. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/survey-planned-for-engineering-american-council-appoints-a.html | SURVEY PLANNED FOR ENGINEERING; American Council Appoints a Committee to Study Status of the Profession. SEEKS DATA ON EARNINGS Classifications to Be Made Showing Types of Work and Qualifications Needed for Each. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/selwyn-and-cochran-in-play-combination-they-will-bring-english.html | SELWYN AND COCHRAN IN PLAY COMBINATION; They Will Bring English Productions to New York and American to London. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ec-wagners-give-dinner-and-bridge-they-entertain-at-shinnecock.html | E.C. WAGNERS GIVE DINNER AND BRIDGE; They Entertain at Shinnecock Hills Golf Club in Southampton. H. BARTOW FARRS HONORED George Barton Frenches, James S. Parrishes, Eugene Pitous and Mrs. de Rham Are Hosts. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buffalo-legion-nine-wins-regional-final-conquers-bridgeport-21-in.html | BUFFALO LEGION NINE WINS REGIONAL FINAL; Conquers Bridgeport, 2-1, in Ten Innings, at New Britain-- Joyce Strikes Out 16. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/oil-man-predicts-reduction-in-prices-bases-forecast-on-seasonal.html | OIL MAN PREDICTS REDUCTION IN PRICES; Bases Forecast on Seasonal Drop in Consumption and More Overproduction. SEES NO RELIEF THIS YEAR Efforts at Conservation Not Effective and Time Too Short for Legislative Aid.COSTS OF STORAGE HIGHEstimated at $75,000,000 Annually--Industry's Earnings Put at3 Per Cent on Capital. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoboes-claim-shoemaker.html | Hoboes Claim Shoemaker. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bernsteinsteiner-tie-for-state-title-deadlocked-with-seven-games.html | BERNSTEIN-STEINER TIE FOR STATE TITLE; Deadlocked With Seven Games Won and One Lost as Chess Tourney Closes. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/silk-heavily-bought-sales-on-national-exchange-total-2915-bales-a.html | SILK HEAVILY BOUGHT.; Sales on National Exchange Total 2,915 Bales, a New Record. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-consumption-of-water-mounts-856150000-gallons-used-here-daily.html | CITY CONSUMPTION OF WATER MOUNTS; 856,150,000 Gallons Used Here Daily This Year, as Against 826,300,000 in 1928. 1928 INCOME $23,556,926 Total Investment Is $425,000,000, Annual Report Says-- Supply Tested Continuously. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bronx-commerce-chamber-gains-rapidly-in-members-enrolment-of-more.html | BRONX COMMERCE CHAMBER GAINS RAPIDLY IN MEMBERS; Enrolment of More Than 7,000 Gives It a ` High Rank Among Business Groups | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/christianity-as-it-seems-to-eyes-of-the-present-a-collaborative.html | Christianity as It Seems To Eyes of the Present; A Collaborative Work That Seeks to Test a Great Religion In the Light of[ Modern Knowledge | True | Church Building of Today Architectural Book Publishing Frachman, Bobbs & Little Architects | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/praises-stadium-programs.html | PRAISES STADIUM PROGRAMS. | True | HARVEY OFFICER. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lyndhurst-mayor-ousts-volunteer-fire-company.html | Lyndhurst Mayor Ousts Volunteer Fire Company | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trapshoot-trophy-is-won-by-baldwin-scores-in-shootoff-after-3-tie.html | TRAPSHOOT TROPHY IS WON BY BALDWIN; Scores in Shoot-Off After 3 Tie for First in Event at Fritztown Traps. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/essential-oil-prices-increase.html | Essential Oil Prices Increase. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/900000-in-schools-mentally-defective-investigator-reports-public.html | 900,000 IN SCHOOLS MENTALLY DEFECTIVE; Investigator Reports Public Edu- cation of These Children Is Seriously Neglected. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-will-intervene-in-railroad-case.html | City Will Intervene In Railroad Case | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-j-mclellan-weds-cuthbert-lee-daughter-of-late-general-is.html | MISS J. M'CLELLAN WEDS CUTHBERT LEE; Daughter of Late General Is Married to Banker in St. Bartholomew's Chapel. MISS DOWNING A BRIDE Married to John H. McQuade in St. Vincent Ferrer's Church--Miss Bernhard Weds H.A. Basham. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/electrical-progress-twothirds-of-american-homes-wired-for-lighting.html | ELECTRICAL PROGRESS.; Two-thirds of American Homes Wired for Lighting. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-son-to-mrs-mb-pinkham.html | A son to Mrs. M.B. Pinkham. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/widens-scrutiny-into-rail-operation-commerce-commission-turns-to.html | WIDENS SCRUTINY INTO RAIL OPERATION; Commerce Commission Turns to Consideration of Private Cars and Extra Fare Trains. SIFTS EQUIPMENT AWARDS Placing of These Orders With Important Shippers Faces Drastic Investigation. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/william-c-eichenberger.html | William C. Eichenberger. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rumanias-frugal-premier-orders-his-suits-turned-tailor-assured-by.html | RUMANIA'S FRUGAL PREMIER ORDERS HIS SUITS TURNED; Tailor Assured by Maniu That Now He Can Afford to Have Three Fixed at Once | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/canneries-in-kamchatka.html | CANNERIES IN KAMCHATKA | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/finds-british-labor-faces-grave-issues-dr-laidler-holds-mcdonald.html | FINDS BRITISH LABOR FACES GRAVE ISSUES; Dr. Laidler Holds McDonald Can Get Arms Accord and Reduce Unemployment in Time.AND REACH SOVIET ACCORDSees Bar to Program in Lack of aLabor Majority--Comprehensive Plans to Be Offered in Fall. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poisoning-is-traced-to-oil-stock-deal-arrival-of-shares-by-mail-at.html | POISONING IS TRACED TO OIL STOCK DEAL; Arrival of Shares by Mail at Ponca City, Okla., Discloses Alleged Motive of Young Lawyer. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hunt-2-as-fugitives-in-tipster-drive-federal-officers-seek-tiffany.html | HUNT 2 AS FUGITIVES IN TIPSTER DRIVE; Federal Officers Seek Tiffany and Montgomery for Airline Stock Sales.THEIR SURRENDER OFFEREDMintzer Says He Plans No ActionAgainst Airvia Company or Coastal Airways, Inc. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hendry-wins-minnesota-open-by-beating-johnston-with-74.html | Hendry Wins Minnesota Open By Beating Johnston With 74 | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/three-georgia-cities-lay-claim-to-first-dispatch-of-air-mail.html | THREE GEORGIA CITIES LAY CLAIM TO FIRST DISPATCH OF AIR MAIL | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/study-executive-training-conferees-at-new-brunswick-sept-11-to-talk.html | STUDY EXECUTIVE TRAINING.; Conferees at New Brunswick Sept. 11 to Talk Over Methods. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/belgian-brick-imports-sales-to-us-negligible-now-says-vice-consul.html | BELGIAN BRICK IMPORTS.; Sales to Us Negligible Now, Says Vice Consul Hallaert. | True | CHARLES HALLAERT | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/discovery-of-prison-arson-nips-kansas-convicts-break.html | Discovery of Prison Arson Nips Kansas Convicts' Break | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/originality-shown-in-home-contest-young-architects-stress-comfort.html | ORIGINALITY SHOWN IN HOME CONTEST; Young Architects Stress Comfort and Good Materials forModern Dwellings.DISCARD OLD TRADITIONSWinning Designs Characterized by Informality, While Revealing Definite Style Types. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/national-air-races-on-in-cleveland-this-week-derbies-and-local.html | NATIONAL AIR RACES ON IN CLEVELAND THIS WEEK; Derbies and Local Contests to Share Interest With Show at Which 182 Manufacturers Will Exhibit Planes and Accessories--Technical Meetings Also | True | By Lauren D. Lyman. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/urges-tapping-vast-area-brazilian-explorer-suggests-highway-into.html | URGES TAPPING VAST AREA; Brazilian Explorer Suggests Highway into Little-Known Region. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-colleges-gaining-more-foreigners-enrolling-for-study-says.html | GERMAN COLLEGES GAINING.; More Foreigners Enrolling for Study, Says Prussian Educator. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mr-pawle-in-hollywood.html | MR. PAWLE IN HOLLYWOOD | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/12-newsboys-get-awards-win-college-scholarships-under-foundation-in.html | 12 NEWSBOYS GET AWARDS.; Win College Scholarships Under Foundation in Boston. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-irish-mission-to-come-here-soon-desmond-fitzgerald-in-lecture.html | NEW IRISH MISSION TO COME HERE SOON; Desmond Fitzgerald in Lecture Tour Will Seek to Offset AntiSaorstat Propaganda.$14,000,000 LOAN DISCUSSEDDublin Cabinet Is Considering theCreation of a Distinctive FreeState Decoration. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-wu-will-go-to-geneva.html | Dr. Wu Will Go to Geneva. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/spielmann-beaten-again-at-carlsbad-drops-second-game-of-tourney.html | SPIELMANN BEATEN AGAIN AT CARLSBAD; Drops Second Game of Tourney, Losing to Rubinstein,Then Draws With Yates. TIES CAPABLANCA FOR 1STVidmar Wins From Miss Menchik.While Colle and Becker Finish in Deadlock. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/merging-of-banks-continues-in-state-one-approved-and-two-more.html | MERGING OF BANKS CONTINUES IN STATE; One Approved and Two More Applications to Consolidate Filed Last Week. TRUST COMPANY IS FORMED Several Institutions in City Receive Permits to Open Branch Offices. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scientist-discovers-cousins-of-irishmen-russian-after-study-of.html | SCIENTIST DISCOVERS COUSINS OF IRISHMEN; Russian, After Study of Words, Links Celts With Scythians and Armenians. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-ark-site-to-speed-air-mail-service-pending-transfer-of-terminal.html | NEW ARK SITE TO SPEED AIR MAIL SERVICE; Pending Transfer of Terminal From Dover to Cut Full Hour From Transit Time. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/greets-advertisers-in-esperanto.html | Greets Advertisers in Esperanto. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-store-building-for-fifth-avenue-edifice-designed-for-stewart-co.html | NEW STORE BUILDING FOR FIFTH AVENUE; Edifice Designed for Stewart & Co. at 56th Street Will Soon Be Opened. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tapping-a-rich-lode-of-books-for-children-of-all-ages-realms-of.html | Tapping a Rich Lode of Books For Children of All Ages; "Realms of Gold" Is a Useful Tool for Those Responsible for the Literary Diet of the Young | True | By Ernestine Evans | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radio-programes-scheduled-for-the-current-week-programs-and-comment.html | RADIO PROGRAMES SCHEDULED FOR THE CURRENT WEEK; PROGRAMS AND COMMENT OF THE RADIO WORLD | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-volo-miss-breaks-track-trot-record-takes-second-heat-of-race-at.html | THE VOLO MISS BREAKS TRACK TROT RECORD; Takes Second Heat of Race at Weequahic Park, Newark, in 2:12. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airline-to-japan-planned-in-berlin-expected-success-of-eckener.html | AIRLINE TO JAPAN PLANNED IN BERLIN; Expected Success of Eckener Likely to Give Impetus to Proposed Service. NEGOTIATIONS UNDER WAY Russians Would Share in Operating Three Dirigibles Larger Than the Graf Zeppelin. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/master-pilots-of-the-french-state-briand-and-poincare-offer-a.html | MASTER PILOTS OF THE FRENCH STATE; Briand and Poincare Offer a Striking Contrast; the One Is Free and Easy, the Other Scrupulously Methodical | True | By P.j. Philip | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/will-return-deeds-warning-by-queens-register-in-paying-for-service.html | WILL RETURN DEEDS.; Warning by Queens Register in Paying for Service. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/doctor-hurt-in-plane-aided-injured-pilot-courageous-army-surgeon.html | DOCTOR HURT IN PLANE AIDED INJURED PILOT; Courageous Army Surgeon Probably Saved Both Lives AfterBay State Crash. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/missouri-has-row-on-insurance-rates-companies-protest-state-order.html | MISSOURI HAS ROW ON INSURANCE RATES; Companies Protest State Order to Refund Part of Premiums Paid Since November, 1922. COURTS MAY DECIDE CASE Insurers Offer to Cut Charges as of February, 1928--At Least $8,000,000 Is Involved. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/todays-programs-in-citys-churches-many-guest-preachers-will-take.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Guest Preachers Will Take the Places of Clergymen on Vacations.BISHOP SHAYLER TO SPEAKSermon at Grace Church Will Be Tribute to Mrs. Roddy, WhoDied on Bridal Trip. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/handicapped-by-success-western-utilities-distribute-stock-too.html | HANDICAPPED BY SUCCESS.; Western Utilities Distribute Stock Too Widely for Easy Merger. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-palmerstonian-style.html | THE "PALMERSTONIAN STYLE." | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/thief-sought-diplomats-papers.html | Thief Sought Diplomat's Papers. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/general-strike-feared-in-mexico-workers-protest-against-the.html | GENERAL STRIKE FEARED IN MEXICO; Workers Protest Against the President's Project for Federation of Labor. RADICALS URGE RESISTANCE Call for Manifestation Against Code, Stoppage of Work and for a Public Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/r100-is-getting-gas-british-dirigible-ready-to-proceed-to-bedford.html | R-100 IS GETTING GAS.; British Dirigible Ready to Proceed to Bedford Within Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-discuss-mind-types-delegates-will-take-up-subject-at-university.html | TO DISCUSS MIND TYPES.; Delegates Will Take Up Subject at University Congress. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/roerich-museum-elects-theophile-schneider-is-made-president-of.html | ROERICH MUSEUM ELECTS.; Theophile Schneider Is Made President of American Branch. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoppe-is-double-victor-beats-simmons-5034-and-zins-5010-in-3cushion.html | HOPPE IS DOUBLE VICTOR.; Beats Simmons, 50-34, and Zins, 50-10, in 3-Cushion Exhibitions. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/surveys-methods-in-model-housing-abraham-goldfeld-reports-on-work.html | SURVEYS METHODS IN MODEL HOUSING; Abraham Goldfeld Reports on Work in European Apartments. SUPERVISORS ARE TRAINED Varying Policies in London, Vienna, Berlin and Moscow Buildings Are Reviewed. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shoe-strike-settled-haverhill-mass-workers-accept-peace-terms-after.html | SHOE STRIKE SETTLED.; Haverhill (Mass.) Workers Accept Peace Terms After Being Out 11 Weeks. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/twenty-large-country-homes-sold-in-past-month-extensive-properties.html | TWENTY LARGE COUNTRY HOMES SOLD IN PAST MONTH; Extensive Properties Near City Change Hands--Many Linked With History | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/through-german-eyes-teuton-visitor-to-hollywood-writes-graphically.html | THROUGH GERMAN EYES; Teuton Visitor to Hollywood Writes Graphically on Chaplin | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plumbing-code-asked-for-bergen-county-increasing-growth-demands.html | PLUMBING CODE ASKED FOR BERGEN COUNTY; Increasing Growth Demands More Regularity, Urges Sanitary Engineer. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bowlers-venture-gain-to-aviation-revealed-flying-conditions-in.html | BOWLER'S VENTURE GAIN TO AVIATION; Revealed Flying Conditions in Hudson Bay Region, Though Failing to Reach Goal. FEW NATURAL HAZARDS Northern Tip of Labrador Place to Be Shunned by Fliers, Says Historian of Trip. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/antique-vehicles-burned-stage-coaches-and-tallyhos-lost-in.html | ANTIQUE VEHICLES BURNED.; Stage Coaches and Tallyhos Lost in Philadelphia Fire. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/grants-rate-relief-commission-order-affects-new-york-ontario.html | GRANTS RATE RELIEF.; Commission Order Affects New York, Ontario & Western. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/more-money-for-realty-life-insurance-and-savings-increases-show.html | MORE MONEY FOR REALTY.; Life Insurance and Savings Increases Show Trend. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/advertising-is-seen-as-national-need-federal-officials-at-berlin.html | ADVERTISING IS SEEN AS NATIONAL NEED; Federal Officials at Berlin Congress Stress Great Post-War Export Trade Expansion.ALSO INVESTMENTS ABROADSay Distinctive Qualities and Meritsof Products Must Be Impressedon Foreign Buyers. | True | By Guido Enderis. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/balks-state-trial-of-two-dry-agents-judge-campbell-denies-nassau.html | BALKS STATE TRIAL OF TWO DRY AGENTS; Judge Campbell Denies Nassau County Motion Seeking Return of Cases. FINDS MEN GUARDED STILL New York Official Contends They Were Intoxicated When They Attacked Motorists. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/police-department.html | Police Department. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/financial-markets-weekend-movement-of-prices-irregular-transactions.html | FINANCIAL MARKETS; Week-End Movement of Prices Irregular, Transactions Very Large--Sterling Unchanged. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dress-lines-due-soon-to-stress-new-mode-high-waist-long-skirt.html | DRESS LINES, DUE SOON, TO STRESS NEW MODE; High Waist, Long Skirt, Bottom Fullness Features--Velvet Shipments Urged. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/andersen-celebration.html | ANDERSEN CELEBRATION. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/governor-reviews-troops-roosevelt-inspects-107th-infantry-at-camp.html | GOVERNOR REVIEWS TROOPS; Roosevelt Inspects 107th Infantry at Camp Smith. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chinas-former-ruler-moves-to-reduce-rent-henry-pu-yi-finds-cheaper.html | CHINA'S FORMER RULER MOVES TO REDUCE RENT; Henry Pu Yi Finds Cheaper Home on Day Chiang Kai-shih Pays $17,000 Hotel Bill. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/102d-cavalry-at-seagirt-camp.html | 102d Cavalry at Seagirt Camp. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/edmund-wilson-writes-of-a-young-mans-education-in-new-york.html | Edmund Wilson Writes of a Young Man's Education in New York | True | Portrait by Nickolas Muray. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scores-ace-at-briar-hills.html | Scores Ace at Briar Hills. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/armstrong-wins-tennis-title.html | Armstrong Wins Tennis Title. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mt-vernon-bus-lines-open-ceremony-marks-occasionregular-service.html | MT. VERNON BUS LINES OPEN; Ceremony Marks Occasion--Regular Service Begins Today. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rob-contractor-of-1200-two-gunmen-stop-victim-carrying-payroll-on.html | ROB CONTRACTOR OF $1,200.; Two Gunmen Stop Victim Carrying Payroll on Staten Island. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/enthusiasm-directed-this-group-contains-several-firstrate-artists.html | ENTHUSIASM DIRECTED; This Group Contains Several First-Rate Artists Who Stalk the Venturesome Idea | True | By Edward Alden Jewell. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-cars-issued-by-grahampaige-grahampaige-offering-for-1930.html | NEW CARS ISSUED BY GRAHAM-PAIGE; GRAHAM-PAIGE OFFERING FOR 1930 | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nehf-of-cubs-tames-the-robins-104-homers-by-wilson-hornsby-and.html | NEHF OF CUBS TAMES THE ROBINS, 10-4; Homers by Wilson, Hornsby and McMillan Help Chicago to Even the Series. BROOKLYN USES 4 HURLERS Bancroft's Star Fielding Holds Down the Score--Cubs Still Keep 7 -Game Lead. | True | By Roscoe McGowen. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/an-anthropological-study-of-the-bible.html | An Anthropological Study of the Bible | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/london-also-endures-a-between-seasons-interval-there-is-some.html | LONDON ALSO ENDURES A BETWEEN SEASONS INTERVAL; There Is Some Compensation in a Revival Of Hardy's "Tess" and a Chapman Play | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lashes-for-reckless-driver-and-four-months-in-prison.html | Lashes for Reckless Driver And Four Months in Prison | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/settlers-imprint-left-on-town-names-wisconsin-geographer-points-out.html | SETTLERS' IMPRINT LEFT ON TOWN NAMES; Wisconsin Geographer Points Out How American Places Reflect Characteristics. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fund-for-the-blind-halted-as-spurious-brooklyn-prosecutor-orders.html | FUND FOR THE BLIND HALTED AS SPURIOUS; Brooklyn Prosecutor Orders American Jewish Association to Cease Functioning. BLIND DIRECTOR ACCUSED Only $10,000 of $132,000 Received Was Used as Charity, Says Goldstein After Inquiry. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-building-efficiency-tall-structures-provide-many-business.html | BIG BUILDING EFFICIENCY.; Tall Structures Provide Many Business Conveniences. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/11-hurt-in-auto-race-three-drivers-8-spectators-injured-in.html | 11 HURT IN AUTO RACE.; Three Drivers, 8 Spectators Injured in Springfield (Ill.) Smash-Up. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sydney-captures-chicago-juvenile-outsider-paying-2306-for-2-beats.html | SYDNEY CAPTURES CHICAGO JUVENILE; Outsider, Paying $23.06 for $2, Beats Try Too a Length in Hawthorne Feature. SYMPHROSA IS VICTOR--Another Long Shot Gets Home First in Drake Purse at One Mile and Seventy Yards. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/theatre-planes-fly-channel-now-parisians-and-londoners-dine-see.html | THEATRE PLANES FLY CHANNEL NOW; Parisians and Londoners Dine, See Play, Dance and Get Home by Sun Up. PRIVATE MACHINES POPULAR British Cross In Them to France in Increasing Numbers and New Laws Are Considered. | True | By William P. Carney Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/47800-farms-in-state-are-now-using-electricity.html | 47,800 Farms in State Are Now Using Electricity | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/engine-fire-halts-test-of-mercury-ignition-wiring-suddenly-blazes.html | ENGINE FIRE HALTS TEST OF MERCURY; Ignition Wiring Suddenly Blazes as Navy's Schneider Cup Entry Starts Motor. FLAMES QUICKLY PUT OUT Plane Is Not Seriously Damaged and Speed Trials Will Be Attempted Again Today. | True | From a Staff Correspondent of The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hungary-to-invoke-league-parleys-with-rumania-on-land-owners.html | HUNGARY TO INVOKE LEAGUE; Parleys With Rumania on Land Owners' Compensation Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/french-fear-loss-at-hague-parley-paris-press-shows-dissatisfaction.html | FRENCH FEAR LOSS AT HAGUE PARLEY; Paris Press Shows Dissatisfaction With Position of Briandon Rhineland Issue.MORE DEMANDS EXPECTEDInternational Bank Will Be Soughtfor London, Warns Writer inL'Instransigant. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/us-steel-stock-has-risen-in-value-1924000000-in-twentyfive-years.html | U.S. Steel Stock Has Risen in Value $1,924,000,000 in Twenty-five Years | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/detroit-deportee-may-have-to-spend-life-on-high-seas.html | Detroit Deportee May Have To Spend Life on High Seas | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/danzig-denies-jersey-theatre-sale.html | Danzig Denies Jersey Theatre Sale. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/argentinas-debt-rivals-germanys-southern-republic-owes-189-per.html | ARGENTINA'S DEBT RIVALS GERMANY'S; Southern Republic Owes $189 Per Capita--Reich $155 on Reparations Bill. GLOOM IN BUENOS AIRES "Decrease in Foreign Trade and in Country's Gold Noted-- President Is Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gives-up-in-emmi-killing-maugeri-pleads-not-guilty-after-alleged.html | GIVES UP IN EMMI KILLING.; Maugeri Pleads Not Guilty After Alleged Confession. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-various-company.html | A VARIOUS COMPANY | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/2000-years-of-virgil-students-and-teachers-will-observe-anniversary.html | 2,000 YEARS OF VIRGIL.; Students and Teachers Will Observe Anniversary Differently. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/120291000-bonds-called-for-august-several-municipal-lots-added-to.html | $120,291,000 BONDS CALLED FOR AUGUST; Several Municipal Lots Added to List to Be Redeemed Prior to Maturity. INDUSTRIAL ISSUES IN LEAD Announcements Made of Other Is sues to Be Retired at Later Dates. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/petroleum-prices-firm-average-of-170-a-barrel-is-reported-at-ten.html | PETROLEUM PRICES FIRM.; Average of $1.70 a Barrel Is Reported at Ten Fields. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/32400-get-permits-for-pistols-in-year-26627-of-these-are-allowed-to.html | 32,400 GET PERMITS FOR PISTOLS IN YEAR; 26,627 of These Are Allowed to Carry Weapon on Their Persons in City. 719 APPLICANTS REJECTED 1,139 Permits Revoked by Bureau, Annual Report of Which Reveals Varied Activities. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/678mile-run-presages-new-bremen-record-mauretania-racing-east.html | 678-Mile Run Presages New Bremen Record; Mauretania Racing East, Bettering Own Time | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lehigh-student-officers-named.html | Lehigh Student Officers Named. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dutch-wooden-shoes.html | DUTCH WOODEN SHOES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/corson-victor-over-moffett-in-final-of-stockbridge-golf.html | Corson Victor Over Moffett In Final of Stockbridge Golf | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-umeko-tsuda-educator-is-dead-educated-at-bryn-mawr-59-years.html | MISS UMEKO TSUDA, EDUCATOR, IS DEAD; Educated at Bryn Mawr 59 Years Ago, She Founded Japanese School for Women. | | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-winanss-bridal-essex-fells-nj-girl-to-wed-earle-gardner.html | MISS WINANS'S BRIDAL.; Essex Fells (N.J.) Girl to Wed Earle Gardner Carrier on Sept. 13. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-films.html | NEW FILMS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/will-fix-road-to-boston-westchester-to-spend-millions-on-historic.html | WILL FIX ROAD TO BOSTON.; Westchester to Spend Millions on Historic Post Route. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1929-rail-income-seen-at-new-record-increase-of-216-in-first-five.html | 1929 RAIL INCOME SEEN AT NEW RECORD; Increase of 21.6% in First Five Months Laid to Reconditioning of the Roads.BIG CHANGES IN EQUIPMENTReduction in Number of Locomotives and Cars in Use Lowers Transportation Expense. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reevess-home-run-defeats-browns-10-his-drive-in-first-inning.html | REEVES'S HOME RUN DEFEATS BROWNS, 1-0; His Drive in First Inning Decides Game and Gives Red Sox the Series, 3 to 1. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/law-raises-standard-of-milk-from-canada-lowgrade-product-eliminated.html | LAW RAISES STANDARD OF MILK FROM CANADA; Low-Grade Product Eliminated From Imports, Washington Bureau Reports. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/movie-films-sent-to-leper-colony-shipment-of-778000-feet-to-go.html | MOVIE FILMS SENT TO LEPER COLONY; Shipment of 778,000 Feet to Go Aboard Transport to Culion in the Philippines. GEN. WOOD STARTED PLAN Letter From Islands Tells of the Delight of Sufferers at Viewing American Productions. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/futures-advance-in-cotton-market-foreign-buying-stimulated-by-news.html | FUTURES ADVANCE IN COTTON MARKET; Foreign Buying Stimulated by News From Lancashire-- Professionals Cover. NET GAIN IS 11 TO 21 POINTS Mills Deferring Purchases Until New Crop Arrives-- Stocks Lower Than Year Ago. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-build-3-yachts-for-americas-cup-george-nichols-winthrop-aldrich.html | TO BUILD 3 YACHTS FOR AMERICA'S CUP; George Nichols, Winthrop Aldrich and John Lawrence toHead Wealthy Syndicates.TWO DESIGNERS SELECTED Crane and Burgess Named by New York Groups-- Paine May Plan Boston Craft. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/yanks-get-new-pitcher-acquire-gomez-from-coast-for-delivery-in.html | YANKS GET NEW PITCHER.; Acquire Gomez From Coast for Delivery in September, 1930. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/promotion-for-george-gade.html | Promotion for George Gade. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/no-standard-oil-merger-california-company-denies-any-negotiations.html | NO STANDARD OIL MERGER.; California Company Denies Any Negotiations With Jersey Unit. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/swiss-rifle-champions-praise-sportsmanship-of-us-rivals.html | Swiss Rifle Champions Praise Sportsmanship of U.S. Rivals | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/exgrid-star-convicted-george-rush-meadows-got-26000-from-osborne-in.html | EX-GRID STAR CONVICTED.; George Rush Meadows Got $26,000 From Osborne in Leavenworth, | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boy-11-kills-father-in-dispute-with-wife-son-acts-when-drunken.html | BOY, 11, KILLS FATHER IN DISPUTE WITH WIFE; Son Acts When Drunken Parent Becomes Abusive, Los Angeles Police Are Told. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/little-richard-victor-is-first-by-3-seconds-in-huntington-yc-race.html | LITTLE RICHARD VICTOR; Is First by 3 Seconds in Huntington Y.C. Race. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-reed-deplores-waste-in-minerals-he-says-that-national-policy.html | DR. REED DEPLORES WASTE IN MINERALS; He Says That National Policy Forces Overproduction and Unreasonable Taxation. ADVOCATES WIDE REFORMS Columbia Professor Would Curtail Squandering of Resources to Safeguard Our Prosperity. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cyrus-locher-dies-exsenator-of-ohio-democratic-leader-51-was-named.html | CYRUS LOCHER DIES; EX-SENATOR OF OHIO; Democratic Leader, 51, Was Named to Succeed Senator Willis by Gov. Donahey. STATE COMMERCE HEAD He Was Follower as Youth of Late Tom L. Johnson and Served as County Prosecutor. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blizzard-victims-unnamed-kansas-would-learn-about-22-soldiers.html | BLIZZARD VICTIMS UNNAMED; Kansas Would Learn About 22 Soldiers Frozen in 1863. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hirliman-making-realty-tour.html | Hirliman Making Realty Tour. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rubber-futures-steady-sales-here-total-230-lots-with-prices.html | RUBBER FUTURES STEADY.; Sales Here Total 230 Lots, With Prices Fractionally Lower. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/credit-queries-increase-clearing-house-index-rose-to-108-last.html | CREDIT QUERIES INCREASE.; Clearing House Index Rose to 108 Last Week--"Overbuys" Gain. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/say-penal-system-should-be-revised-speakers-tell-virginia-institute.html | SAY PENAL SYSTEM SHOULD BE REVISED; Speakers Tell Virginia Institute Punishment Ought to Fit the Criminal. AIR TRANSPORT DISCUSSED J. Gordon Bohannon of Richmond Says the South Must Develop Landing Fields. | True | From a Staff Correspondent of The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-orfeo-catala-a-chorus-which-has-made-history-treasures-of.html | THE ORFEO CATALA; A Chorus Which Has Made History-- Treasures of Spanish Music | True | By Olin Downes. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chile-to-aid-industry-almost-5000000-to-be-spent-for-iron-and-steel.html | CHILE TO AID INDUSTRY.; Almost $5,000,000 to Be Spent for Iron and Steel Production. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/would-forget-boot-hill-dodge-city-will-hold-revival-on-bad-mens.html | WOULD FORGET BOOT HILL.; Dodge City Will Hold Revival on Bad Men's Burial Spot. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/7000-in-2-unions-to-vote-on-strike-embroiderers-and-tuckers-to-cast.html | 7,000 IN 2 UNIONS TO VOTE ON STRIKE; Embroiderers and Tuckers to Cast Ballots on Thursday at Joint Meeting. WALKOUT HELD INEVITABLE--Employers Ready to Grant Demands if Labor Leaders Prove They Can Control Majority of Shops. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/denies-chain-limits-have-been-reached-view-that-growth-approaches.html | DENIES CHAIN LIMITS HAVE BEEN REACHED; View That Growth Approaches Saturation Point Wrong, Executive Says. SYSTEM HERE TO STAY Drop in Unit Returns Accounted For by Time Lag Before New Store Shows Up Effectively. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/standardized-form-for-office-leases-building-managers-approve.html | STANDARDIZED FORM FOR OFFICE LEASES; Building Managers Approve Document for Uniformity inOffice Building Rentals. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-microphone-will-present-philharmonicsymphony-orchestra-tonight.html | THE MICROPHONE WILL PRESENT; Philharmonic-Symphony Orchestra Tonight Over WOR--Julia Sanderson and Frank Crumit Among Week's Radio Artists | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/effect-of-new-law-on-rooming-houses-attorney-safrin-explains.html | EFFECT OF NEW LAW ON ROOMING HOUSES; Attorney Safrin Explains Attitude of Association Regarding Alterations. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-new-novel-by-jean-cocteau.html | A New Novel by Jean Cocteau | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kin-bringing-bushnells-body-home.html | Kin Bringing Bushnell's Body Home | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/two-more-boy-scouts-win-awards-of-scholarships-scouts-aid-air-mail.html | TWO MORE BOY SCOUTS WIN AWARDS OF SCHOLARSHIPS; Scouts Aid Air Mail Survey. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dismisses-gobart-suit-court-refuses-to-return-books-seized-by-dry.html | DISMISSES GO-BART SUIT.; Court Refuses to Return Books Seized by Dry Raiders. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/todd-wins-gregory-cup-his-sloop-redstart-wins-third-of-lake-mahopac.html | TODD WINS GREGORY CUP.; His Sloop, Redstart, Wins Third of Lake Mahopac Series. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |